Exhibit C174

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/railway-would-issue-stock.html | Railway Would Issue Stock | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/chou-for-us-talks-on-a-higher-level.html | CHOU FOR U.S. TALKS ON A HIGHER LEVEL | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/want-to-buy-for-a-living-this-buyer-explains-how.html | Want to Buy for a Living? This Buyer Explains How | True | By Elizabeth Harrison | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/dr-kirk-suggests-vacations-be-cut-columbia-president-calls-for.html | DR. KIRK SUGGESTS VACATIONS BE CUT; Columbia President Calls for Longer Educational Year -- 5,881 Get Degrees | True | By Russell Porter | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/helicopter-need-stressed.html | Helicopter Need Stressed | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/news-of-advertising-and-marketing-fields-send-in-the-label.html | News of Advertising and Marketing Fields; Send in the Label | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/carl-w-johnson-69-ohio-industrialist.html | CARL W. JOHNSON, 69, OHIO INDUSTRIALIST | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stalin-pictures-in-embassy.html | Stalin Pictures in Embassy | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/tv-new-phenomenon-elvis-presley-rises-to-fame-as-vocalist-who-is.html | TV: New Phenomenon; Elvis Presley Rises to Fame as Vocalist Who Is Virtuoso of Hootchy-Kootchy | True | By Jack Gould | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jansen-outlaws-teacher-boycott-directive-says-extraclass-duty-is.html | JANSEN OUTLAWS TEACHER BOYCOTT; Directive Says Extra-Class Duty Is Part of Job and Must Be Performed PRINCIPALS TO REPORT, Unsatisfactory Programs to Lead to Action--End of Pay Inequities Sought | True | By Leonard Buder | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/russians-chided-by-daily-worker-moscow-criticized-for-not-baring.html | RUSSIANS CHIDED BY DAILY WORKER; Moscow Criticized for Not Baring Khrushchev Talk-- Silence on Jews Decried | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/about-art-and-artists-memorial-exhibit-to-armando-reveron.html | About Art and Artists; Memorial Exhibit to Armando Reveron, Venezuelan Painter, Opens Today | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bonn-building-334-ships.html | Bonn Building 334 Ships | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/russian-prelate-scores-red-tenet-nikolai-says-in-connecticut.html | RUSSIAN PRELATE SCORES RED TENET; Nikolai Says in Connecticut Communist Materialism Denies All That Is Holy | True | By Richard H. Parke Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/court-continues-parking-lot-ban-city-is-uncertain-whether-to-appeal.html | COURT CONTINUES PARKING LOT BAN; City Is Uncertain Whether to Appeal, Set Date for Trial or Drop Tavern Case | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stocks-display-a-bit-more-life-dip-in-firestone-and-aircraft-issues.html | STOCKS DISPLAY A BIT MORE LIFE; Dip in Firestone and Aircraft Issues Trims Average but Rises Outnumber Falls 1,650,000 SHARES TRADED 1,500,000 Moved Monday-- Smith-Corona, AmericanHawaiian Up Sharply | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/199-feared-lost-at-sea-only-7-survivors-reported-in-pakistani.html | 199 FEARED LOST AT SEA; Only 7 Survivors Reported in Pakistani Shipwreck | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/long-island-homes-started.html | Long Island Homes Started | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/meyner-seeks-battleship.html | Meyner Seeks Battleship | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/big-oil-deal-set-transfers-of-houston-assets-involve-25000.html | BIG OIL DEAL SET; Transfers of Houston Assets Involve 25,000 Documents | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jews-are-advised-to-build-colleges.html | JEWS ARE ADVISED TO BUILD COLLEGES | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/truman-backs-aide-deposition-at-tax-fix-trial-backs-connelly.html | TRUMAN BACKS AIDE; Deposition at Tax 'Fix' Trial Backs Connelly Reputation | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mortgages-made-on-two-buildings.html | MORTGAGES MADE ON TWO BUILDINGS | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/key-state-aide-quits-in-pheasant-dispute-state-game-aide-resigns.html | Key State Aide Quits In Pheasant Dispute; STATE GAME AIDE RESIGNS HIS POST | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/asset-sales-lift-paramounts-net-record-income-is-expected-for-2d.html | ASSET SALES LIFT PARAMOUNT'S NET; Record Income Is Expected for 2d Quarter Despite Box-Office Decline | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/personal-income-again-registered-new-high-in-april.html | Personal Income Again Registered New High in April | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/c-s-bromley-jr-lace-concern-head.html | C. S. BROMLEY JR., LACE CONCERN HEAD | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/coast-guard-ruling-on-loyalty-upheld.html | COAST GUARD RULING ON LOYALTY UPHELD | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/senate-unit-supports-silver-purchase-act.html | Senate Unit Supports Silver Purchase Act | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/max-wehrlin-dies-silk-executive-57.html | MAX WEHRLIN DIES; SILK EXECUTIVE, 57 | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/about-new-york-surgeon-finds-bicycle-best-for-making-rounds-in.html | About New York; Surgeon Finds Bicycle Best for Making Rounds in Traffic-Jammed Manhattan | True | By Meyer Berger | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/french-are-wary-over-saar-accord-many-stumbling-blocks-seen-before.html | FRENCH ARE WARY OVER SAAR ACCORD; Many Stumbling Blocks Seen Before Specific Treaties Are Drafted and implemented | True | By Henry Giniger Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/us-steel-elevates-officials.html | U.S. Steel Elevates Officials | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/books-of-the-times-the-frontier-brought-to-life.html | Books of The Times; The Frontier Brought to Life | True | By Orville Prescott | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/radar-test-range-slated.html | Radar Test Range Slated | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/redlegs-3-homers-help-beat-phils-94.html | REDLEGS' 3 HOMERS HELP BEAT PHILS, 9-4 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stevenson-scores-victory-over-kefauver-in-primary-for-californias.html | STEVENSON SCORES VICTORY OVER KEFAUVER IN PRIMARY FOR CALIFORNIA'S 68 VOTES; HOLDS BIG MARGIN Illinoisan Wins in City Polls and Runs Well in Rural Areas | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/british-patrol-slain-cairo-says-tribesmen-wiped-out-force-near.html | BRITISH PATROL SLAIN; Cairo Says Tribesmen Wiped Out Force Near Yemen | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rezoning-third-avenue.html | REZONING THIRD AVENUE | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/polo-grounders-bow-to-cards-31-tworun-triple-by-moon-in-sixth.html | POLO GROUNDERS BOW TO CARDS, 3-1; Two-Run Triple by Moon in Sixth Subdues Giants-- Schmidt Wins 5-Hitter | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/port-of-philadelphia-gains.html | Port of Philadelphia Gains | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/the-civil-service.html | The Civil Service | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/morrison-brass-corp-toronto-company-buys-four-ohio-manufacturers.html | MORRISON BRASS CORP.; Toronto Company Buys Four Ohio Manufacturers | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/seaton-of-interior.html | SEATON OF INTERIOR | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/providence-graduation-dominican-college-confers-ba-degrees-on-250.html | PROVIDENCE GRADUATION; Dominican College Confers B.A. Degrees on 250 | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ottawa-cuts-off-pipeline-debate-enforces-closure-4th-time-to-insure.html | OTTAWA CUTS OFF PIPELINE DEBATE; Enforces Closure 4th Time to Insure Passage of Loan Bill Before Deadline | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/company-to-give-blood-red-cross-unit-will-visit-chas-pfizer-co.html | COMPANY TO GIVE BLOOD; Red Cross Unit Will Visit Chas. Pfizer & Co. Today | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/control-planned-for-alloy-nickel-odm-would-set-aside-metal-for.html | CONTROL PLANNED FOR ALLOY NICKEL; O.D.M. Would Set Aside Metal for Defense and A.E.C.-- Civilians Not Affected | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/suzan-ball-fund-drive-begins.html | Suzan Ball Fund Drive Begins | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/moore-halts-pompey-in-10th-to-retain-175pound-crown-champion-floors.html | Moore Halts Pompey in 10th to Retain 175-Pound Crown; CHAMPION FLOORS FOE THREE TIMES Moore Rallies to Knock Out Pompey at 2:50 of Tenth in Fight at London | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/censorship-in-india.html | CENSORSHIP IN INDIA | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/engineering-concern-chooses-new-director.html | Engineering Concern Chooses New Director | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/television-opens-new-channels-for-decorators.html | Television Opens New Channels for Decorators | True | The New York Times Studio (by Alfred Wegener) | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/truman-in-fundraising-talk.html | Truman in Fund-Raising Talk | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/lions-pick-lake-placid.html | Lions Pick Lake Placid | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rpi-picks-cocaptains.html | R.P.I. Picks Co-Captains | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stevenson-wins-delegates-in-li-organization-men-triumph.html | STEVENSON WINS DELEGATES IN L.I.; Organization Men Triumph Elsewhere--Gwinn, Cole and Taber Renominated | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ecuador-puts-curb-on-voting-results.html | ECUADOR PUTS CURB ON VOTING RESULTS | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/wood-field-and-stream-heres-a-fish-story-you-can-go-for-hook-line-a.html | Wood, Field and Stream; Here's a Fish Story You Can Go For Hook, Line and Baseball Bat | True | By John W. Randolph | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/business-men-honored-12-get-certificates-for-service-on-trade.html | BUSINESS MEN HONORED; 12 Get Certificates for Service on Trade Missions Abroad | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/hbomb-blast-charged-japanese-sea-captain-backs-report-of-us-test.html | H-BOMB BLAST CHARGED; Japanese Sea Captain Backs Report of U.S. Test May 28 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/scot-booters-rout-manitoba.html | Scot Booters Rout Manitoba | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/new-school-honors-naacps-counsel.html | NEW SCHOOL HONORS N.A.A.C.P.'S COUNSEL | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/safety-car-changes-name.html | Safety Car Changes Name | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/8-warehouses-sold-investors-buy-buildings-under-lease-to-kraft.html | 8 WAREHOUSES SOLD; Investors Buy Buildings Under Lease to Kraft Foods | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/shipping-company-to-get-10-millions.html | SHIPPING COMPANY TO GET 10 MILLIONS | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/42acre-tract-is-sold-industrial-land-on-staten.html | 42-ACRE TRACT IS SOLD; Industrial Land on Staten | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/two-israelis-wounded-jordanian-gunfire-reported-12-un-truce-posts.html | TWO ISRAELIS WOUNDED; Jordanian Gunfire Reported-- 12 U.N. Truce Posts Built | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/notes-on-college-sports-arizonas-baseball-streak-recalls-an-even.html | Notes on College Sports; Arizona's Baseball Streak Recalls an Even Longer One by Penn State | True | By Allison Danzig | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nohitter-for-toronto-don-johnson-exoriole-halts-columbus-in-7.html | NO-HITTER FOR TORONTO; Don Johnson, Ex-Oriole, Halts Columbus in 7 Innings, 2-0 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/thruway-service-area-opens.html | Thruway Service Area Opens | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/plastic-truck-body-developed.html | Plastic Truck Body Developed | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/topics-of-the-times-down-to-the-sea.html | Topics of The Times; DOWN to the Sea | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/consulate-aide-bares-fbi-link-nicaraguan-says-at-trial-of-reds-here.html | CONSULATE AIDE BARES F.B.I. LINK; Nicaraguan Says at Trial of Reds Here That He Was an Undercover Agent | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/valerie-v-brown-wed-in-bay-state-wellesley-alumna-married-at.html | VALERIE V. BROWN WED IN BAY STATE; Wellesley Alumna Married at College to John Stauffer, Graduate of Princeton | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bryan-nomination-unopposed.html | Bryan Nomination Unopposed | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/waterfront-unit-gets-budget-rise-two-governors-approve-plan-for.html | WATERFRONT UNIT GETS BUDGET RISE; Two Governors Approve Plan for Staff Increase Opposed by Shipping Industry | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/present-red-tie-denied-but-political-analyst-pleads-5th-amendment.html | PRESENT RED TIE DENIED; But Political Analyst Pleads 5th Amendment on Past | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stalinmao-feud-linked-to-korea-soviet-dictator-said-to-have-used.html | STALIN-MAO FEUD LINKED TO KOREA; Soviet Dictator Said to Have Used the War to Force the Chinese Into Submission | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/lamont-case-pressed-us-seeks-reinstatement-of-contempt-indictment.html | LAMONT CASE PRESSED; U.S. Seeks Reinstatement of Contempt Indictment | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/senators-check-white-sox-3-to-1-stobbs-ends-chicago-skein-at-3-by.html | SENATORS CHECK WHITE SOX, 3 TO 1; Stobbs Ends Chicago Skein at 3 by Hurling 4-Hit Game and Striking Out 7 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nbc-preparing-football-tribute-tv-spectacular-sept-9-to-be-salute.html | N.B.C. PREPARING FOOTBALL TRIBUTE; TV Spectacular Sept. 9 to Be Salute to Gridiron--Many Stars Will Participate | True | By Val Adams | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/general-clay-director-of-united-states-lines.html | General Clay Director Of United States Lines | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/new-financing.html | NEW FINANCING | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stevenson-hails-chance-to-aid-us-he-welcomes-opportunity-to-help.html | STEVENSON HAILS CHANCE TO AID U.S.; He Welcomes Opportunity to Help Restore Nation's Initiative for Peace | True | By Gladwin Hill Special To The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/3-bank-robbers-get-long-prison-terms.html | 3 BANK ROBBERS GET LONG PRISON TERMS | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/eisenhower-wishes-sukarno-godspeed.html | EISENHOWER WISHES SUKARNO GODSPEED | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/athletics-option-melton.html | Athletics Option Melton | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ladies-of-the-kremlin-at-tea-for-titos-wife.html | Ladies of the Kremlin At Tea for Tito's Wife | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/the-times-seized-in-beirut.html | The Times Seized in Beirut | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/soviet-bloc-is-buying-wheat.html | Soviet Bloc Is Buying Wheat | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/barnard-grants-degrees-to-300-mrs-mcintosh-asks-class-to-think-of.html | BARNARD GRANTS DEGREES TO 300; Mrs. McIntosh Asks Class to Think of 'Long Future' in Planning Careers | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/daugherty-to-coach-north.html | Daugherty to Coach North | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/braves-sign-young-catcher.html | Braves Sign Young Catcher | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/wheat-falls-off-close-is-to-78-cent-above-mondays-levelcorn-sags.html | WHEAT FALLS OFF; Close Is to 7/8 Cent Above Monday's Level--Corn Sags Except for July Delivery | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/papal-war-damages-voted.html | Papal War Damages Voted | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/italys-socialists-seek-to-end-rift-left-and-rightwingers-will-meet.html | ITALYS SOCIALISTS SEEK TO END RIFT; Left and Right-Wingers Will Meet Today to Discuss way to Heal 10-Year Breach | True | By Paul Hofmann Special To The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/fire-buff-on-the-job-edward-francis-cavanagh-jr.html | Fire Buff on the Job; Edward Francis Cavanagh Jr. | True | The New York Times | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/craigs-2hitter-sinks-braves-61-gilliam-jackson-get-3-hits-apiece-as.html | CRAIGS 2-HITTER SINKS BRAVES, 6-1; Gilliam, Jackson Get 3 Hits Apiece as Dodgers Drop Milwaukee to Fourth | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/miss-metcalf-bride-of-gb-lampton-jr.html | MISS METCALF BRIDE OF G.B. LAMPTON JR. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/house-unit-opposes-foreign-rebuilding.html | HOUSE UNIT OPPOSES FOREIGN REBUILDING | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/reticent-patterson-man-of-action-heavyweight-quietly-confident-on.html | Reticent Patterson Man of Action; Heavyweight Quietly Confident on Bout With Jackson | True | By Frank M. Blunk Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/dr-nordheim-joins-atom-unit.html | Dr. Nordheim Joins Atom Unit | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/charlotte-visits-netherlands.html | Charlotte Visits Netherlands | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rushhour-crowds-delayed-by-failure-on-bmt-in-queens.html | Rush-Hour Crowds Delayed by Failure On BMT in Queens | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bradley-and-anastasia-end-feud-in-move-to-avert-split-in-ila.html | Bradley and Anastasia End Feud In Move to Avert Split in I.L.A.; Brooklyn Chief Will Turn Over Books of Disputed Local--Bid to Improve Affiliation Hope Seen as Motive | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/doctor-named-to-head-public-health-group.html | Doctor Named to Head Public Health Group | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/william-leahy-lawyer-was-69-washington-civic-leader-dies-aided.html | WILLIAM LEAHY, LAWYER, WAS 69; Washington Civic Leader Dies --Aided Attorney General, Was Counsel for Notables | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/british-war-book-bought-for-movie-todon-independent-concern-obtains.html | BRITISH WAR BOOK BOUGHT FOR MOVIE; Todon, Independent Concern, Obtains Rights to Story of Montgomery's 'Double' | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mccannerickson-picks-cocacola-account-aide.html | McCann-Erickson Picks Coca-Cola Account Aide | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/8-wounded-by-terrorists.html | 8 Wounded by Terrorists | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/president-gives-key-to-bias-fight-courageous-action-by-heads-of-3.html | PRESIDENT GIVES KEY TO BIAS FIGHT; Courageous Action by Heads of 3 Religions Is Needed, He Tells Interfaith Group | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/french-deserter-slain-caught-with-algerian-rebels-near-orleansville.html | FRENCH DESERTER SLAIN; Caught With Algerian Rebels Near Orleansville | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/golf-lead-taken-by-miss-decozen-montclair-player-2-points-ahead-of.html | GOLF LEAD TAKEN BY MISS DECOZEN; Montclair Player 2 Points Ahead of Mrs. Mason in Round-Robin Tourney | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/yale-wins-in-10th-43-hasslers-fly-scores-deciding-tally-against.html | YALE WINS IN 10TH, 4-3; Hassler's Fly Scores Deciding Tally Against Williams | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/brokers-loans-up-big-board-member-borrowings-2441709512-may-29.html | BROKERS' LOANS UP; Big Board Member Borrowings $2,441,709,512 May 29 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nations-achilles-heel-an-analysis-of-why-us-cities-remain.html | Nation's Achilles Heel; An Analysis of Why U.S. Cities Remain Vulnerable Despite Civil Defense Plans | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rangers-draft-four-50000-claims-defenseman-wings-goalie-at-montreal.html | RANGERS DRAFT FOUR; $50,000 Claims Defenseman Wings Goalie at Montreal | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/eva-le-gallienne-will-teach.html | Eva Le Gallienne Will Teach | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mcconnell-rejoins-rams.html | McConnell Rejoins Rams | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/throneberry-loses-appendix.html | Throneberry Loses Appendix | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/letters-to-the-times-drug-control-bills-opposed-removal-of-profit.html | Letters to The Times; Drug Control Bills Opposed Removal of Profit Motive Declared Sole Means of Ending Traffic | True | N. H. COOPER, M. D., | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jersey-store-center-sold.html | Jersey Store Center Sold | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/harvard-aide-to-wed-mary-alexanderson-fiancee-of-charles-a-perkins.html | HARVARD AIDE TO WED; Mary Alexanderson Fiancee of Charles A. Perkins Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/adenauer-denounces-brutal-soviet-stand-adenauer-scores-soviet-as.html | Adenauer Denounces 'Brutal' Soviet Stand; ADENAUER SCORES SOVIET AS BRUTAL | True | By M.s. Handler Special to the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/west-side-realty-changes-control-apartment-on-central-park-west-at.html | WEST SIDE REALTY CHANGES CONTROL; Apartment on Central Park West at 89th St. Sold-- Deal on Eighth Ave. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/met-asserts-talks-collapsed-decision-on-season-due-today.html | 'Met' Asserts Talks Collapsed; Decision on Season Due Today | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/writein-vote-fails-to-dislodge-crews.html | WRITE-IN VOTE FAILS TO DISLODGE CREWS | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/equity-poll-won-by-independents-defeat-of-organization-slate-of.html | EQUITY POLL WON BY INDEPENDENTS; Defeat of Organization Slate of Actors Union Laid to Stand of 3 Officers | True | By Sam Zolotow | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ball-dr-weir-bow-oldham-mandel-post-upsets-in-brooklyn-tennis.html | BALL, DR. WEIR BOW; Oldham, Mandel Post Upsets in Brooklyn Tennis | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/chamberlindickerson.html | Chamberlin--Dickerson | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/belafonte-program-is-canceled.html | Belafonte Program Is Canceled | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/davega-stores-corp-chain-reports-24643049-in-sales-for-11month.html | DAVEGA STORES CORP.; Chain Reports $24,643,049 in Sales for 11-Month Period | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/us-court-voids-bus-segregation-in-montgomery-delays-injunction.html | U.S. COURT VOIDS BUS SEGREGATION IN MONTGOMERY; Delays Injunction Pending Appeal to High Tribunal --Boycott to Go On | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/shea-beats-goosen-and-barcley-in-british-tennis-at-manchester.html | Shea Beats Goosen and Barcley In British Tennis at Manchester | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/flower-sale-supports-city-cleanliness-group.html | Flower Sale Supports City Cleanliness Group | True | The New York Times | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/woolens-or-worsteds-an-analysis-of-textrons-decision-to-leave.html | Woolens or Worsteds?; An Analysis of Textron's Decision To Leave Latter Field to Burlington | True | By Albert L. Kraus | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/along-local-fairways-bluejay-bill-part-of-apawamis-lore.html | Along Local Fairways; Bluejay Bill Part of Apawamis Lore | True | By Lincoln A. Werden | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/coast-guard-finds-sloop.html | Coast Guard Finds Sloop | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/car-kills-woman-4-children-on-sidewalk-also-hit-in-brooklyn.html | CAR KILLS WOMAN; 4 Children on Sidewalk Also Hit in Brooklyn Accident | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/heads-house-traffic-inquiry.html | Heads House Traffic Inquiry | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/general-telephone-notes-4month-gain.html | GENERAL TELEPHONE NOTES 4-MONTH GAIN | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/15-central-banks-raise-rates-abroad.html | 15 CENTRAL BANKS RAISE RATES ABROAD | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/home-oil-to-offer-debentures.html | Home Oil to Offer Debentures | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/miss-cynthia-manley-becomes-fiancee-of-rev-alan-f-mather-of-new.html | Miss Cynthia Manley Becomes Fiancee Of Rev. Alan F. Mather of New Haven | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/yale-appoints-vancisin-aide-at-minnesota-is-named-coach-of.html | YALE APPOINTS VANCISIN; Aide at Minnesota Is Named Coach of Basketball Team | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/205-in-cooper-union-class.html | 205 in Cooper Union Class | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/son-to-mrs-gerard-gunning.html | Son to Mrs. Gerard Gunning | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/reading-company-net-forecast-at-564-a-share-against-578-last-year.html | READING COMPANY; Net Forecast at $5.64 a Share, Against $5.78 Last Year. | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/state-fire-chiefs-elect.html | State Fire Chiefs Elect | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/redskins-sign-meilinger.html | Redskins Sign Meilinger | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cavanagh-returns-40-given-firemen-and-offers-apology-chief.html | Cavanagh Returns $40 Given Firemen And Offers Apology; CHIEF APOLOGIZES ON FIREMEN'S TIPS | True | By Alexander Feinberg | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/upstate-tract-purchased.html | Upstate Tract Purchased | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/john-s-cooper-has-surgery.html | John S. Cooper Has Surgery | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/filipinos-leave-bandung-session-students-conference-called.html | FILIPINOS LEAVE BANDUNG SESSION; Students' Conference Called 'Hoax'--Seating of 'Bogus' Delegations Charged | True | By Greg MacGregor Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/results-of-primary-balloting-in-the-city.html | Results of Primary Balloting in the City | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/clay-calls-might-a-war-deterrent-honors-are-conferred-at-columbia.html | CLAY CALLS MIGHT A WAR DETERRENT; Honors Are Conferred at Columbia Commencement | True | The New York Times | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/percy-questions-4-on-subversion-all-are-excused-from-duty-on-jury.html | PERCY QUESTIONS 4 ON SUBVERSION; All Are Excused From Duty on Jury Being Selected for Investigation in Suffolk | True | By Clayton Knowles Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/child-to-mrs-william-easton.html | Child to Mrs. William Easton | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/seminarians-hear-pike-princeton-theological-grants-degrees-to-135.html | SEMINARIANS HEAR PIKE; Princeton Theological Grants Degrees to 135 Candidates | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mollet-wins-test-on-french-policy-vote-is-271-to-59-but-201.html | MOLLET WINS TEST ON FRENCH POLICY; Vote Is 271 to 59, but 201 Abstentions Show Discord -- Mideast Arms Ban Due | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/seaboard-finance-gets-loan.html | Seaboard Finance Gets Loan | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/revenue-aide-is-named-operations-post-goes-to-man-with-28-years-of.html | REVENUE AIDE IS NAMED; Operations Post Goes to Man With 28 Years of Service | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/khrushchevs-basic-error.html | KHRUSHCHEV'S BASIC ERROR | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/speeder-shifted-to-maryland.html | Speeder Shifted to Maryland | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/paperboard-output-up-increase-of-36-for-week-is-reported-over-55.html | PAPERBOARD OUTPUT UP; Increase of 3.6% for Week Is Reported Over '55 Period | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/record-disputes-khrushchev-line-past-speeches-said-to-show-present.html | RECORD DISPUTES KHRUSHCHEV LINE; Past Speeches Said to Show Present Leaders Shared in Stalin's Excesses | True | By Harry Schwartz | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/fairless-works-to-raise-ironmaking-capacity-50.html | Fairless Works to Raise Iron-Making Capacity 50% | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/shipyard-aide-dies-in-crash.html | Shipyard Aide Dies in Crash | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/eisenhower-to-act-on-union-rackets-spurred-by-riesel-blinding-he.html | EISENHOWER TO ACT ON UNION RACKETS; Spurred by Riesel Blinding He Asks Labor Parley--Meany Favors Move | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/buy-defense-items-in-italy-us-urged.html | BUY DEFENSE ITEMS IN ITALY, U.S. URGED | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/2for1-split-voted-for-brown-shoe-co.html | 2-FOR-1 SPLIT VOTED FOR BROWN SHOE CO. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jong-scores-in-tennis-ferrara-also-gains-final-in-metropolitan.html | JONG SCORES IN TENNIS; Ferrara Also Gains Final in Metropolitan College Play | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nyu-will-cite-8-public-figures-honorary-degrees-to-be-given-at.html | N.Y.U. WILL CITE 8 PUBLIC FIGURES; Honorary Degrees to Be Given at Bronx Campus Today-- 6,538 to Be Graduated | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/levitt-to-start-pawning-inquiry-controller-reports-big-drop-in.html | LEVITT TO START PAWNING INQUIRY; Controller Reports Big Drop in State Receipts on Sale of Pledged Articles | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/safety-drive-by-state-centers-on-the-driver.html | Safety Drive by State Centers on the Driver | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/popes-view-on-divorce-church-cant-sanction-it-even-if-it-wants-to.html | POPE'S VIEW ON DIVORCE; Church Can't Sanction It Even if It Wants to, He Says | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/russians-tour-west-germany.html | Russians Tour West Germany | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rosettgurfein.html | Rosett--Gurfein | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/police-changes-slated-3-shifts-due-friday-as-head-of-bronx.html | POLICE CHANGES SLATED; 3 Shifts Due Friday as Head of Bronx Detectives Retires | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/iceland-accepts-olympic-bid.html | Iceland Accepts Olympic Bid | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stockholm-fete-lacks-novelties-even-most-extreme-works-on-modern.html | STOCKHOLM FETE LACKS NOVELTIES; Even Most Extreme Works on Modern Music Program Are Short on Shock Value | True | By Harold C. Schonberg Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/brownell-calls-for-negro-rights-urges-fast-action-on-bills-to.html | BROWNELL CALLS FOR NEGRO RIGHTS; Urges Fast Action on Bills to Protect Minority From 'Haters and Sick Minds' | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/antibias-meeting-set-powell-asserts-parley-will-discuss-wide.html | ANTI-BIAS MEETING SET; Powell Asserts Parley Will Discuss Wide Resistance | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jockey-standings.html | Jockey Standings | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cyclones-strike-india-30000-homes-are-ruinedfloods-maroon-thousands.html | CYCLONES STRIKE INDIA; 30,000 Homes Are RuinedFloods Maroon Thousands | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mrs-mays-75-wins-mrs-katz-831370-low-net-at-piping-rock-links.html | MRS. MAY'S 75 WINS; Mrs. Katz' 83-13-70 Low Net at Piping Rock Links | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/beaunits-sales-and-profits-soar-textile-and-yarn-producers-volume.html | BEAUNIT'S SALES AND PROFITS SOAR; Textile and Yarn Producer's Volume Passes 100 Million and Net Is Doubled | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/boudreau-aligns-a-mantle-shift-first-baseman-only-fielder-to-hold.html | BOUDREAU ALIGNS A 'MANTLE SHIFT'; First Baseman Only Fielder to Hold Normal Station Against Yankee Star | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/argentina-replaces-army-chief-more-generals-held-likely-to-go.html | Argentina Replaces Army Chief; More Generals Held Likely to Go; Argentina Replaces Army Chief; More Generals Held Likely to Go | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/wool-prices-up-in-dull-trading-market-reflects-strength.html | WOOL PRICES UP IN DULL TRADING; Market Reflects Strength Abroad-- Irregularity Marks Commodities | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/turkey-bans-protest-bars-meeting-called-to-fight-press-law.html | TURKEY BANS PROTEST; Bars Meeting Called to Fight Press Law Amendments | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ancient-city-is-found-semira-4000-years-old-is-located-in-syria.html | ANCIENT CITY IS FOUND; Semira, 4,000 Years Old, Is Located in Syria | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/pier-man-found-guilty-perjury-committed-by-union-delegate-in-bank.html | PIER MAN FOUND GUILTY; Perjury Committed by Union Delegate in Bank Case | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/new-nylon-in-production.html | New Nylon in Production | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/one-dutch-rider-in-olympics.html | One Dutch Rider in Olympics | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/us-exploiting-material-from-khrushchev-speech-source-is.html | U.S. Exploiting Material From Khrushchev Speech; Source Is 'Confidential' | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/curcio-loses-appeal-teamster-leaders-sentence-for-contempt-is-upheld.html | CURCIO LOSES APPEAL; Teamster Leader's Sentence for Contempt Is Upheld | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/us-reds-in-china-plea-connecticut-party-urges-mao-to-free-13.html | U.S. REDS IN CHINA PLEA; Connecticut Party Urges Mao to Free 13 Americans | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/davis-colgate-golf-captain.html | Davis Colgate Golf Captain | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/3-records-toppled-in-army-track-meet.html | 3 RECORDS TOPPLED IN ARMY TRACK MEET | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/a-patriarch-leaves-utility-field-atter-30-years-as-its-spokesman.html | A Patriarch Leaves Utility Field After 30 Years as Its Spokesman; Col. Howard Sharp Bennion Retiring to Salt Lake City. and Mormon Work | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stamford-defeats-fluoridation.html | Stamford Defeats Fluoridation | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/textile-import-quotas-urged.html | Textile Import Quotas Urged | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/labor-fbi-to-fight-racketeers-urged-rose-says-government-units-lack.html | 'Labor F.B.I.' to Fight Racketeers Urged; Rose Says Government Units Lack Vigor | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/kefauver-takes-lead-in-montana-stevensons-writein-vote-is.html | KEFAUVER TAKES LEAD IN MONTANA; Stevenson's Write-In Vote Is Sporadic-- Eisenhower Backer Also in Front | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/pirates-sign-outfielder.html | Pirates Sign Outfielder | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/west-to-play-for-calgary.html | West to Play for Calgary | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/last-jeep-carrier-to-retire.html | Last 'Jeep' Carrier to Retire | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/commodity-index-dips-mondays-figure-881-compared-with-882-last.html | COMMODITY INDEX DIPS; Monday's Figure 88.1, Compared With 88.2 Last Friday | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/events-today.html | Events Today | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/port-reopening-sought-puerto-rico-legal-aides-hunt-way-for-governor.html | PORT REOPENING SOUGHT; Puerto Rico Legal Aides Hunt Way for Governor to Act | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/soviet-overture-to-israel-hinted-french-visitor-to-moscow-cites.html | SOVIET OVERTURE TO ISRAEL HINTED; French Visitor to Moscow Cites Khrushchev Remark -- Pressed on Jews | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/the-new-saar-agreement.html | THE NEW SAAR AGREEMENT | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mrs-warren-arrives-tonight.html | Mrs. Warren' Arrives Tonight | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/florence-in-quandary-mayor-gives-explanation.html | Florence in Quandary; Mayor Gives Explanation | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/greek-king-queen-in-paris.html | Greek King, Queen in Paris | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rotary-sets-aid-plan-to-provide-a-1400000-fund-for-graduate.html | ROTARY SETS AID PLAN; To Provide a $1,400,000 Fund for Graduate Fellowships | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jordan-reported-in-bid-for-sovietmade-arms.html | Jordan Reported in Bid For Soviet-Made Arms | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/health-research-voted-184-million-senate-grants-record-sum-for-work.html | HEALTH RESEARCH VOTED 184 MILLION; Senate Grants Record Sum for Work, $58,000,000 More Than Requested | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bank-in-park-ave-lease.html | Bank in Park Ave. Lease | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/midwest-exchange-elects.html | Midwest Exchange Elects | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/new-issues-today-total-128000000-household-finance-heads-list-with.html | NEW ISSUES TODAY TOTAL $128,000,000; Household Finance Heads List With $50,000,000 Debenture Offering | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/other-utility-reports-oklahoma-natural-gas-co.html | OTHER UTILITY REPORTS; Oklahoma Natural Gas Co. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/ward-injures-leg-indians-outfielder-will-be-out-for-indefinite.html | WARD INJURES LEG; Indians' Outfielder Will Be Out for Indefinite Period | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/giltedges-rally-londons-market-industrials-register-uneven-gains.html | GILT-EDGES RALLY LONDON'S MARKET; Industrials Register Uneven Gains, Assisted by Rise in Wall St. Monday | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/aid-to-aging-aims-at-selfreliance-presidents-aide-tells-parley-of.html | AID TO AGING AIMS AT SELF-RELIANCE; President's Aide Tells Parley of 5-Point Plan--Meyner Offers 'Bill of Rights' | True | By Bess Furman Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/textile-campaign-mapped-by-labor.html | TEXTILE CAMPAIGN MAPPED BY LABOR | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/fox-assigns-3-producers-and-8-writers-to-prepare-stories-for-its.html | Fox Assigns 3 Producers and 8 Writers To Prepare Stories for Its Video Series | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/telegraph-talks-go-on-deadlock-on-the-wage-issue-holdsno-new.html | TELEGRAPH TALKS GO ON; Deadlock on the Wage Issue Holds--No New Walkout | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bryan-u-names-president.html | Bryan U. Names President | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/harding-reports-gains-in-cyprus-cabinet-weighs-governors.html | HARDING REPORTS GAINS IN CYPRUS; Cabinet Weighs Governor's Talk--Terrorist Group in Britain Warns of Attack | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cleveland-trust-officer-on-board-of-plough-inc.html | Cleveland Trust Officer On Board Of Plough, Inc. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/venezluela-altering-its-buying-pattern.html | VENEZLUELA ALTERING ITS BUYING PATTERN | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/miss-weiser-engaged-fiancee-of-francis-b-rusch-fordham-law-graduate.html | MISS WEISER ENGAGED; Fiancee of Francis B. Rusch, Fordham Law Graduate | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/foreign-affairs-khrushchevs-stalin-ii-uneasy-consciences.html | Foreign Affairs; Khrushchev's Stalin; II-- Uneasy Consciences? | True | By C. L. Sulzberger | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/child-to-the-leonard-sommers.html | Child to the Leonard Sommers | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/meyner-defends-rise-study-of-waterfront-budget-is-stressed-by.html | MEYNER DEFENDS RISE; Study of Waterfront Budget Is Stressed by Governor | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/tokyo-to-approve-loans.html | Tokyo to Approve Loans | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/134-us-aides-honored.html | 134 U.S. Aides Honored | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/albizu-moved-to-prison.html | Albizu Moved to Prison | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/miss-janet-german-prospective-bride.html | MISS JANET GERMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/american-brass-expanding.html | American Brass Expanding | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/driver-standings.html | Driver Standings | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/big-apartment-is-sold-in-bronx-house-on-grand-concourse-at-lockwood.html | BIG APARTMENT IS SOLD IN BRONX; House on Grand Concourse at Lockwood St. in Deal-- Other Borough Sales | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/maureen-a-ryan-betrothed.html | Maureen A. Ryan Betrothed | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/transport-news-of-interest-here-shipping-official-sees-need-for.html | TRANSPORT NEWS OF INTEREST HERE; Shipping Official Sees Need for Specialized Vessels for Merchant Marine | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/goodyear-offers-tirewithinatire-said-to-run-100-miles-after-a.html | Goodyear Offers Tire-Within-a-Tire, Said to Run 100 Miles After a Blow-Out | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/porgy-goodwill-envoys-return-after-triumphs-in-east-europe-russians.html | 'Porgy' Goodwill Envoys Return After Triumphs in East Europe; Russians Interested in U.S. | True | By Lewis Funke | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/tito-upholds-un-on-disarmament-tells-kremlin-chiefs-world-body-is.html | TITO UPHOLDS U.N. ON DISARMAMENT; Tells Kremlin Chiefs World Body Is Proper Sphere for Solving Major Problems | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/washington-star-to-build.html | Washington Star to Build | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/brucker-warns-west-point-class-480-graduates-told-of-need-for-tough.html | BRUCKER WARNS WEST POINT CLASS; 480 Graduates Told of Need for 'Tough Military Shield for Long Time to Come' | True | By David Anderson Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mrs-alan-p-towbin-has-son.html | Mrs. Alan P. Towbin Has Son | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mayor-gets-hadassah-award.html | Mayor Gets Hadassah Award | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/deals-in-brooklyn-linden-boulevard-house-among-properties-sold.html | DEALS IN BROOKLYN; Linden Boulevard House Among Properties Sold | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/president-sees-peril-in-aid-cuts-backs-tito-fund-tells-house.html | PRESIDENT SEES PERIL IN AID CUTS; BACKS TITO FUND; Tells House Leaders Slash in 4.9 Billion Bill Would Harm Nation's Security UNUSUAL PARLEY CALLED White House Fears Effect on NATO--Rayburn Terms Reductions 'Too Great' | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/george-to-see-pearson-senator-to-meet-canadian-in-capital-next-week.html | GEORGE TO SEE PEARSON; Senator to Meet Canadian in Capital Next Week | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/censor-of-comic-books-to-quit-job-on-oct-1.html | Censor of Comic Books To Quit Job on Oct. 1 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/sports-of-the-times-a-prideful-man.html | Sports of The Times; A Prideful Man | True | By Arthur Daley | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/westbury-trot-to-swords-point-1110-choice-triumphs-over-spencer.html | WESTBURY TROT TO SWORDS POINT; 11-10 Choice Triumphs Over Spencer Mite by Length -- Tiny Volo Is Third | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/fruehauf-names-finance-chief.html | Fruehauf Names Finance Chief | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/other-sales-mergers-beatrice-foods-co.html | OTHER SALES, MERGERS; Beatrice Foods Co. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/jobs-for-women-cited-pusey-tells-seniors-at-bryn-mawr-opening-arc.html | JOBS FOR WOMEN CITED; Pusey Tells Seniors at Bryn Mawr Opening Are Many | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/the-mayors-pier-promises.html | THE MAYOR'S PIER PROMISES | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bombers-5-boots-mark-74-setback-four-unearned-tallies-help-kansas.html | BOMBERS' 5 BOOTS MARK 7-4 SETBACK; Four Unearned Tallies Help Kansas City Win--Mantle, Berra, Collins Connect | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stalinists-urged-to-resign.html | Stalinists Urged to Resign | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/auto-carriers-end-walkout.html | Auto Carriers End Walkout | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/news-men-endow-room-reporters-group-to-maintain-bed-in-cardiac-home.html | NEWS MEN ENDOW ROOM; Reporters Group to Maintain Bed in Cardiac Home | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/lemon-of-indians-trips-orioles-83-righthander-scatters-nine-hits.html | LEMON OF INDIANS TRIPS ORIOLES, 8-3; Right-Hander Scatters Nine Hits for No. 7--Cleveland Regains Second Place | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/burmas-premier-resigns-for-year-u-nu-yields-post-to-an-aide-to-give.html | BURMA'S PREMIER RESIGNS FOR YEAR; U Nu Yields Post to an Aide to Give His Full Time to Reorganizing Party | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/handcrafts-bring-asia-near-to-us-hong-kong-furniture.html | Handcrafts Bring Asia Near to U.S.; Hong Kong Furniture | True | By Betty Pepis | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/du-pont-theatre-offers-war-story.html | 'Du Pont Theatre' Offers War Story | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/winnipeg-signs-eagle-day.html | Winnipeg Signs Eagle Day | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/auto-union-parley-friday.html | Auto Union Parley Friday | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/gw-westgarth-rope-executive-head-of-subsidiary-here-of-british.html | G.W. WESTGARTH, ROPE EXECUTIVE; Head of Subsidiary Here of British Concern Dead-- Importer and Distributor | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cubs-eaddy-on-defense-list.html | Cubs' Eaddy on Defense List | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bryant-triumphs-41-gains-psal-final-as-large-fans-14-evander.html | BRYANT TRIUMPHS, 4-1; Gains P.S.A.L. Final as Large Fans 14 Evander Batters | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/hand-rail-beats-1481-shot.html | Hand Rail Beats 148-1 Shot | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/expansion-begun-by-smithcorona-typewriter-concern-acquires.html | EXPANSION BEGUN BY SMITH-CORONA; Typewriter Concern Acquires Kleinschmidt, Makers of Printing Equipment | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/queen-bees-helpers-set-rockville-centre-abuzz.html | Queen Bees' Helpers Set Rockville Centre Abuzz | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/pact-ends-atomic-strike.html | Pact Ends Atomic Strike | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/shippers-oppose-bills-nonprofit-group-see-ruin-in-move-for-icc.html | SHIPPERS OPPOSE BILLS; Nonprofit Group See Ruin in Move for I.C.C. Regulation | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cubs-5-in-third-beat-pirates-friend-73.html | CUBS 5 IN THIRD BEAT PIRATES FRIEND, 7-3 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/medical-college-names-surgeon.html | Medical College Names Surgeon | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/caroline-gauss-troth-she-will-be-wed-on-june-30-to-lieut-thomas.html | CAROLINE GAUSS' TROTH; She Will Be Wed on June 30 to Lieut. Thomas Tait of Army | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mendelsolnprosnitz.html | Mendelsoln--Prosnitz | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/power-dam-bond-sale-set.html | Power Dam Bond Sale Set | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/mai-zetterling-injured.html | Mai Zetterling Injured | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/dr-galindez-receives-his-degree-in-absentia.html | Dr. Galindez Receives His Degree in Absentia | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bankers-counsel-on-debt-studied-house-subcommittee-hears-how.html | BANKERS' COUNSEL ON DEBT STUDIED; House Subcommittee Hears How Humphrey Consults 4 Groups on Financing NO 'CONFLICT' IS SEEN Witnesses Say They Cannot Tell in Advance the Policy the Treasury Will Adopt | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/scientist-gets-british-post.html | Scientist Gets British Post | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cotton-futures-up-1-to-5-points-quiet-session-marked-by-uncertainty.html | COTTON FUTURES UP 1 TO 5 POINTS; Quiet Session Marked by Uncertainty Over Export Price, Textile Demand | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/expresident-hoover-says-schools-fail-in-preparing-pupils-to-work-in.html | Ex-President Hoover Says Schools Fail In Preparing Pupils to Work in Sciences | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/118-in-college-class-spellman-presents-degrees-at-mount-st-vincent.html | 118 IN COLLEGE CLASS; Spellman Presents Degrees at Mount St. Vincent | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/15-west-pointers-wed-at-academy-couples-wed-at-west-point-two.html | 15 WEST POINTERS WED AT ACADEMY; Couples Wed at West Point, Two Brides and an Engaged Girl | True | By Edward Martin Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/revillon-shows-furs-for-the-fall-season.html | Revillon Shows Furs For the Fall Season. | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/elizabeth-k-payne-to-be-wed-june-22.html | ELIZABETH K. PAYNE TO BE WED JUNE 22 | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/screen-tough-paris-crime-story-rififi-about-a-jewel-theft-at-fine-a.html | Screen: Tough Paris Crime Story; 'Rififi,' About a Jewel Theft, at Fine Arts | True | By Bosley Crowther | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/text-of-degree-citations-at-columbia-doctor-of-science.html | Text of Degree Citations at Columbia; Doctor of Science | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/british-atom-expert-killed.html | British Atom Expert Killed | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/trombley-paces-37-national-open-qualifiers-at-dallas-texas-pro.html | Trombley Paces 37 National Open Qualifiers at Dallas; TEXAS PRO POSTS 6-UNDER-PAR 137 Trombley Has Rounds of 69 and 68-- Hass Next at 140 -- Mangrum, Little Fail | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/elizabeth-howard-engaged-to-marry.html | ELIZABETH HOWARD ENGAGED TO MARRY | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/politics-charged-in-fisheries-plan-9-conservation-groups-say-both.html | POLITICS CHARGED IN FISHERIES PLAN; 9 Conservation Groups Say Both Parties Are Seeking to 'Barter Off' Resources Adverse Report on Bill | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tokyo-would-put-soviet-pact-first-hatoyama-is-willing-to-defer.html | TOKYO WOULD PUT SOVIET PACT FIRST; Hatoyama Is Willing to Defer Claims to Disputed Islands, Start Talks in July | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ostriches-vs-the-abomb-analysis-of-headinthesand-attitude-and-how.html | Ostriches vs. the A-Bomb; Analysis of 'Head-in-the Sand' Attitude and How It Hampers U.S. Civil Defense Cities Called Vulnerable No Dispersal Found | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/summer-sessions-listed-by-courts-trials-to-start-in-july-and-go.html | SUMMER SESSIONS LISTED BY COURTS; Trials to Start in July and Go Through August Under City and State Justices Justices Will Rotate | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/rochester-musicians-dispute.html | Rochester Musicians Dispute | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/general-foods-elects-sales-vice-president.html | General Foods Elects Sales Vice President | True | Fabian Bachrach | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/whooping-crane-captured.html | Whooping Crane Captured | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/raw-linseed-oil-prices-cut.html | Raw Linseed Oil Prices Cut | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/italian-reds-bar-socialists-unity-parley-of-left-and-rightwing.html | ITALIAN REDS BAR SOCIALISTS' UNITY; Parley of Left and Right-Wing Groups Shows Communists Still Influence Nenni | True | By Paul Hofmann Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/beatty-is-senior-victor-his-74-wins-by-4-strokes-in-new-jersey.html | BEATTY IS SENIOR VICTOR; His 74 Wins by 4 Strokes in New Jersey Journey | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/specialists-find-many-industrial-uses-for-odors-industry-finding.html | Specialists Find Many Industrial Uses for Odors; INDUSTRY FINDING USES FOR SMELLS Odors Identify Product Bad Odors Have Uses Jantzen Promotes Two | True | By J.e. McMahon | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tire-tax-rise-dropped-house-unit-reversed-itself-on-tubeless.html | TIRE TAX RISE DROPPED; House Unit Reversed Itself on Tubeless Product Levy | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/show-to-play-benefit-oh-kay-in-east-hampton-to-aid-guild-hall-fund.html | SHOW TO PLAY BENEFIT; 'Oh Kay!' in East Hampton to Aid Guild Hall Fund | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/prios-arrest-ordered-cuban-tribunal-acts-but-he-has-asylum-in-us.html | PRIO'S ARREST ORDERED; Cuban Tribunal Acts, but He Has Asylum in U.S. | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/miss-wycherly-actress-was-74-stage-and-movie-performer-diesappeared.html | MISS WYCHERLY, ACTRESS, WAS 74; Stage and Movie Performer Dies-- Appeared in Shaw's Plays and 'Tobacco Road' | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/admirals-set-back-princeton-oarsmen.html | ADMIRALS SET BACK PRINCETON OARSMEN | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/linden-asks-local-rent-laws.html | Linden Asks Local Rent Laws | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/admiral-ct-joy-un-negotiator-retired-superintendent-of-naval.html | ADMIRAL C.T. JOY, U.N. NEGOTIATOR; Retired Superintendent of Naval Academy Is Dead-- Aided Korea Cease-Fire Faced Reds Across Table | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/results-of-primary-balloting-in-the-city.html | Results of Primary Balloting in the City | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/police-examine-dominican-ship-4hour-check-of-freighter-is.html | POLICE EXAMINE DOMINICAN SHIP; 4-Hour Check of Freighter Is Unproductive of Clue to Galindez, They Report | True | By Milton Brackerthe New York Times | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/2-textile-makers-reducing-output-springs-mills-windsor-print-works.html | 2 TEXTILE MAKERS REDUCING OUTPUT; Springs Mills, Windsor Print Works Curtail--Japanese Competition Blamed 50,000 Spindles Removed | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/italy-honors-three-scientists.html | Italy Honors Three Scientists | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/letters-to-the-times-developing-housing-plans-suggestions-to-remedy.html | Letters to The Times; Developing Housing Plans Suggestions to Remedy Abuses in Present Program Offered Aid to Tito Opposed Arab Policy Outlined Compliance With Resolutions of the United Nations Stressed Surrogate Court Fee Protested To Protect Domestic Industry | True | JULIET M. BARTLETT, President | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stock-prices-sag-as-activity-ebbs-average-dips-180-to-31919-volume.html | STOCK PRICES SAG AS ACTIVITY EBBS; Average Dips 1.80 to 319.19 -- Volume Recedes to Only 1,460,000 Shares 536 ISSUES UP, 330 OFF Anaconda Leads a Limited Upturn--Smith-Corona Advances 3 5/8 More Start Is Irregular STOCK PRICES SAG AS ACTIVITY EBBS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/peiping-bids-scientists-return.html | Peiping Bids Scientists Return | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/boyd-knocks-out-savage-in-tenth-chicago-middleweight-gains-ninth.html | BOYD KNOCKS OUT SAVAGE IN TENTH; Chicago Middleweight Gains Ninth Straight Triumph, Avenging Last Setback | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/britain-to-guard-against-exports-aiding-peipings-military-power.html | Britain to Guard Against Exports Aiding Peiping's Military Power | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bonn-names-air-force-chief.html | Bonn Names Air Force Chief | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lyric-bid-accepted-chicago-association-will-get-assets-of-opera.html | LYRIC BID ACCEPTED; Chicago Association Will Get Assets of Opera Company | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/auto-textile-sales-off-collins-aikman-reports-decline-for-first.html | AUTO TEXTILE SALES OFF; Collins & Aikman Reports Decline for First Quarter | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/reds-in-new-korea-bid-offer-conditions-to-end-of-truce-teamsun.html | REDS IN NEW KOREA BID; Offer Conditions to End of Truce Teams--U.N. Adamant | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/indian-official-flies-to-prague.html | Indian Official Flies to Prague | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/29-cbs-grants-go-to-16-colleges-princeton-gets-4-harvard-and-nyu-3.html | 29 C.B.S. GRANTS GO TO 16 COLLEGES; Princeton Gets 4, Harvard and N.Y.U. 3 Each of Annual $2,000 Contributions | True | By Val Adams | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/the-teachers-opportunity.html | THE TEACHERS' OPPORTUNITY | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/gain-for-infants-wear-profits-in-store-departments-up-to-62-from-37.html | GAIN FOR INFANT'S WEAR; Profits in Store Departments Up to 6.2% From 3.7% | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/211000-in-gems-taken-in-holdup-three-men-stop-messengers-on-the.html | $211,000 IN GEMS TAKEN IN HOLD-UP; Three Men Stop Messengers on the Street in Daylight in Greenwich Village $211,000 IN GEMS TAKEN IN HOLD-UP 9 Pouches of Gems | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/survial-chances-in-cancer-on-rise.html | SURVIAL CHANCES IN CANCER ON RISE | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/red-sox-score-54-to-snap-tiger-skein.html | RED SOX SCORE, 5-4, TO SNAP TIGER SKEIN | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/sidelights-class-of-65-short-on-scientists-warm-glow-standees-take.html | Sidelights; Class of '65 Short on Scientists Warm Glow Standees, Take Heart Call of the Wild Sour Note on Cherries Hotel for Florence Fork-Lift That Bale | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/drilling-exploration-elects.html | Drilling & Exploration Elects | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cavanagh-study-bares-6-more-tips-gifts-of-statler-exhibitors-to.html | CAVANAGH STUDY BARES 6 MORE TIPS; Gifts of Statler Exhibitors to Suspended Firemen Began Last September | True | By Alexander Feinberg | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/st-assen-applauds-eisenhowers-aims.html | ST ASSEN APPLAUDS EISENHOWER'S AIMS | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/usswimmer-dies-at-olympic-test-john-glover-22-winner-of-many.html | U.S.SWIMMER DIES AT OLYMPIC TEST; John Glover, 22, Winner of Many Trophies, Succumbs in Pool of Heart Attack Captain at Dartmouth | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stewart-mkay-victors-in-tennis-each-captures-two-matches-in-english.html | STEWART, M'KAY VICTORS IN TENNIS; Each Captures Two Matches in English Event--Miss Gibson Wins, 6--3, 6-1 Giammalva, Mackay Gain | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/houston-oil-sale-of-assets-closed.html | HOUSTON OIL SALE OF ASSET'S CLOSED | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mideast-plight-cited-rabbi-goldstein-says-powers-soften-its-gravity.html | MIDEAST PLIGHT CITED; Rabbi Goldstein Says Powers Soften Its Gravity | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/brandts-double-downs-wilhelm-as-redbird-rally-decides-by-32.html | Brandt's Double Downs Wilhelm As Redbird Rally Decides by 3-2; Cardinals' Run in Ninth Ties Giants and They Win in 11th -- Thompson 'Beaned' Thompson Has Concussion Giants to Play Millers | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tito-says-he-would-visit-us-for-parleys-if-asked-yugoslav-leader.html | Tito Says He Would Visit U.S. for Parleys if Asked; Yugoslav Leader Avows Continuing Amity Despite New Soviet Tie--Undisturbed by Congress Move to Cut Aid TITO IS PREPARED TO COME TO U.S. Yugoslavs Unconcerned Tito Bid Discounted | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/nostanding-plan-gains-violators-cars-to-be-towed-away-starting.html | NO-STANDING PLAN GAINS; Violators' Cars to Be Towed Away, Starting Today | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-elon-hooker-a-horticulturist-benefactor-of-botanical-garden-who.html | MRS. ELON HOOKER, A HORTICULTURIST; Benefactor of Botanical Garden Who Donated Its Shelter House Is Dead | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/herb-score-in-hospital.html | Herb Score in Hospital | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/hershey-promotion-urged.html | Hershey Promotion Urged | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/insurance-director-named.html | Insurance Director Named | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/exprees-way-path-for-paterson-set-alignment-for-110000000-freeway.html | EXPREES WAY PATH FOR PATERSON SET; Alignment for $110,000,000 Freeway Hailed by Mayor as 'Least Damaging' | True | By George Cable Wright Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/armed-troops-patrol-the-streets-of-cyprus-as-tension-continues-high.html | Armed Troops Patrol the Streets of Cyprus as Tension Continues High | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/excluding-god-decried-cavallaro-talks-at-st-josephs-college-scores.html | EXCLUDING GOD DECRIED; Cavallaro Talks at St. Joseph's College, Scores Secularism | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/warns-of-soviet-spies-antired-believes-new-policy-is-threat-to-us.html | WARNS OF SOVIET SPIES; Anti-Red Believes New Policy Is Threat to U.S. Security | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/long-slans-no-16-but-is-hurt-as-pirates-crush-cubs-8-to-2-loop.html | Long Slans No. 16 But Is Hurt As Pirates Crush Cubs, 8 to 2; Loop Homer Leader Suffers Pulled Leg Muscle, but Is Expected to Play Today | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/commodity-index-up-tuesdays-level-was-882-against-88-on-monday.html | COMMODITY INDEX UP; Tuesday's Level Was 88.2, Against 88 on Monday | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bronx-deal-ends-long-ownership-2-apartments-on-e-204th-st-are-sold.html | BRONX DEAL ENDS LONG OWNERSHIP; 2 Apartments on E. 204th St. Are Sold After 20 Years—Quick Concourse Resale | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/life-savers-plan-to-join-beechnut-merger-of-longestablished-food.html | LIFE SAVERS PLAN TO JOIN BEECH-NUT; Merger of Long-Established Food and Candy Concerns Approved in Principle STOCK TRANSFER IS SET Plan to Be Sent to 2 Boards and Shareholders—Other Sales and Acquisitions TITANIUM PROJECT SPLIT Crane Sells a Half Interest in Plant to Republic Steel OTHER SALES, MERGERS COMPANIES PLAN SALES, MERGERS Consolidated Electronics Perfect Circle Corp. Siegler Corp. | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/williamsdukek.html | Williams--Dukek | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/staten-islanders-prize-bridge-built-in-1848-they-help-operator-turn.html | Staten Islanders Prize Bridge Built in 1848; They Help Operator Turn Hand Crank That Slides It Bit of Ghost Present Chore Is an Annual One | True | By Clarence E. Lovejoythe New York Times | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lausche-still-hopeful-favors-building-a-part-of-road-that-failed-to.html | LAUSCHE STILL HOPEFUL; Favors Building a Part of Road That Failed to Win Financing | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/all-faiths-urged-to-uphold-israel-rabbi-says-public-opinion-can.html | ALL FAITHS URGED TO UPHOLD ISRAEL; Rabbi Says Public Opinion Can Deter the Arabs From Holy Land 'Destruction' | True | By Irving Spiegel Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/art-gallery-cleans-house-turning-up-big-bargains.html | Art Gallery Cleans House, Turning Up Big Bargains | True | By Sanka Knox | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/export-rise-expected-sharp-increase-is-predicted-for-japanese.html | EXPORT RISE EXPECTED; Sharp Increase Is Predicted for Japanese Shipments | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/veterans-pensions-bring-showdown.html | VETERANS' PENSIONS BRING SHOWDOWN | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-howard-samuel-has-son.html | Mrs. Howard Samuel Has Son | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/rainier-and-princess-return.html | Rainier and Princess Return | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/civic-groups-back-widened-zoning-largescale-developments-would-be.html | CIVIC GROUPS BACK WIDENED ZONING; Large-Scale Developments Would Be Allowed in Most Areas Under Amendment | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/antoine-offers-suntan-advice.html | Antoine Offers Suntan Advice | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/new-italian-plastic-held-improvement-over-polyethylene.html | New Italian Plastic Held Improvement Over Polyethylene | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/new-omato-players-bill.html | New Omato Players' Bill | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/president-calls-a-day-without-fun-wasted.html | President Calls a Day Without Fun 'Wasted' | True | Special To The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/luce-lists-world-aims-says-us-wants-freedom-and-peace-with-justice.html | LUCE LISTS WORLD AIMS; Says U.S. Wants Freedom and Peace With Justice | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/controllers-congress-elects.html | Controllers Congress Elects | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/news-of-advertising-and-marketing-prizes-for-ad-art-at-family.html | News of Advertising and Marketing; Prizes for Ad Art At Family Weekly Accounts People Notes | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/union-pickets-icc-tragic-railroad-accidents-protested-in-handbills.html | UNION PICKETS I.C.C.; 'Tragic' Railroad Accidents Protested in Handbills | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/seeds-in-gardens-sprout-in-jewelry.html | Seeds in Gardens Sprout in Jewelry | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/architects-group-here-elects-new-president.html | Architects' Group Here Elects New President | True | Pack Bros. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/southern-pacific-raises-9660000-sale-of-trust-certificates-to-help.html | SOUTHERN PACIFIC RAISES $9,660,000; Sale of Trust Certificates to Help Finance New Equipment Purchases Delaware Power and Light Western Kentucky Gas Southern Union Gas | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/conleyhurd.html | Conley--Hurd | True | Special To The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/virginia-to-study-segregation.html | Virginia to Study Segregation | True | Special To The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stalinism-still-rules.html | STALINISM STILL RULES | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/11-are-selected-nieman-fellows-5-foreign-newspaper-men-named.html | 11 ARE SELECTED NIEMAN FELLOWS; 5 Foreign Newspaper Men Named Associates for a Year's Study at Harvard The List of Fellows | True | Special To The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/capital-stadium-urged-eisenhower-favors-project-as-symbol-of.html | CAPITAL STADIUM URGED; Eisenhower Favors Project as Symbol of Athletic Program | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/foster-to-get-77-as-social-security.html | FOSTER TO GET $77 AS SOCIAL SECURITY | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/text-of-nyu-citations-with-8-honorary-degrees.html | Text of N.Y.U. Citations With 8 Honorary Degrees | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/redlegs-trip-phils-73-robinson-3run-homer-helps-lawrence-gain-7th.html | REDLEGS TRIP PHILS, 7-3; Robinson 3-Run Homer Helps Lawrence Gain 7th Victory | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/chafee-to-retire-as-harvard-aide-intend-to-retire.html | CHAFEE TO RETIRE AS HARVARD AIDE; Intend to Retire | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/celotex-reports-45-profit-rise-net-for-6-months-2695598-equal-to.html | CELOTEX REPORTS 45% PROFIT RISE; Net for 6 Months $2,695,598, Equal to $2.92 a Share-- Sales $36,334,578 EMERSON RADIO 26 Weeks' Net Was $317,666, Against $1,111,981 Last Year TRICO PRODUCTS CORP. Net Income Set Record High of $6,293,990 Last Year OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1956-07-06 | RE0000207307 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/absentee-parents-called-crime-cause.html | 'ABSENTEE PARENTS' CALLED CRIME CAUSE | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/aid-for-nurses-sought-state-group-names-goals-to-improve-economic.html | AID FOR NURSES SOUGHT; State Group Names Goals to Improve Economic Status | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/business-aids-school-socony-mobil-founds-princeton-chair-in-nuclear.html | BUSINESS AIDS SCHOOL; Socony Mobil Founds Princeton Chair in Nuclear Science | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/books-published-today.html | Books Published Today | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/pheasants-in-his-brew-louis-aloysius-wehle-surprise-after-surprise.html | Pheasants in His Brew; Louis Aloysius Wehle Surprise After Surprise Native of Rochester | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/books-of-the-times-eisenhowers-pivotal-moments-on-how-hitler-lost.html | Books of The Times; Eisenhower's Pivotal Moments On How Hitler Lost the War | True | By Charles Poore | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/troast-opposes-a-tollfree-pike-head-of-jersey-authority-would.html | TROAST OPPOSES A TOLL-FREE PIKE; Head of Jersey Authority Would Continue Charges After Bonds Are Paid | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cleveland-plant-is-leased.html | Cleveland Plant Is Leased | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/vote-of-negroes-aided-stevenson-he-also-took-bulk-of-farm-areas.html | VOTE OF NEGROES AIDED STEVENSON; He Also Took Bulk of Farm Areas From Kefauver in California Primary Victory Ratio Shifts VOTE OF NEGROES AIDED STEVENSON Strategists Fall Down | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/fund-reports.html | FUND REPORTS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/swedish-riders-carry-torch.html | Swedish Riders Carry Torch | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/columbia-makes-soviet-book-deal-university-gives-up-lenin-letters.html | COLUMBIA MAKES SOVIET BOOK DEAL; University Gives Up Lenin Letters in Return for Rare Bibliographical Items Basis for Exchange Other Articles Listed 15,000 Items Involved | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/costello-wins-delay-denaturalization-case-is-put-over-for-lack-of.html | COSTELLO WINS DELAY; Denaturalization Case Is Put Over for Lack of Counsel | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/vote-drive-widened-130-groups-to-aid-campaign-of-heritage.html | VOTE DRIVE WIDENED; 130 Groups to Aid Campaign of Heritage Foundation | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/the-transcript-of-eisenhowers-news-conference-on-foreign-and.html | The Transcript of Eisenhower's News Conference on Foreign and Domestic Matters; Aid to Tito Questioned | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jong-retains-tennis-crown.html | Jong Retains Tennis Crown | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/in-the-japanese-diet.html | IN THE JAPANESE DIET | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mollet-asks-vote-on-higher-pensions.html | MOLLET ASKS VOTE ON HIGHER PENSIONS | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mme-bulganin-serves-own-jam-to-us-woman.html | Mme. Bulganin Serves Own Jam to U.S. Woman | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/safety-list-set-for-insecticides.html | Safety List Set For Insecticides | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/luncheon-will-honor-us-lifeboat-crew.html | Luncheon Will Honor U.S. Lifeboat Crew | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/transport-news-and-notes-ila-official-scores-harriman-on-approval.html | Transport News and Notes; I.L.A. Official Scores Harriman on Approval of Pier Budget Airline Adds to Fleet Shipping Head to Be Honored City to Welcome New Ship Union Wins Bargaining Rights | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/son-to-mrs-halsted-wheeler.html | Son to Mrs. Halsted Wheeler | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/senators-favor-naming-bedloes-liberty-island.html | Senators Favor Naming Bedloe's 'Liberty Island' | True | Special to The New York Times.Fairchild Aerial Surveys, Inc. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/improved-program-is-urged-to-expand-uses-for-hard-coal-better.html | Improved Program Is Urged to Expand Uses for Hard Coal; Better Distribution Urged | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/strong-electric-names-president-and-director.html | Strong Electric Names President and Director | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/recording-for-the-blind.html | RECORDING FOR THE BLIND | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/nyu-gets-data-on-nuclear-peril-dr-stoddard-tells-class-of-6538-that.html | N.Y.U. GETS DATA ON NUCLEAR PERIL; Dr. Stoddard Tells Class of 6,538 That Radiation May Impair Man's Future New 'Solutions' Urged Marshal Pride Retiring | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/coal-rights-are-bought.html | Coal Rights Are Bought | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/guest-engineers-toots-clear-lirr-track-commuter-is-first-to-ride-in.html | Guest Engineer's Toots Clear L.I.R.R. Track; Commuter Is First to Ride in Cab Under New Program | True | By Clarence Deanthe New York Times | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/205-are-graduated-from-cooper-union.html | 205 ARE GRADUATED FROM COOPER UNION | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/issuies-of-britain-climb-in-london-industrial-stocks-also-make.html | ISSUIES OF BRITAIN CLIMB IN LONDON; Industrial Stocks Also Make Generally Small Gains in Light Trading Volume | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/shah-queen-to-see-olympics.html | Shah, Queen to See Olympics | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/theatre-shaw-revival-mrs-warren-staged-at-the-davenport.html | Theatre: Shaw Revival; 'Mrs. Warren' Staged at the Davenport | True | By Arthur Gelb | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/molds-give-style-to-hot-or-cold-food.html | Molds Give Style to Hot or Cold Food | True | Photographs of molds by the New York Times Studio | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jan-peerce-in-moscow-met-tenor-opens-tour-to-tumultuous-applause.html | JAN PEERCE IN MOSCOW; 'Met' Tenor Opens Tour to Tumultuous Applause | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/seized-stock-returned-court-finding-against-holder-in-phillips.html | SEIZED STOCK RETURNED; Court Finding Against Holder in Phillips Petroleum Suit | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/life-underwriters-elect.html | Life Underwriters Elect | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/indonesia-lifts-ban.html | Indonesia Lifts Ban | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stanley-dancer-suspended.html | Stanley Dancer Suspended | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/big-3-and-union-begin-steel-wage-parley-here-big-3-and-union-open.html | 'Big 3' and Union Begin Steel Wage Parley Here; 'BIG 3' AND UNION OPEN STEEL TALKS Price Linked to Inflation | True | By A.h. Raskin | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jury-unit-protests-kross-rule-as-bad-jury-study-finds-kross-rule.html | Jury Unit Protests Kross Rule as 'Bad'; JURY STUDY FINDS KROSS RULE 'BAD' Mayor Awaits 2 Reports | True | By Charles G. Bennett | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/in-the-nation-a-very-great-boost-at-this-time-an-ideal-combination.html | In The Nation; 'A Very Great Boost at This Time' An Ideal Combination Nomination ad Valorem | True | By Arthur Krock | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cynthia-enos-married-bride-of-rev-john-stapleton-jr-in-rochester.html | CYNTHIA ENOS MARRIED; Bride of Rev. John Stapleton Jr. in Rochester Church | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bun-cook-quits-hockey-post.html | Bun Cook Quits Hockey Post | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/javits-examines-liberal-primary-attorney-general-acts-on-charges-of.html | JAVITS EXAMINES LIBERAL PRIMARY; Attorney General Acts on Charges of Illegal Voting JAVITS EXAMINES LIBERAL PRIMARY Election Records Subpoenaed | True | By Leo Egan | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/eisenhower-sees-merit-in-attitude-of-neutral-lands-says-nopact.html | EISENHOWER SEES MERIT IN ATTITUDE OF NEUTRAL LANDS; Says No-Pact Policy Needn't Mean Impartiality Between Decency and Indecency Explanation Added EISENHOWER BARS AID IN WILEY RACE | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/indians-triumph-over-orioles-51-cleveland-scores-all-runs-in-two-in.html | INDIANS TRIUMPH OVER ORIOLES, 5-1; Cleveland Scores All Runs in Two Innings as Baltimore Drops Fifth in Row | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lavandin-wins-english-derby-in-rain-before-half-a-million-fans.html | Lavandin Wins English Derby in Rain Before Half a Million Fans; FRENCH COLT, 7--1, SCORES BY NECK Favored Lavandin Defeats Montaval as Rider Gains Third Derby Victory 177th Running of Race A Brilliant Spectacle Get Glimpse of Royalty | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/montreal-to-get-weather-unit.html | Montreal to Get Weather Unit | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/koppers-increasing-research.html | Koppers Increasing Research | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/creole-orders-four-tankers.html | Creole Orders Four Tankers | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cotton-futures-are-mostly-down-close-1-point-up-to-6-off-after.html | COTTON FUTURES ARE MOSTLY DOWN; Close 1 Point Up to 6 Off After Moving in Narrow Range in Sluggish Trading | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/studebaker-gets-contract.html | Studebaker Gets Contract | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/26-who-signed-brief-called-communists.html | 26 WHO SIGNED BRIEF CALLED COMMUNISTS | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/british-rabbi-to-visit-dr-brodie-to-speak-here-at-orthodox-dinner.html | BRITISH RABBI TO VISIT; Dr. Brodie to Speak Here at Orthodox Dinner June 14 | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/trot-record-is-set-by-gratis-hanover.html | TROT RECORD IS SET BY GRATIS HANOVER | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/vienna-hails-menuhin-american-violinist-to-play-concerts-in.html | VIENNA HAILS MENUHIN; American Violinist to Play Concerts in Satellites | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/dumping-of-surpluses-scored.html | Dumping of Surpluses Scored | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/rail-reports-speeded-central-installs-mechanized-car-control-system.html | RAIL REPORTS SPEEDED; Central Installs Mechanized Car Control System | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/events-today.html | Events Today | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/us-power-output-eased-last-week.html | U.S. POWER OUTPUT EASED LAST WEEK | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/trainer-groom-banned-illinois-suspends-pair-for-six-months-in.html | TRAINER, GROOM BANNED; Illinois Suspends Pair for Six Months in Drugging Case | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/conservation-study-is-set-by-harriman-inquiry-ordered-on.html | Conservation Study Is Set by Harriman; INQUIRY ORDERED ON CONSERVATION Pheasants' Death Is Issue Dr. Chastum Defended | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ruth-b-cowan-is-betrothed.html | Ruth B. Cowan Is Betrothed | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/assignments.html | ASSIGNMENTS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/trumans-exaide-denies-a-tax-plot-connelly-swears-at-trial-he-never.html | TRUMAN'S EX-AIDE DENIES A TAX PLOT; Connelly Swears at Trial He Never Got Favors and Did Pay for an Oil Royalty | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/dr-henry-furber-lawyer-inventor.html | DR. HENRY FURBER, LAWYER, INVENTOR | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/unit-says-chotiner-wrote-to-president.html | UNIT SAYS CHOTINER WROTE TO PRESIDENT | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/white-house-gets-library-bill.html | White House Gets Library Bill | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/photo-typesetter-shown-publishers.html | PHOTO TYPESETTER SHOWN PUBLISHERS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lopes-on-garden-card-july-6.html | Lopes on Garden Card July 6 | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/fund-charge-denied-by-wiley-foes-aide.html | FUND CHARGE DENIED BY WILEY FOE'S AIDE | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/us-aids-france-on-troop-plane-150foot-takeoffs-planned-fairchild.html | U.S. AIDS FRANCE ON TROOP PLANE; 150-Foot Take-Offs Planned -- Fairchild Also Working on Similar Transport Characteristics Are Similar | True | By Richard Witkin Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/2-telegraph-unions-get-a-13c-wage-rise.html | 2 TELEGRAPH UNIONS GET A 13C WAGE RISE | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/courtney-takes-800meter-race-exfordham-ace-is-clocked-in-1475-in.html | COURTNEY TAKES 800-METER RACE; Ex-Fordham Ace Is Clocked in 1:47.5 in All-Army Track Meet on Coast | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/yankees-beat-athletics-cardinals-defeat-giants-in-11th-dodgers.html | Yankees Beat Athletics; Cardinals Defeat Giants in 11th; Dodgers Victors; BIG INNINGS HELP BOMBERS WIN, 10-5 Berra, Skowron Homers Also Aid Grim--Athletics' New Shift Again Halts Mantle 25 Hits Keep Fans Awake Third Homer in 3 Games | True | By Joseph M. Sheehanthe New York Times (BY ERNEST SISTO) | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ecuador-charges-3-with-conspiring-arrested-aides-are-accused-of.html | ECUADOR CHARGES 3 WITH CONSPIRING; Arrested Aides Are Accused of Trying to Upset Results of Presidential Voting | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/copper-utensils-are-good-friends-to-hurried-cooks-unmolding-a-cold.html | Copper Utensils Are Good Friends to Hurried Cooks; Unmolding a Cold Dish | True | By Jane Nickerson | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ann-guttmacher-engaged-to-wed-bennington-alumna-fiancee-of-robert-l.html | ANN GUTTMACHER ENGAGED TO WED; Bennington Alumna Fiancee of Robert L. Loeb, With Investment Firm Here | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/coffee-pact-opposed-group-here-said-to-be-against-international.html | COFFEE PACT OPPOSED; Group Here Said to Be Against International Controls | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/councils-on-aging-urged-for-states.html | COUNICLS ON AGING URGED FOR STATES | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/increased-pressure-seen.html | Increased Pressure Seen | True | By Henry Lieberman Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lake-shipping-aid-passed-by-senate-bill-designed-to-stimulate.html | LAKE SHIPPING AID PASSED BY SENATE; Bill Designed to Stimulate Replacement or Obsolete Bulk Cargo Vessels | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mayor-backs-twu-as-transit-agency.html | MAYOR BACKS T.W.U. AS TRANSIT AGENCY | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/condition-of-reserve-member-banks-in-94-cities-may-30-1956.html | Condition of Reserve Member Banks in 94 Cities May 30, 1956 | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cavanagh-pushes-fire-lane-drive-fire-commissioner-to-ask-heavier.html | CAVANAGH PUSHES FIRE LANE DRIVE; Fire Commissioner to Ask Heavier Fines for Lane-Blocking Motorists | True | By Joseph C. Ingrahamthe New York Times (BY NEAL BOENZI) | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/plant-leased-in-newark.html | Plant Leased in Newark | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/dominican-exports-up.html | Dominican Exports Up | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tax-lawyer-is-indicted-aiding-client-to-prepare-false-return.html | TAX LAWYER IS INDICTED; Aiding Client to Prepare False Return Charged in Jersey | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/rise-in-jobs-expected-business-sees-4-increase-here-during-summer.html | RISE IN JOBS EXPECTED; Business Sees 4% Increase Here During Summer. | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/brooks-vanquish-milwaukee-5-to-2-newcombe-5hitter-snider-homer-mark.html | BROOKS VANQUISH MILWAUKEE, 5 TO 2; Newcombe 5-Hitter, Snider Homer Mark Victors' Third Straight Over Braves Aaron Hits 2-Run Homer Line-Up Is Changed | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ottawa-speeds-its-pipeline-plan-bill-passed-by-house-goes-to.html | OTTAWA SPEEDS ITS PIPELINE PLAN; Bill, Passed by House, Goes to Senate--Death of M.P. Halts Attack on Speaker | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/woodfield-and-stream-trout-fishermen-can-look-forward-to-good.html | Wood,Field and Stream; Trout Fishermen Can Look Forward to Good Week-End, if It Doesn't Rain | True | By John W. Randolph | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bevan-seeks-curb-on-colonial-office.html | BEVAN SEEKS CURB ON COLONIAL OFFICE | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bonn-widens-help-to-hitler-victims-lower-house-agrees-to-revise-law.html | BONN WIDENS HELP TO HITLER VICTIMS; Lower House Agrees to Revise Law on Restitution to Cover More Persecuted Persons Law Helping Victims of Nazism Widened in Bonn's Lower House | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/usutilities-set-up-task-force-to-push-atomic-power-reactors-task.html | U.S.Utilities Set Up Task Force To Push Atomic Power Reactors; TASK FORCE SET UP ON ATOMIC POWER To Study Reactor Types Seek Public Support For Balanced Budget | True | By Gene Smith Special To the New York Times.fablan Bachrach | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/boy-stabbed-in-class-another-pupil-is-said-to-have-used-knife-in.html | BOY STABBED IN CLASS; Another Pupil Is Said to Have Used Knife in High School | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/symphonic-choir-sings-akers-conducts-groups-spring-concert-in.html | SYMPHONIC CHOIR SINGS; Akers Conducts Group's Spring Concert in Fischer Hall | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/billions-for-service-a-report-on-the-boom-in-spending-on-the-better.html | Billions for Service; A Report on the Boom in Spending On the Better Intangibles of Life SURVEY OF BOOM IN SERVICE LINES Bill for Also-Rans | True | By Richard Rutter | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/dartmouth-plans-set-commencement-exercisers-will-begin-at-college.html | DARTMOUTH PLANS SET; Commencement Exercisers Will Begin at College Tomorrow | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/labor-sets-up-unit-to-combat-rackets.html | LABOR SETS UP UNIT TO COMBAT RACKETS | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/97-get-finch-degrees-mrs-oswald-b-lord-tells-class-not-to-stop.html | 97 GET FINCH DEGREES; Mrs. Oswald B. Lord Tells Class Not to Stop Learning | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/2000-yale-degrees-240-from-city-among-those-to-be-honored-monday.html | 2,000 YALE DEGREES; 240 From City Among Those to Be Honored Monday | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/wald-reported-quitting-studio-hollywood-again-hears-that-he-may.html | WALD REPORTED QUITTING STUDIO; Hollywood Again Hears That He May Leave Columbia to Set Up Company at Fox Logan Buys Prison Story | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/france-implements-moroccan-accord.html | FRANCE IMPLEMENTS MOROCCAN ACCORD | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-cushings-78-wins-mrs-betz-with-a-911675-is-low-net-at-jericho.html | MRS. CUSHING'S 78 WINS; Mrs. Betz, With a 91-16--75 Is Low Net at Jericho | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cubs-sign-baylor-shortstop.html | Cubs Sign Baylor Shortstop | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/rail-case-splits-state-and-icc-albany-bars-joint-hearing-on-25-rise.html | RAIL CASE SPLITS STATE AND I.C.C.; Albany Bars Joint Hearing on 25% Rise in New Haven Commutation Fares Persistence on Session Issue Stand of the Commuters | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/gasoline-stocks-rose-last-week-184870000barrel-total-was-1360000.html | GASOLINE STOCKS ROSE LAST WEEK; 184,870,000-Barrel Total Was 1,360,000 Increase --Fuel Oil Supplies Up | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/accounting-office-is-chided.html | Accounting Office Is Chided | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cross-burned-in-memphis.html | Cross Burned in Memphis | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/2-bridge-workers-die-in-fall.html | 2 Bridge Workers Die in Fall | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/soviet-says-population-is-now-200200000.html | Soviet Says Population Is now 200,200,000 | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/us-to-offer-cotton-tuesday.html | U.S. to Offer Cotton Tuesday | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/connecticut-banker-retires.html | Connecticut Banker Retires | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stevenson-aides-forecast-victory-on-second-ballot-say-landslide-in.html | STEVENSON AIDES FORECAST VICTORY ON SECOND BALLOT; Say Landslide in California Brings Indicated Strength Near 500-Vote Mark KEFAUVER IS DISCOUNTED Illinoisan Terms Harriman Top Rival for Nomination --Truman View Awaited Truman Stand in Doubt STEVENSON AIDES SEE NOMINATION | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/poets-to-be-aided-by-bards-drama-old-vics-richard-ii-at-the.html | POETS TO BE AIDED BY BARD'S DRAMA; Old Vic's 'Richard II' at the Broadway Nov. 8 Is Benefit for American Academy | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bay-state-outlays-up-its-industries-plan-to-spend-266-million-to.html | BAY STATE OUTLAYS UP; Its Industries Plan to Spend 266 Million to Expand in '56 | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/president-to-shun-role-in-wiley-race-senator-in-accord-president.html | President to Shun Role in Wiley Race; Senator in Accord; President Finds Some Advantage For U.S. in Attitude of Neutrals | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-ea-myers-has-child.html | Mrs. E.A. Myers Has Child | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/truman-meets-nazi-spy-expresident-pardoned-him-after-capture-during.html | TRUMAN MEETS NAZI SPY; Ex-President Pardoned Him After Capture During War | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/new-trustee-elected-by-atlantic-mutual-co.html | New Trustee Elected By Atlantic Mutual Co. | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ortega-to-oppose-poirier.html | Ortega to Oppose Poirier | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/mrs-mason-annexes-goss-test-on-jersey-links-with-32-points.html | Mrs. Mason Annexes Goss Test On Jersey Links With 32 Points | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/throneberry-on-disabled-list.html | Throneberry on Disabled List | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/gen-louis-maurin-exfrench-minister.html | GEN. LOUIS MAURIN, EX-FRENCH MINISTER | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/trade-of-robinson-to-giants-possible.html | TRADE OF ROBINSON TO GIANTS POSSIBLE | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/a-correction.html | A Correction | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/millinery-stock-goes-up-for-fall.html | Millinery Stock Goes Up for Fall | True | By Dorothy Hawkins | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/israel-weighs-plan-to-counter-boycott.html | ISRAEL WEIGHS PLAN TO COUNTER BOYCOTT | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/45-to-get-podiatry-degrees.html | 45 to Get Podiatry Degrees | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/barkleys-son-in-race-is-willing-to-be-appointed-to-or-run-for.html | BARKLEY'S SON IN RACE; Is Willing to Be Appointed To or Run for Father's Seat | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/army-seeks-13000-in-draft.html | Army Seeks 13,000 in Draft | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/guepe-to-coach-south-eleven.html | Guepe to Coach South Eleven | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bawl-street-journal-again-scoops-town-carrying-the-lowdown-on-high.html | Bawl Street Journal Again Scoops Town, Carrying the Lowdown on High Finance | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/nonila-painters-barred-from-dock.html | NON-I.L.A. PAINTERS BARRED FROM DOCK | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/oxford-to-honor-prof-highet.html | Oxford to Honor Prof. Highet | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/prosperity-cited-by-rutgers-head-jones-says-competition-by.html | PROSPERITY CITED BY RUTGERS' HEAD; Jones Says Competition by Employers for Graduates Dulls Zeal of Youths | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/w-jsloane-expanding-white-plains-store-will-be-almost-doubled-in.html | W.& J.SLOANE EXPANDING; White Plains Store Will Be Almost Doubled in Size | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/sports-of-the-times-the-postman-rang-once-lots-of-promise-jungle.html | SportS Of THE TIMES; The Postman Rang Once Lots of Promise Jungle Jim A Green Thumb | True | By Arthur Daley | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/a-long-overdue-treaty.html | A LONG OVERDUE TREATY | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/coming-of-summer-finds-city-shops-planning-wide-variety-of.html | Coming of Summer Finds City Shops Planning Wide Variety of Activities | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ann-louise-greep-wed-in-bay-state-bride-in-brookline-of-peter.html | ANN LOUISE GREEP WED IN BAY STATE; Bride in Brookline of Peter Sperling, Who Will Graduate Soon From Yale Law | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/benton-bowles-names-new-vice-president.html | Benton & Bowles Names New Vice President | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/wee-burn-pair-gets-75-mrs-montgelas-team-leads-bestball-golf-by.html | WEE BURN PAIR GETS 75; Mrs. Montgelas' Team Leads Best-Ball Golf by Stroke | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/air-force-to-aid-249-laid-off.html | Air Force to Aid 249 Laid Off | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/gordon-stouffer-restaurateur-51-chairman-of-chain-dies-in.html | GORDON STOUFFER, RESTAURATEUR, 51; Chairman of Chain Dies in Cleveland--Official of Zoo Board of Control | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/fun-for-young.html | Fun for Young | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/senators-15-hits-top-white-sox-127.html | SENATORS 15 HITS TOP WHITE SOX, 12-7 | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/watch-makers-cite-skill-of-industry.html | WATCH MAKERS CITE SKILL OF INDUSTRY | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/a-good-day-for-stevenson.html | A GOOD DAY FOR STEVENSON | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/happy-zippering.html | Happy Zippering | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/barnard-alumnae-elect-barck-aide-as-trustee.html | Barnard Alumnae Elect Barck Aide as Trustee | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/senate-votes-funds-measures-provide-59-billions-for-agencies-white.html | SENATE VOTES FUNDS; Measures Provide 5.9 Billions for Agencies, White House | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/stevenson-calls-harriman-top-foe-but-he-thinks-nomination-is-within.html | STEVENSON CALLS HARRIMAN TOP FOE; But He Thinks Nomination Is Within His Reach-- Kefauver Fights On Alliance Is Discounted | True | By Gladwin Hill Special To The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/gratuities-to-firemen.html | GRATUITIES TO FIREMEN | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/new-jersey-tract-sold.html | New Jersey Tract Sold | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/officers-retained-by-harbor-carriers.html | OFFICERS RETAINED BY HARBOR CARRIERS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/un-childrens-fund-grows.html | U.N. Children's Fund Grows | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/us-housing-chief-denies-blame-here.html | U.S. HOUSING CHIEF DENIES BLAME HERE | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/musicians-effect-opera-peace-pact-their-leader-brings-artists-and.html | MUSICIANS EFFECT OPERA PEACE PACT; Their Leader Brings Artists and Metropolitan Together, Repaying '53 Mediation Persuaded to Resume | True | By Ross Parmenter | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/meyner-gives-view.html | Meyner Gives View | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/singapore-chief-bitter-at-british-asserts-london-sacrificed-area-to.html | SINGAPORE CHIEF BITTER AT BRITISH; Asserts London Sacrificed Area to 'Brass God, SEATO' --Asks Approval on Talks Sees Reversal of Policy Action Party Resentful | True | By Robert Alden Special To The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/captaincy-exam-irks-500-in-police-lieutenants-say-recent-test-was.html | CAPTAINCY EXAM IRKS 500 IN POLICE; Lieutenants Say Recent Test Was Unfair--Protest Rally Will Be Held Tomorrow Typical Question Cited | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jersey-fair-saturday-country-day-school-in-far-hills-plans-many.html | JERSEY FAIR SATURDAY; Country Day School in Far Hills Plans Many Events | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/rockaway-line-power-being-turned-on-today.html | Rockaway Line Power Being Turned On Today | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/barbara-r-powers-prospective-bride.html | BARBARA R. POWERS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/management-unseated-insurgents-elect-4-to-board-of-alaska-juneau.html | MANAGEMENT UNSEATED; Insurgents Elect 4 to Board of Alaska Juneau Gold | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/robert-dix-marries-actress.html | Robert Dix Marries Actress | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cornell-medical-gives-84-degrees-new-doctors-urged-to-work-for.html | CORNELL MEDICAL GIVES 84 DEGREES; New Doctors Urged to Work for Those 20 to 50, Who 'Bear' World's Burden' | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/pw-wilson-journalist-dies-extimes-writer-had-been-mp.html | P.W. Wilson, Journalist, Dies; Ex-Times Writer Had Been M.P | True | The New York Times Studio, 1949 | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jakarta-chief-to-visit-soviet.html | Jakarta Chief to Visit Soviet | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/atomic-ship-plan-stirs-new-clash-senate-committee-warned-by-strauss.html | ATOMIC SHIP PLAN STIRS NEW CLASH; Senate Committee Warned by Strauss That Soviet Plans Nuclear Vessel | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/suffolk-inquiry-completes-panel-judge-bids-it-be-vigilant-head-of.html | SUFFOLK INQUIRY COMPLETES PANEL; Judge Bids It Be Vigilant--Head of Grand Juror Unit Is Barred for Talking Composition of Jury | True | By Clayton Knowles Special To The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/miss-faulk-takes-4point-golf-lead.html | MISS FAULK TAKES 4-POINT GOLF LEAD | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/wholesaler-sales-declined-for-april.html | WHOLESALER SALES DECLINED FOR APRIL | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ottawa-signs-miami-halfback.html | Ottawa Signs Miami Halfback | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tvboarding-house-theatre-guild-production-of-comedy-based-on-joyce.html | TV;'Boarding House'; Theatre Guild Production of Comedy Based on Joyce Story Is Presented | True | By Jack Gould | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/senate-confirms-seaton-in-cabinet-vote-on-secretary-of-interior-is.html | SENATE CONFIRMS SEATON IN CABINET; Vote on Secretary of Interior Is Unanimous--Lowen Approved for C.A.A. | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/panama-canal-bridge-backed.html | Panama Canal Bridge Backed | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/pipeline-5050-offer-favored.html | Pipeline 50-50 Offer Favored | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/whitemichelini.html | White--Michelini | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/extending-3d-ave-to-battery-urged.html | EXTENDING 3D AVE. TO BATTERY URGED | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/president-links-full-foreign-aid-to-peace-effort-sees-tragic-harm.html | PRESIDENT LINKS FULL FOREIGN AID TO PEACE EFFORT; Sees 'Tragic' Harm to U.S. Aims if Congress Refuses to Restore 1.1 Billion Cut MAKES URGENT REQUEST Again Backs Yugoslav Fund -- Rayburn and Martin Lead Fight for Plan Tito Aid Is Fought PRESIDENT LINKS AID TO PEACE AIM | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/soviet-ships-for-egypt-cairo-paper-says-purchased-destroyers-are-on.html | SOVIET SHIPS FOR EGYPT; Cairo Paper Says Purchased Destroyers Are on Way | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/latvian-thanks-churches-in-us-the-prelate-defends-nikolai-who.html | LATVIAN THANKS CHURCHES IN U.S.; The Prelate Defends Nikolai, Who Interrupted as He Lauded Aid to Emigres Encounter Pickets | True | By Harrison E. Salisbury Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/police-in-ceylon-fire-on-looters-disorder-stems-from-bill-to-make.html | POLICE IN CEYLON FIRE ON LOOTERS; Disorder Stems From Bill to Make Sinhalese State's Only Official Language | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/regional-fire-plan-gains.html | Regional Fire Plan Gains | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ice-crushers-a-great-help-in-summer-nonelectric-models.html | Ice Crushers A Great Help In Summer; Non-Electric Models | True | By Phyllis Ehrlich | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/blood-drive-pressed-metropolitan-life-employes-will-contribute.html | BLOOD DRIVE PRESSED; Metropolitan Life Employes Will Contribute Today | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/israel-accuses-jordan-says-arab-legion-established-posts-within.html | ISRAEL ACCUSES JORDAN; Says Arab Legion Established Posts Within Borders | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/parking-lot-is-set-up-at-lewisohn.html | Parking Lot Is Set Up At Lewisohn Stadium | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bengurion-insists-sharett-shift-jobs.html | BEN-GURION INSISTS SHARETT SHIFT JOBS | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/nepal-premier-to-visit-china.html | Nepal Premier to Visit China | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/22000000-bonds-sold-by-chicag0-20000000-of-serial-and-2000000.html | $22,000,000 BONDS SOLD BY CHICAG0; $20,000,000 of Serial and $2,000,000 Bridge Issues to Finance City Work Denver, Colo. West Allis, Wis. Gadsden, Ala. Dorchester County, Md. Minot, N.D. New Jersey School District New York School District | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jansen-directive-facing-defiance-heads-of-2-teacher-units-say.html | JANSEN DIRECTIVE FACING DEFIANCE; Heads of 2 Teacher Units Say Orders Will Be Followed in Uncooperative Way | True | By Leonard Buder | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bold-ruler-first-in-33975-stakes-barnmate-supernatural-is-third.html | BOLD RULER FIRST IN $33,975 STAKES; Barn-Mate Supernatural Is Third, Behind King Hairan --0:56 Time Sets Mark King Hairan Pace-Setter Sorceress Beats Sometime Thing | True | By James Roach | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/grace-ditchik-married-here.html | Grace Ditchik Married Here | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/jersey-rail-fare-hearing-set.html | Jersey Rail Fare Hearing Set | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/miss-fran-bergstein-affianced.html | Miss Fran Bergstein Affianced | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/customs-to-check-all-port-baggage-ending-spot-inspections-to-help.html | CUSTOMS TO CHECK ALL PORT BAGGAGE; Ending Spot Inspections to Help Fight Fruit Fly--70 Agents to Be Hired | True | By Arthur H. Richter | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/bankers-buy-cubs-stock.html | Bankers Buy Cubs' Stock | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/benefit-aides-and-an-engaged-girl.html | Benefit Aides and an Engaged Girl | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/hiram-bingham-80-exsenator-dies-connecticut-lawmaker-from-1924-to.html | HIRAM BINGHAM, 80, EX-SENATOR, DIES; Connecticut Lawmaker From 1924 to 1933 Was Head of Loyalty Board, 1951-53 EXPLORER AND AVIATOR Directed Yale Trek to Peru, Taught at Princeton and Led Army Flying School Board Reversed Decisions Directed Yale Expedition | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/producer-may-do-caribbean-play-joseph-is-reading-pencil-of-god-by.html | PRODUCER MAY DO CARIBBEAN PLAY; Joseph Is Reading 'Pencil of God' by Ernest Pascal, Dramatization of Book Playwrights' Schedule 'Godot' Waiting to Close | True | By Louis Calta | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/coffee-declines-50-to-135-points-drop-is-termed-a-technical.html | COFFEE DECLINES 50 TO 135 POINTS; Drop Is Termed a Technical Reaction--Most Other Commodities Rise Cottonseed Oil Rises | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ranger-sextet-drafts-toronto-defenseman.html | Ranger Sextet Drafts Toronto Defenseman | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/tunnel-work-resumes-some-carpenters-return-after-lincoln-tube.html | TUNNEL WORK RESUMES; Some Carpenters Return After Lincoln Tube Dispute | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/invitations-to-soviet-chiefs-put-on-a-reciprocal-basis-eisenhower.html | Invitations to Soviet Chiefs Put on a Reciprocal Basis; EISENHOWER SETS BID-FOR-BID BASIS Stresses Reciprocity Mikoyan Is 'For It' | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/harriman-gives-view-says-california-vote-indicates-democratic.html | HARRIMAN GIVES VIEW; Says California Vote Indicates Democratic Victory in Fall | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/music-fills-ball-park-annual-fund-concert-draws-35000-to-ebbets.html | MUSIC FILLS BALL PARK; Annual Fund Concert Draws 35,000 to Ebbets Field | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/argentine-aides-offer-to-resign-aim-to-give-president-free-hand-in.html | ARGENTINE AIDES OFFER TO RESIGN; Aim to Give President Free Hand in Shuffling Cabinet ARGENTINE AIDES OFFER TO RESIGN | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/175-handicapped-receive-diplomas.html | 175 HANDICAPPED RECEIVE DIPLOMAS | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/us-life-insurance-plans-stock-offer-i.html | U.S. LIFE INSURANCE PLANS STOCK OFFER i | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cotton-cards-6underpar-66-in-tuneup-for-roundrobin-golf-two-teams.html | Cotton Cards 6-under-Par 66 in Tune-Up for Round-Robin Golf; TWO TEAMS TIED IN PRO-AMATEUR Cotton-Lowery, Finsterwald/Hirsch Get Best-Ball 62's on Wykagyl Course Cotton Draws Praise Finsterwald Team at 65 | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/lafayettes-stoneback-holds-princeton-hitless-easton-nine-wins-11th.html | Lafayette's Stoneback Holds Princeton Hitless; EASTON NINE WINS 11TH IN ROW, 14-1 Errors by Lafayette Set Up Princeton Run--Holy Cross Beats Yale in 9th, 4-3 Crusaders Win No. 14 Cornell Triumphs, 13--2 | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/handy-apple-corer.html | Handy Apple Corer | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/2d-ancient-syrian-city-found.html | 2d Ancient Syrian City Found | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/spanish-play-in-london-to-my-love-comedy-opens-to-critical-cold.html | SPANISH PLAY IN LONDON; 'To My Love,' Comedy, Opens to Critical Cold Shoulder | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/oldest-human-relics-german-says-he-has-found-1000000yearold-tools.html | 'OLDEST' HUMAN RELICS; German Says He Has Found 1,000,000-Year-Old Tools | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/wheat-and-corn-show-firm-tone-former-moves-cent-off-to-34-uplatter.html | WHEAT AND CORN SHOW FIRM TONE; Former Moves Cent Off to 3/4 Up--Latter Closes Steady to 1 Higher Price Moves Mixed | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/cantors-get-degrees-two-receive-master-rating-at-hebrew-union.html | CANTORS GET DEGREES; Two Receive Master Rating at Hebrew Union School | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/borrowings-fall-at-member-banks-loans-to-business-decline-in-all.html | BORROWINGS FALL AT MEMBER BANKS; Loans to Business Decline in All Districts--Drop Here $104,000,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ibm-sues-sperry-over-patent-use-counterclaim-in-trust-case-charges.html | I.B.M SUES SPERRY OVER PATENT USE; Counterclaim in Trust Case Charges Infringements in Univac, Other Machines Technical Shift Noted | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/ford-to-shut-a-plant.html | Ford to Shut a Plant | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/miss-zantzinger-troth-she-is-engaged-to-john-white-geary-2d-senior.html | MISS ZANTZINGER TROTH; She Is Engaged to John White Geary 2d, Senior at Harvard | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/holum-is-winner-in-south-dakota-democratic-senate-nominee-calls.html | HOLUM IS WINNER IN SOUTH DAKOTA; Democratic Senate Nominee Calls Victory Farm Revolt -- Republicans Deny It Gives Lack of Contests Montananas Switch Sides | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/apartment-site-bought-on-2d-ave-19story-structure-planned-at-51st.html | APARTMENT SITE BOUGHT ON 2D AVE.; 19-Story Structure Planned at 51st St.--Building at 8th Ave. and 55th Sold | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/thor-anounces-a-stock-dividend-10-share-payment-said-to-reflect.html | THOR ANOUNCES A STOCK DIVIDEND; 10% Share Payment Said to Reflect Asset Diversion Began a Year Ago OTHER DIVIDEND NEWS Consolidated Retail Stores, Inc. Garlock Packing Company Walter E. Heller & Co. Louiville Gas & Electric Corp United Merchants & Manufacturers, Inc. | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/indonesia-wary-of-youth-parley-government-is-said-to-have-cut-off.html | INDONESIA WARY OF YOUTH PARLEY; Government Is Said to Have Cut Off Funds for Talks After Filipinos' Walkout Filipino Explains Stand Remarks Soberly Received | True | By Greg MacGregor Special To the New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/primate-reported-held-rome-paper-says-hungary-has-jailed-mindszenty.html | PRIMATE REPORTED HELD; Rome Paper Says Hungary Has Jailed Mindszenty Again | True | | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/larger-school-site-rejected-at-darien.html | LARGER SCHOOL SITE REJECTED AT DARIEN | True | Special to The New York Times. | 1984-07-06 | RE0000207384 | B00000596311 |
| 1956-06-07 | 1956-06-07 | https://www.nytimes.com/1956/06/07/archives/rubell-upsets-suntag-gori-mandel-also-triumph-in-brooklyn-title.html | RUBELL UPSETS SUNTAG; Gori, Mandel Also Triumph in Brooklyn Title Tennis | True | | 1984-07-06 | RE0000207384 | B00000596311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/raf-equips-jets-for-atom-tactics-seeks-use-of-us-device-to-permit.html | R.A.F. EQUIPS JETS FOR ATOM TACTICS; Seeks Use of U.S. Device to Permit Low-Level Raids-- Technique Secret Here | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/economy-bill-gains-senate-unit-approves-budget-plan-of-hoover.html | ECONOMY BILL GAINS; Senate Unit Approves Budget Plan of Hoover Commission | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/miss-gibson-ousts-mrs-long-62-63-shirley-fry-and-mrs-knode-also.html | MISS GIBSON OUSTS MRS. LONG, 6-2, 6-3; Shirley Fry and Mrs. Knode Also Advance in England -- Hoad Defeats McKay | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/podiatrists-graduated-45-receive-diplomas-here-at-44th-commencement.html | PODIATRISTS GRADUATED; 45 Receive Diplomas Here at 44th Commencement | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sports-of-the-times-dismantling-mantle.html | Sports of The Times; Dismantling Mantle | True | By Arthur Daley | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/nationalus-radiator-net-was-1210928-or-124-a-share-in-fiscal-year.html | NATIONAL-U.S. RADIATOR; Net Was $1,210,928, or $1.24 a Share, in Fiscal Year | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/police-give-166-tickets-in-nostanding-blocks.html | Police Give 166 Tickets In 'No-Standing' Blocks | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mrs-untermeyer-wins-takes-low-gross-in-oneday-golf-at-armonk-with.html | MRS. UNTERMEYER WINS; Takes Low Gross in One-Day Golf at Armonk With 83 | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/tariffs-lowered-under-gatt-pact-us-receives-concessions-while.html | TARIFFS LOWERED UNDER GATT PACT; U.S. Receives Concessions While Granting Some | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/james-t-donnelly.html | JAMES T. DONNELLY | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/freight-loadings-eased-last-week-but-719209car-total-was-14-above.html | FREIGHT LOADINGS EASED LAST WEEK; But 719,209-Car Total Was 1.4% Above 1955"s Level, 17.5% Over That of '54 | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/store-unit-completed.html | Store Unit Completed | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/to-rebuild-synagogue-bronx-groups-start-program-to-restore-wrecked.html | TO REBUILD SYNAGOGUE; Bronx Groups Start Program to Restore Wrecked Edifice | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/rubber-use-exceeds-output.html | Rubber Use Exceeds Output | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/old-dairy-farm-sold.html | Old Dairy Farm Sold | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/price-up-sharply-for-july-rubber-unrest-in-ceylon-singapore-a.html | PRICE UP SHARPLY FOR JULY RUBBER; Unrest in Ceylon, Singapore a Factor-- Other Futures Markets Are Mixed | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/cards-give-diaper-service.html | Cards Give Diaper Service | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/transcanada-pipeline-measure-passes-barely-before-deadline-natural.html | Trans-Canada Pipeline Measure Passes Barely Before Deadline; Natural Gas From West to Serve Eastern Canada | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/british-circulation-off-note-total-declined-191000-in-week-to.html | BRITISH CIRCULATION OFF; Note Total Declined 191,000 in Week to 1,871,082,000 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/state-charges-former-convict-raises-funds-for-marine-group-court.html | State Charges Former Convict Raises Funds for Marine Group; Court Action Says Gottesfeld Uses His Daughter as 'Front'--Application Called Fraudulent--Ban Sought | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/rival-union-protests-scores-mayors-designation-of-twu-for-transit.html | RIVAL UNION PROTESTS; Scores Mayor's Designation of T.W.U. for Transit Authority | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/regime-in-egypt-expels-2-british-school-heads.html | Regime in Egypt Expels 2 British School Heads | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/housing-report-asked-president-assures-byrd-he-is-looking-into.html | HOUSING REPORT ASKED; President Assures Byrd He Is Looking Into Operations | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bank-merger-proposed-national-commercial-albany-would-add.html | BANK MERGER PROPOSED; National Commercial, Albany, Would Add Cobleskill Unit | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/dischargecopy-bill-passed.html | Discharge-Copy Bill Passed | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/gas-fumes-sweep-west-33d-st-area.html | GAS FUMES SWEEP WEST 33D ST. AREA | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sanoks-71-wins-medal-aldarelli-is-a-stroke-back-in-jersey-amateur.html | SANOK'S 71 WINS MEDAL; Aldarelli Is a Stroke Back in Jersey Amateur Golf | True | Special to The New York Times | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/l-i-music-festival-viennese-program-will-begin-series-in-stony.html | L. I. MUSIC FESTIVAL; Viennese Program Will Begin Series in Stony Brook | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/the-pen-is-mightier-again.html | The Pen is Mightier Again | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/princeton-expects-5500-for-reunions.html | PRINCETON EXPECTS 5,500 FOR REUNIONS | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/dr-edward-b-hunn-chemist-for-esso-60.html | DR. EDWARD B. HUNN, CHEMIST FOR ESSO, 60. | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/franchot-tone-to-quit-play.html | Franchot Tone to Quit Play | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/exking-michael-visits-harriman-neither-sees-any-change-in-reds.html | EX-KING MICHAEL VISITS HARRIMAN; Neither Sees Any Change in Reds' Rumanian Policy--Khrushchev is Doubted | True | By Edith Evans Asbury | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/more-finishing-high-school.html | More Finishing High School | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/california-splits-state-democrats-harriman-backers-here-ask-why-all.html | CALIFORNIA SPLITS STATE DEMOCRATS; Harriman Backers Here Ask Why 'All the Shouting' for Stevenson's Victory | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/student-conference.html | "STUDENT" CONFERENCE | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/postage-bill-sent-to-floor-of-house-rules-body-clears-measure-to-in.html | POSTAGE BILL SENT TO FLOOR OF HOUSE; Rules Body Clears Measure to Increase Rates, but Its Outcome Is in Doubt | True | By C.p. Trussell Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/city-stores-company-sales-rose-in-13-weeks-but-net-income-declined.html | CITY STORES COMPANY; Sales Rose in 13 Weeks, but Net Income Declined | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/business-loans-rise-200000000-activity-here-increased-in.html | BUSINESS LOANS RISE $200,000,000; Activity Here Increased in Week--Reserve Eases Pressure on Money | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/rigid-press-curb-imposed-by-turks-assembly-approves-drastic.html | RIGID PRESS CURB IMPOSED BY TURKS; Assembly Approves Drastic Penalties for 'False News' by Critics of Regime | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/child-to-mrs-max-palm-3d.html | Child to Mrs. Max Palm 3d | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/major-bills-in-congress-abbreviations.html | Major Bills in Congress; ABBREVIATIONS: | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/tavern-acquires-2d-ave-property-reds-bar-inc-to-use-part-of.html | TAVERN ACQUIRES 2D AVE. PROPERTY; Red's Bar, Inc., to Use Part of Building Near 46th St. --846 7th Ave. in Deal | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/big-florida-tract-taken-by-syndicate.html | BIG FLORIDA TRACT TAKEN BY SYNDICATE | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/army-to-speed-cut-in-reserves-475000-will-be-discharged-as-rapidly.html | ARMY TO SPEED CUT IN RESERVES; 475,000 Will Be Discharged as Rapidly as Possible-- Others to Go to Stand-By | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/new-issues-today-total-21000000-utility-railroad-and-banking.html | NEW ISSUES TODAY TOTAL $21,000,000; Utility, Railroad and Banking Securities Will Be Offered by Underwriter Groups | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/merger-is-planned-stockholders-of-american-barge-commercial.html | MERGER IS PLANNED; Stockholders of American Barge, Commercial Transport to Vote | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sale-of-surplus-to-reds-is-urged-dulles-bids-congress-annul.html | SALE OF SURPLUS TO REDS IS URGED; Dulles Bids Congress Annul Ban-- Wants to Barter Crops With Satellites | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mrs-hagge-obtains-5point-lead-in-golf-standing-of-players.html | MRS. HAGGE OBTAINS 5-POINT LEAD IN GOLF; STANDING OF PLAYERS | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/books-of-the-times-championing-of-the-struggle.html | Books of The Times; Championing of the Struggle | True | By Orville Prescott | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/no-waiting-at-the-gate-in-major-harness-racing-today-every-getaway.html | No Waiting at the Gate in Major Harness Racing Today; Every Getaway Quick Thanks to Phillips' Mobile Starter | True | By Frank M. Blunk | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/teachers-attack-extraduty-rule-guild-calls-jansens-order-a.html | TEACHERS ATTACK EXTRA-DUTY RULE; Guild Calls Jansen's Order a 'Stretch-Out'--Plans New Move in September | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/egypt-will-receive-suez-canal-funds.html | EGYPT WILL RECEIVE SUEZ CANAL FUNDS | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/expoliceman-gets-15-months.html | Ex-Policeman Gets 15 Months. | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/traders-divided-on-tariff-cuts-some-see-gain-for-exports-surprise.html | TRADERS DIVIDED ON TARIFF CUTS; Some See Gain for Exports --Surprise at Scope of Program Is Voiced | True | By Albert L. Kraus | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/president-to-attend-parley.html | President to Attend Parley | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bonn-to-pay-part-of-us-troop-cost-accord-reached-as-adenauer.html | BONN TO PAY PART OF U.S. TROOP COST; Accord Reached as Adenauer Prepares to Come Here to Urge Unity of Germany | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/executive-post-is-filled-by-raytheon-company.html | Executive Post Is Filled By Raytheon Company | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/conrad-defeats-maeght-3-and-2-texan-reaches-third-round-in-french.html | CONRAD DEFEATS MAEGHT, 3 AND 2; Texan Reaches Third Round in French Amateur Golf-- Sanders, Arend Gain | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | The New York Times | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/gotham-ball-planned-35-young-women-will-bow-at-thanksgiving-day.html | GOTHAM BALL PLANNED; 35 Young Women Will Bow at Thanksgiving Day Fete | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/6000-children-test-pills-effect-on-tb.html | 6,000 CHILDREN TEST PILLS' EFFECT ON TB | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/note-to-pigeon-haters-stow-the-guns-traps.html | Note to Pigeon Haters: Stow the Guns, Traps | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/soviet-publishes-wide-statistics-first-review-of-kind-since-39.html | SOVIET PUBLISHES WIDE STATISTICS; First Review of Kind Since '39 Charts Industry's Rise --Pravda Criticizes Book | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/douglaston-blood-gift-residents-to-donate-today-other-collections.html | DOUGLASTON BLOOD GIFT; Residents to Donate Today-- Other Collections Slated | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/oils-lead-rally-in-london-trade-texaco-offer-for-trinidad-causes.html | OILS LEAD RALLY IN LONDON TRADE; Texaco Offer for Trinidad Causes Spurt--Industrial Index Up 2.2 to 179.1 | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/transit-surplus-nears-10000000-15c-fare-to-stay-passenger-revenue.html | TRANSIT SURPLUS NEARS $10,000,000; 15C FARE TO STAY; Passenger Revenue in Year Ending June 30 Is Higher Than Authority Expected MAY SHOWS BIG UPTURN Subway Receipts Rise for 2d Month in 8 Years--Funds to Go for Better Service | True | By Stanley Levey | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/liberty-island.html | "LIBERTY ISLAND" | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/un-chief-cites-peace-criterion-declares-there-can-be-no-lasting.html | U.N. CHIEF CITES PEACE CRITERION; Declares There Can Be No Lasting Settlement Unless All in Mideast Accept It | True | By Thomas J. Hamilton Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/refugees-found-irked-us-missionary-says-arabs-mood-has-turned.html | REFUGEES FOUND IRKED; U.S. Missionary Sisys Arabs' Mood Has Turned Uglier | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/topics-of-the-times-the-suez-again.html | Topics of The Times; The Suez Again | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/pension-pressure-charged-to-legion.html | PENSION PRESSURE CHARGED TO LEGION | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/olivers-281-wins-in-golf.html | Oliver's 281 Wins in Golf | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/physician-is-fiance-of-theresa-i-lynch-their-betrothals-are.html | PHYSICIAN IS FIANCE OF THERESA I. LYNCH; Their Betrothals Are Announced | True | Turi-Larkin | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/link-belt-to-build-plant.html | Link Belt to Build Plant | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/jockey-standings.html | Jockey Standings | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/denman-fink-dead-artist-and-teacher.html | DENMAN FINK DEAD; ARTIST AND TEACHER | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/car-check-slated-by-westchester-roadblocks-this-weekend-are-part-of.html | CAR CHECK SLATED BY WESTCHESTER; Roadblocks This Week-End Are Part of Campaign to Cut High Road Toll | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/roma-korman-married-here.html | Roma Korman Married Here | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/benelux-labor-pact-signed.html | Benelux Labor Pact Signed | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/we-aid-to-aid-ourselves.html | WE AID TO AID OURSELVES | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/leaders-snubbed-martin-and-rayburn-fail-to-win-backing-for-more.html | LEADERS SNUBBED; Martin and Rayburn Fail to Win Backing for More Funds | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/about-new-york-motorman-tells-of-opening-day-of-subway-in-1904flies.html | About New York; Motorman Tells of Opening Day of Subway In 1904--Flies Swarm 55 Stories High | True | By Meyer Berger | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/steel-big-3-seek-time-on-pay-plan-say-they-cant-reply-before.html | STEEL 'BIG 3' SEEK TIME ON PAY PLAN; Say They Can't Reply Before Wednesday--Private Talks Go On Night and Day | True | By A.h. Raskin | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/gm-suspends-two-men-they-had-refused-to-answer-house-queries-on.html | G. M. SUSPENDS TWO MEN; They Had Refused to Answer House Queries on Red Ties | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/us-labor-aide-named-as-trustee-of-university.html | U.S. Labor Aide Named As Trustee of University | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/new-haven-fare-called-bargain-railroads-commuter-data-show-rates.html | NEW HAVEN FARE CALLED BARGAIN; Railroad's Commuter Data Show Rates Below Those of Comparable Lines | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/state-education-aide-named.html | State Education Aide Named | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/maryland-agency-plans-bond-sale-sanitary-district-sets-issue-of.html | MARYLAND AGENCY PLANS BOND SALE; Sanitary District Sets Issue of $8,500,000--Other Municipal Financing | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/auto-death-rate-appalls-kennedy-car-fatality-no-accident-city.html | AUTO DEATH RATE APPALLS KENNEDY; Car Fatality No Accident, City Police Commissioner Says at Syracuse Parley | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/us-denies-curbing-indonesia-news-men.html | U.S. DENIES CURBING INDONESIA NEWS MEN | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/stores-planned-in-westbury.html | Stores Planned in Westbury | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/a-rare-memorial.html | A RARE MEMORIAL | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/textron-acquires-interest-in-fanner.html | TEXTRON ACQUIRES INTEREST IN FANNER | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mrs-tracy-triumphs-essex-fells-golfer-captures-oneday-tourney-with.html | MRS. TRACY TRIUMPHS; Essex Fells Golfer Captures One-Day Tourney With 75 | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/phyllis-schlain-engaged-to-wed-douglass-college-student-is-fiancee.html | PHYLLIS SCHLAIN ENGAGED TO WED; Douglass College Student Is Fiancee of Richard J. Kluger, Princeton '56 | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/markets-choppy-in-grain-futures-wheat-oats-and-soybeans-are-higher.html | MARKETS CHOPPY IN GRAIN FUTURES; Wheat, Oats and Soybeans Are Higher, Corn and Rye Irregular at Close | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/uruguay-beats-ussr-five.html | Uruguay Beats U.S.S.R. Five | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/tiger-cubs-taken-from-mother-put-on-bottle-diet.html | Tiger Cubs, Taken From Mother, Put on Bottle Diet | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/weeks-forecasts-record-business-cites-may-employment-high-of-65.html | WEEKS FORECASTS RECORD BUSINESS; Cites May Employment High of 65 Million and Expected Peak in Plant Outlays | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/redlegs-get-3-in-eighth-to-trip-phils-85-and-gain-league-lead.html | Redlegs Get 3 in Eighth to Trip Phils, 8-5, and Gain League Lead; Burgess Starts Outburst With Homer as Cincinnati Wins Fourth Time in Row | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/uranium-plant-slated-union-carbide-nuclear-plans-2d-such-mill-in.html | URANIUM PLANT SLATED; Union Carbide Nuclear Plans 2d Such Mill in Rifle, Col. | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/food-news-protein-possibilities-chicken-stands-out-as-an-excellent.html | Food News: Protein Possibilities; Chicken Stands Out as an Excellent Choice for Week-End | True | By June Owen | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/tokyo-press-stirs-ire-of-americans-us-business-men-aroused-by.html | TOKYO PRESS STIRS IRE OF AMERICANS; U.S. Business Men Aroused by Series of Articles That Criticize Their Activities | True | By Foster Hailey Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/swiss-lend-50-millions-to-coalsteel-authority.html | Swiss Lend 50 Millions To Coal-Steel Authority | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/argentine-shifts-in-army-continue-chief-of-staff-and-cavalry-leader.html | ARGENTINE SHIFTS IN ARMY CONTINUE; Chief of Staff and Cavalry Leader Replaced--Cabinet Cut From 17 Posts to 12 | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/the-new-york-times-leads-the.html | The New York Times leads the | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/red-lands-protest-bias-at-labor-talks.html | RED LANDS PROTEST BIAS AT LABOR TALKS | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/gain-for-folding-paper-boxas.html | Gain for Folding Paper Boxes | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/lisl-braun-pupils-recital.html | Lisl Braun Pupils' Recital | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/oils-and-metals-lead-stock-surge-market-makes-best-gains-in-more.html | OILS AND METALS LEAD STOCK SURGE; Market Makes Best Gains in More Than a Week-- Average Rises 2.51 VOLUME CLIMBS SLIGHTLY 1,630,000 Shares Traded-- Kennecott Up 2, Gulf 1 , Alcoa 2 1/8, Wilcox 3 1/8 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/white-sox-score-7-to-5-two-tallies-in-ninth-decide-encounter-with.html | WHITE SOX SCORE, 7 TO 5; Two Tallies in Ninth Decide Encounter With Senators | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/research-contract-awarded.html | Research Contract Awarded | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/chemists-association-elects-board-chairman.html | Chemists' Association Elects Board Chairman | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/120000-children-thrill-brooklyn-justice-elected-leader-of-nyu.html | 120,000 CHILDREN THRILL BROOKLYN; Justice Elected Leader Of N.Y.U. Alumni Group | True | The New York Times | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/realty-men-to-hear-riegelman.html | Realty Men to Hear Riegelman | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/food-for-arab-exiles-3000000-worth-from-us-announced-by-un-agency.html | FOOD FOR ARAB EXILES; $3,000,000 Worth From U.S. Announced by U.N. Agency | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/loan-accord-signed-building-to-begin-next-month-wording-schedule.html | LOAN ACCORD SIGNED; Building to Begin Next Month-- Wording Schedule Tight | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/antiforgery-drive-is-delayed-founder-arrested-as-a-forger.html | Anti-Forgery Drive Is Delayed; Founder Arrested as a Forger | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/merger-is-proposed-bj-van-ingen-would-become-affiliate-of-hill.html | MERGER IS PROPOSED; B.J. Van Ingen Would Become Affiliate of Hill, Darlington | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/caudle-explains-tax-case-action-says-he-dropped-charges-because.html | CAUDLE EXPLAINS TAX CASE ACTION; Says He Dropped Charges Because Suchs Was Too Ill to Stand Trial | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/miss-joan-bartels-prospective-bride-andersenpescevich.html | MISS JOAN BARTELS PROSPECTIVE BRIDE; Andersen--Pescevich | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/iran-seizes-oil-well-closes-concession-granted-to-soviet-near.html | IRAN SEIZES OIL WELL; Closes Concession Granted to Soviet Near Teheran | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/job-rule-change-denied-official-says-state-did-not-cut-standards.html | JOB RULE CHANGE DENIED; Official Says State Did Not Cut Standards for Aides | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/khrushchev-sees-no-need-for-war-says-reds-will-vanquish-enemies-by.html | KHRUSHCHEV SEES NO NEED FOR WAR; Says Reds Will Vanquish Enemies by Peaceful Means Throughout the World | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/nixon-asks-countermove-to-soviet-diplomatic-shift-nation-cant.html | Nixon Asks Counter-Move To Soviet Diplomatic Shift; Nation Can't Afford to Ignore Kremlin's New Tactic in 'War for Men's Minds,' He Says--Backs Visitor Exchanges | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/korean-red-chief-in-germany.html | Korean Red Chief in Germany | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/turley-captures-fourhitter-91-berras-16th-home-run-and-bauers-13th.html | TURLEY CAPTURES FOUR-HITTER, 9-1; Berra's 16th Home Run and Bauer's 13th Help Yankee Pitcher Top Athletics | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/no-use-in-trying-to-call-bond-men.html | NO USE IN TRYING TO CALL BOND MEN | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/fromer-trotter-westbury-victor-emerson-hanover-noses-out-lyman.html | FROMER TROTTER WESTBURY VICTOR; Emerson Hanover Noses Out Lyman Hanover in Final Stride--Pays $8.10 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/msorleys-hears-time-gentlemen-future-is-bleak-for-saloon-in-east.html | M'SORLEY'S HEARS 'TIME, GENTLEMEN; Future Is Bleak for Saloon in East Seventh Street | True | By Michael James | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/benefit-planned-by-music-school-nov-14-theatre-party-at-the.html | BENEFIT PLANNED BY MUSIC SCHOOL; Nov. 14 Theatre Party at 'The Reluctant Debutante' to Aid Third Street Group | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/many-entertain-at-st-regis.html | Many Entertain at St. Regis | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/robert-lewis-to-be-producer.html | Robert Lewis to Be Producer | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/morse-denounces-presidents-aides.html | MORSE DENOUNCES PRESIDENT'S AIDES | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/thompson-is-better-giant-infielders-condition-is-good-after.html | THOMPSON IS BETTER; Giant Infielder's Condition Is 'Good' After Concussion | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/55-a-record-year-for-world-trade-45-of-all-exports-shipped-by-west.html | '55 A RECORD YEAR FOR WORLD TRADE; 45% of All Exports Shipped by West Europe--Members of GATT Gain Steadily | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/senators-to-hear-polish-red-testify.html | SENATORS TO HEAR POLISH RED TESTIFY | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/fraternal-week-set-in-state.html | Fraternal Week Set in State | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/building-awards-in-56-21-ahead-of-last-year.html | Building Awards in '56 21% Ahead of Last Year | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/policy-on-neutral-nations-clarified-by-white-house-policy-clarified.html | Policy on Neutral Nations Clarified by White House; POLICY CLARIFIED BY WHITE HOUSE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/for-acceptance-of-un-1947-plan.html | For Acceptance of U.N. 1947 Plan | True | S. SIDNEY BROMBERG. Ridgefield Park, N.J., June 4, 1956, | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/gemevieve-schmitt-married-to-officer.html | GEMEVIEVE SCHMITT MARRIED TO OFFICER | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/2d-civilian-is-slain-in-cyprus-in-2-days.html | 2D CIVILIAN IS SLAIN IN CYPRUS IN 2 DAYS | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/orioles-triumph-over-indians-52-baltimore-behind-wight-and-zuverink.html | ORIOLES TRIUMPH OVER INDIANS, 5-2; Baltimore, Behind Wight and Zuverink, Snaps 5-Game String of Setbacks | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/texaco-guards-details-confirms-talks-but-not-price-two-companies.html | TEXACO GUARDS DETAILS; Confirms Talks but Not Price-- Two Companies Are Linked | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/buyers-in-town.html | Buyers in Town | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/julien-benda-88-philosopher-dies-french-author-apostle-of-reason.html | JULIEN BENDA, 88, PHILOSOPHER, DIES; French Author, Apostle of Reason Over Sentiment, Was 'Man Without a Heart' | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sugar-company-in-deal-spreckels-agrees-to-sell-50-interest-in.html | SUGAR COMPANY IN DEAL; Spreckels Agrees to Sell 50% Interest in Pampanga | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/curbs-are-hinted-for-plane-riders-united-airlines-head-urges.html | CURBS ARE HINTED FOR PLANE RIDERS; United Airlines Head Urges Solution for Problem of Unused Reservations | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/offyear-election-urged-for-judges.html | OFF-YEAR ELECTION URGED FOR JUDGES | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/patterns-of-the-times-for-summer-that-are-a-breeze-to-make.html | Patterns of The Times for Summer That Are a Breeze to Make | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/eisenhower-chat-encourages-cain-security-program-critic-sees-hope.html | EISENHOWER CHAT ENCOURAGES CAIN; Security Program Critic Sees Hope for Reform to Guard Rights of Individuals | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/free-currency-rate.html | FREE CURRENCY RATE | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/coro-opens-office-international-headquarters-of-jewelry-maker-here.html | CORO OPENS OFFICE; International Headquarters of Jewelry Maker Here | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/store-sales-rise-7-in-the-nation-last-weeks-volume-above-55-level6.html | STORE SALES RISE 7% IN THE NATION; Last Week's Volume Above '55 Level--6% Increase Reported for City | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/le-havre-riot-delays-reservists-on-way-to-algeria-men-for-algeria.html | Le Havre Riot Delays Reservists on Way to Algeria; MEN FOR ALGERIA DELAYED BY RIOT | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bradley-stops-singleton.html | Bradley Stops Singleton | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/khrushchev-rebukes-top-woman-aide-differs-with-mme-furtseva-on.html | Khrushchev Rebukes Top Woman Aide; Differs With Mme. Furtseva on Migration | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/coffee-in-brazil-ports-limited.html | Coffee in Brazil Ports Limited | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mkelway-chosen-by-press-group-editor-is-namd-chairman-of-board-of.html | M'KELWAY CHOSEN BY PRESS GROUP; Editor Is Named Chairman of Board of American Institute at Columbia | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/title-dispute-patched-up.html | Title Dispute Patched Up | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/canada-reports-a-record-deficit-foreign-trade-balance-fell-to.html | CANADA REPORTS A RECORD DEFICIT; Foreign Trade Balance Fell to $144,100,000 in April-- 4-Month Drop Also Heavy | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/cub-homers-help-beat-pirates-52-miksis-and-moryn-connect-as-chicago.html | CUB HOMERS HELP BEAT PIRATES, 5-2; Miksis and Moryn Connect as Chicago Quits Cellar and Bucs Fall From Lead | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/solar-aircraft-sales-and-net-off-sharply-but-backlog-has-been.html | SOLAR AIRCRAFT; Sales and Net Off Sharply, but Backlog Has Been Doubled | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sales-increased-by-jp-stevens-company-reports-big-gain-for-6.html | SALES INCREASED BY J.P. STEVENS; Company Reports Big Gain for 6 Months—To Offer $30,000,000 Issue | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/in-the-nation-forecast-made-and-much-disputed.html | In The Nation; Forecast Made and Much Disputed | True | By Arthur Krock | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/susan-j-feldman-long-island-bride.html | SUSAN J. FELDMAN LONG ISLAND BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/cambridge-honors-scientist.html | Cambridge Honors Scientist | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mrs-eugene-l-ward.html | MRS. EUGENE L. WARD | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/cyclohexanone-prices-cut.html | Cyclohexanone Prices Cut | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/folsom-will-ask-more-aid-to-aged-secretary-says-us-should-enlarge.html | FOLSOM WILL ASK MORE AID TO AGED; Secretary Says U.S. Should Enlarge the Opportunities, Not Foster Dependence | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/president-attends-dinner.html | President Attends Dinner | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/cognac-sherbet.html | Cognac Sherbet | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/hamil-named-to-head-rea.html | Hamil Named to Head R.E.A. | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/miner-to-produce-new-video-series-named-to-executive-post-on-kaiser.html | MINER TO PRODUCE NEW VIDEO SERIES; Named to Executive Post on 'Kaiser Aluminum Hour'— First Show on July 3 | True | By Val Adams | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/schools-advised-to-lure-teacher-better-working-conditions-are-as.html | SCHOOLS ADVISED TO LURE TEACHER; Better Working Conditions Are as Important as Pay, City Report Declares REFORMS ARE PROPOSED Less Staff Discipline, Fewer 'Onerous' Duties, Smaller Classes Are Advocated | True | By Benjamin Fine | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/dictograph-products-appoints-ad-director.html | Dictograph Products Appoints Ad Director | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/score-is-142-in-nohitter.html | Score is 14-2 in No-Hitter | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/us-aids-rehabilitation-study.html | U.S. Aids Rehabilitation Study | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/britain-drops-tax-plan-abandons-levy-on-full-income-of-aliens.html | BRITAIN DROPS TAX PLAN; Abandons Levy on Full Income of Aliens Employed There | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/senate-subpoenas-chotiner-and-files.html | SENATE SUBPOENAS CHOTINER AND FILES | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/101-nurses-graduated-dr-wilder-penfield-addresses-presbyterian.html | 101 NURSES GRADUATED; Dr. Wilder Penfield Addresses Presbyterian Hospital Class | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/milwaukee-stops-brooks-skein-41-buhl-limits-dodgers-to-four-hits.html | MILWAUKEE STOPS BROOKS SKEIN, 4-1; Buhl Limits Dodgers to Four Hits, Bats In Two Runs— Erskine Routed Again | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/letters-to-the-times-to-control-drug-traffic-recommendations-for.html | Letters To The Times; To Control Drug Traffic Recommendations for Continued Fight Against Addiction Outlined | True | J.K. JAVITS, Attorney General, State of New York. New York, June 5, 1956. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/u-n-aid-agency-gets-backing.html | U. N. Aid Agency Gets Backing | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/pullman-cuts-fares-reductions-effective-june-15-to-apply-to-night.html | PULLMAN CUTS FARES; Reductions, Effective June 15, to Apply to Night Travel | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/variety-of-items-on-tariff-listing-us-tells-of-concessions-on.html | VARIETY OF ITEMS ON TARIFF LISTING; U.S. Tells of Concessions on Exports--Indirect Benefits Also Noted | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/us-music-rocks-soviet-prelates-8man-delegation-inspects-youth.html | U.S. MUSIC 'ROCKS' SOVIET PRELATES; 8-Man Delegation Inspects Youth Center and Hears Juke Box in Ohio Tour | True | By Harrison E. Salisbury Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/excess-reserves-increase-257000000-borrowings-show-gain-of.html | Excess Reserves Increase $257,000,000; Borrowings Show Gain of $160,000,000; New York Federal Reserve Bank | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/article-1-no-title-budapest-radio-calls-trip-to-hungary-only-a.html | Article 1 -- No Title; Budapest Radio Calls Trip to Hungary Only a Vacation | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/us-film-unit-quits-56-venice-festival.html | U.S. FILM UNIT QUITS '56 VENICE FESTIVAL | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/meany-reuther-end-policy-rift-plan-full-support-for-world-labor.html | MEANY, REUTHER END POLICY RIFT; Plan Full Support for World Labor Group and to Cut Aid to Lovestone Unit | True | By Joseph A. Loftus Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/ge-transistor-prices-are-cut-as-much-as-27.html | G.E. Transistor Prices Are Cut as Much as 27% | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wehles-charges-called-unproved-state-employes-head-calls-attacks-on.html | WEHLE'S CHARGES CALLED UNPROVED; State Employes' Head Calls Attacks on Conservation Aides Intemperate | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bolshois-ballet-does-tatar-work-shurale-is-performed-at-the-filial.html | BOLSHOI'S BALLET DOES TATAR WORK; 'Shurale' Is Performed at the Filial, Theatre's Branch--Production Has Vigor | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/truman-is-hailed-in-west-germany.html | TRUMAN IS HAILED IN WEST GERMANY | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/nlrb-aide-asks-end-of-li-local-asserts-de-koning-union-is.html | N.L.R.B. AIDE ASKS END OF L.I. LOCAL; Asserts De Koning Union Is Controlled by Employers-- Workers' Unit Urged | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/canada-lifts-atom-curb-photographers-take-pictures-of-project.html | CANADA LIFTS ATOM CURB; Photographers Take Pictures of Project Secret Since 1947 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wood-field-and-stream-long-island-anglers-taking-blackfish-off.html | Wood, Field and Stream; Long Island Anglers Taking Blackfish Off North Shore, Fluke Off South | True | By John W. Randolph | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/lebanese-chief-to-keep-post.html | Lebanese Chief to Keep Post | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/marshall-resigns-as-singapore-chief.html | MARSHALL RESIGNS AS SINGAPORE CHIEF | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wider-use-urged-of-electric-heat-equipment-makers-in-drive-to.html | WIDER USE URGED OF ELECTRIC HEAT; Equipment Makers in Drive to Extend Field in 10 years to 3,000,000 Homes | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/hospital-plea-signed-10000-in-day-back-move-for-new-gouverneur.html | HOSPITAL PLEA SIGNED; 10,000 in Day Back Move for New Gouverneur Building | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/text-of-nixons-speech-on-meeting-soviet-unions-tactics-not-the.html | Text of Nixon's Speech on Meeting Soviet Union's Tactics; Not the Whole Answer | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/leader-sees-stevenson-aid.html | Leader Sees Stevenson Aid | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/du-pont-to-expand-plant.html | Du Pont to Expand Plant | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/problems-studied-by-small-business.html | PROBLEMS STUDIED BY SMALL BUSINESS | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/harriman-asks-auto-clubs-aid-bids-state-group-support-500000000.html | HARRIMAN ASKS AUTO CLUB'S AID; Bids State Group Support $500,000,000 Road Bond Issue--Approval Seen | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/miss-jean-mcain-is-wed-to-ensign-her-marriage-to-charles-r-flather.html | MISS JEAN M'CAIN IS WED TO ENSIGN; Her Marriage to Charles R. Flather U.S.N., Is Held at Church in Washington | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/british-set-test-of-hbombs-in-57-eden-places-site-in-pacific-for.html | BRITISH SET TEST OF H-BOMBS IN '57; Eden Places Site in Pacific for High Air Explosions-- Assures Labor on Fall-Out | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/nazareth-mayor-seeks-open-city-as-site-of-christian-shrines-town.html | NAZARETH MAYOR SEEKS 'OPEN CITY'; As Site of Christian Shrines, Town Should Not Need to Dig Shelters, Arab Says | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/head-museum-appeal-union-chief-and-industrialist-to-aid-immigration.html | HEAD MUSEUM APPEAL; Union Chief and Industrialist to Aid Immigration Exhibit | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/chapman-out-of-us-open.html | Chapman Out of U.S. Open | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/kraft-foods-sues-government.html | Kraft Foods Sues Government | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/democracy-in-argentina.html | DEMOCRACY IN ARGENTINA | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/margery-baer-wed-marriage-to-dr-miles-joseph-schwartz-held-at-plaza.html | MARGERY BAER WED; Marriage to Dr. Miles Joseph Schwartz Held at Plaza | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/martial-law-to-end-egyptian-premier-is-said-to-plan-termination.html | MARTIAL LAW TO END; Egyptian Premier Is Said to Plan Termination June 19 | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/dr-dodd-sues-for-libel-150000-action-names-fund-for-republic-and.html | DR. DODD SUES FOR LIBEL; $150,000 Action Names Fund for Republic and Harper's | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/buy-brooklyn-dwellings.html | Buy Brooklyn Dwellings | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/city-urged-to-ask-more-slum-funds-request-for-maximum-us-aid-of-140.html | CITY URGED TO ASK MORE SLUM FUNDS; Request for Maximum U.S. Aid of 140 Million Proposed | True | By Charles Grutzner | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/liu-dean-to-retire.html | L.I.U. Dean to Retire | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/race-agitators-scored-editor-attacks-the-fanatical-impatience-on.html | RACE AGITATORS SCORED; Editor Attacks the 'Fanatical Impatience' on Both Sides | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/three-weekly-papers-sold.html | Three Weekly Papers Sold | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/connecticut-paper-wins-award.html | Connecticut Paper Wins Award | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/container-field-may-see-merger-continental-can-hazelatlas-glass.html | CONTAINER FIELD MAY SEE MERGER; Continental Can, Hazel-Atlas Glass, Industry Leaders Plan Stock Deal | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/notes-on-college-sports-goneforsummer-sign-goes-up-but-some.html | Notes on College Sports; Gone-for-Summer Sign Goes Up but Some Publicity Men Still Face Tasks | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/michigan-paper-hailed-pontiac-press-wins-nea-award-for-excellence.html | MICHIGAN PAPER HAILED; Pontiac Press Wins N.E.A. Award for Excellence | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/121-new-polio-cases-weeks-figure-for-us-half-that-of-similar-span.html | 121 NEW POLIO CASES; Week's Figure for U.S. Half That of Similar Span in '55 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/audrey-christie-gets-stage-role-actress-absent-since-1951-to.html | AUDREY CHRISTIE GETS STAGE ROLE; Actress, Absent Since 1951 to Replace Shirley Booth in 'Desk Set' June 25 | True | By Sam Zolotow | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/scandinavian-bids-accepted.html | Scandinavian Bids Accepted | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/text-of-eisenhowers-letter-on-aid-bill.html | Text of Eisenhower's Letter on Aid Bill | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/play-will-assist-adoption-service-auntie-mame-performance-on-nov-9.html | PLAY WILL ASSIST ADOPTION SERVICE; 'Auntie Mame' Performance on Nov. 9 to Benefit State Charities Aid Child Unit | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/red-cross-backs-study-searching-analysis-to-deal-with-disaster-is.html | RED CROSS BACKS STUDY; Searching 'Analysis' to Deal With Disaster Is Voted | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/brooklyn-boxer-is-2to-1-choice-patterson-to-meet-jackson-in.html | BROOKLYN BOXER IS 2-TO-1 CHOICE; Patterson to Meet Jackson in Heavyweight Elimination Bout at Garden Tonight | True | By Joseph C. Nichols | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/expremier-of-kashmir-may-be-freed-from-jail.html | Ex-Premier of Kashmir May Be Freed From Jail | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/fashion-events.html | Fashion Events | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/rotary-parley-ends-head-of-international-group-urges-peace-campaign.html | ROTARY PARLEY ENDS; Head of International Group Urges Peace Campaign | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/free-world-problem.html | FREE WORLD PROBLEM | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/ji-case-6-months-sales-drop-185-loss-shows-sharp-rise-to-4770000.html | J.I. Case 6 Months' Sales Drop 18.5%; Loss Shows Sharp Rise to $4,770,000 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/niagara-power-when.html | NIAGARA POWER WHEN? | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/texaco-bid-stirs-british-protests-government-assures-mps-it-is.html | TEXACO BID STIRS BRITISH PROTESTS; Government Assures M.P.'s It Is Eyeing $176 Million Offer for Trinidad Oil U.S. CONTROL OPPOSED Official Consent Required-- Shares Affected Jump 60 Per Cent Overnight | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/giants-top-millers-64-two-homers-by-mays-one-by-spencer-mark.html | GIANTS TOP MILLERS, 6-4; Two Homers by Mays, One by Spencer Mark Exhibition | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/trade-ruling-upheld-us-court-sustains-decision-suit-against-gatt.html | TRADE RULING UPHELD; U.S. Court Sustains Decision Suit Against GATT | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/asianafrican-students-condemn-colonialism.html | Asian-African Students Condemn Colonialism | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/packaging-award-set.html | Packaging Award Set | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/cotton-futures-little-changed-sluggish-session-ends-with-prices.html | COTTON FUTURES LITTLE CHANGED; Sluggish Session Ends With Prices Steady to 2 Down -- Planting Said to Be Off | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/rosburg-littler-in-second-place-souchak-cards-67-for-total-of-15.html | ROSBURG, LITTLER IN SECOND PLACE; Souchak Cards 67 for Total of 15 Points in Opening Round-- Kroll Gets 10 | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/treasury-finds-advisory-bodies-invaluable-on-new-financing.html | Treasury Finds Advisory Bodies 'Invaluable' on New Financing | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/east-germans-cut-cigarettes.html | East Germans Cut Cigarettes | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/news-of-advertising-and-marketing-florida-citrus.html | News of Advertising and Marketing; Florida Citrus | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bh-detwiler-50-bordens-official-head-of-companys-middle-atlantic.html | B.H. DETWILER, 50, BORDEN'S OFFICIAL; Head of Company's Middle Atlantic Milk Region and Jersey Subsidiary Dies | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/money.html | Money | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wilson-prolongs-bikini-visit.html | Wilson Prolongs Bikini Visit | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/2for1-split-approved-green-mountain-power-corp-meeting-votes.html | 2-FOR-1 SPLIT APPROVED; Green Mountain Power Corp Meeting Votes Distribution | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/british-tell-of-39-spy-disclose-seizure-of-a-code-clerk-on-a-us-tip.html | BRITISH TELL OF '39 SPY; Disclose Seizure of a Code Clerk on a U.S. Tip | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/g-o-p-plank-criticizes-ribicoff-for-voiding-speeders-licenses-gop.html | G. O. P. Plank Criticizes Ribicoff For Voiding Speeders' Licenses; G.O.P. CHALLENGES RIBICOFF ON SPEED | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/fall-frolic-set-for-oct-19.html | Fall Frolic Set for Oct. 19 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sarah-lawrence-gains-97000-in-gifts-to-college-reported-at.html | SARAH LAWRENCE GAINS; $97,000 in Gifts to College Reported at Commencement | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/french-millinery-styles-forecast-the-fall-trends.html | French Millinery Styles Forecast the Fall Trends | True | By Barbara Land | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/tyler-sets-run-record-his-30319-for-10000-meters-lowers-american.html | TYLER SETS RUN RECORD; His 30:31.9 for 10,000 Meters Lowers American Mark | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/browning-king-plans-branch.html | Browning King Plans Branch | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bank-clearings-rise-increase-to-22470640000-in-week-up-146-from-55.html | BANK CLEARINGS RISE; Increase to $22,470,640,000 in Week, Up 14.6% From '55 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/power-monopoly-charged-to-gop-democrats-see-move-to-kill-public.html | POWER MONOPOLY CHARGED TO G.O.P.; Democrats See Move to Kill Public Policy—Denial Made by Republicans | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/food-agency-opens-office-here.html | Food Agency Opens Office Here | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/lirr-to-keep-55-trains.html | L.I.R.R. to Keep 55 Trains | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/malcolm-coopers-have-child.html | Malcolm Coopers Have Child | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/new-industrial-planned-in-bronx-investor-contracts-to-buy-site-for.html | NEW INDUSTRIAL PLANNED IN BRONX; Investor Contracts to Buy Site for structure at 138th and Exterior Sts. | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/widow-gets-95000-in-police-shooting.html | WIDOW GETS $95,000 IN POLICE SHOOTING | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/william-gesell-drug-executive-eevice-president-of-lehn-fink-diesus.html | WILLIAM GESELL, DRUG EXECUTIVE; Ex-Vice President of Lehn & Fink Dies—U.S. Delegate to World Congresses | True | Special To The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/county-gop-picks-its-ticket-in-open-eisenhower-and-nixon-win.html | COUNTY G.O.P. PICKS ITS TICKET IN OPEN; Eisenhower and Nixon Win Unanimously—President Hails Caucus | True | By Richard Amper | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/both-parties-join-in-honoring-wicks-at-farewell-dinner.html | Both Parties Join In Honoring Wicks At Farewell Dinner | True | By Leo Egan Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/u-n-trusteeship-unit-meets.html | U. N. Trusteeship Unit Meets | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/air-tours-to-theatres-set.html | Air Tours to Theatres Set | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/medical-degrees-go-to-146-in-brooklyn.html | MEDICAL DEGREES GO TO 146 IN BROOKLYN | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/wee-burn-pair-scores-mrs-montgelas-team-takes-bestball-golf-with.html | WEE BURN PAIR SCORES; Mrs. Montgelas' Team Takes Best-Ball Golf With 148 | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/amvets-protest-bill-say-service-rank-should-not-determine-death.html | AMVETS PROTEST BILL; Say Service Rank Should Not Determine Death Benefits | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/chase-bank-promotes-three.html | Chase Bank Promotes Three | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/american-reservations-high.html | American Reservations High | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/gulf-oil-plans-pipeline.html | Gulf Oil Plans Pipeline | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/retired-johnsmanville-official-named-to-fulltime-post-in-junior.html | Retired Johns-Manville Official Named To Full-Time Post in Junior Achievement | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/citys-aid-to-youth-extolled-by-mayor.html | CITY'S AID TO YOUTH EXTOLLED BY MAYOR | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/sidelights-chevrolet-finds-silver-lining.html | Sidelights; Chevrolet Finds Silver Lining | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/union-will-vote-in-republic-tieup-machinists-to-act-tomorrow-on.html | UNION WILL VOTE IN REPUBLIC TIEUP; Machinists to Act Tomorrow on Terms Calling for a 17.5-Cent Package | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/neji-scores-in-belmonts-meadow-brook-chase-carthage-second-in-17600.html | Neji Scores in Belmont's Meadow Brook Chase; CARTHAGE SECOND IN $17,600 STAKES Neji Sets Mark for Jumping Event by Carrying 165 Pounds to Victory | True | By William R. Conklin | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/studio-advances-actors-training-universalinternational-to-limit.html | STUDIO ADVANCES ACTORS' TRAINING; Universal-International to Limit Workshop Courses to the More Experienced | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/mexican-official-honored-here.html | Mexican Official Honored Here | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/veterans-fund-event-fashion-show-and-luncheon-will-be-held-sunday.html | VETERANS FUND EVENT; Fashion Show and Luncheon Will Be Held Sunday | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/son-of-exchairman-is-elected-to-big-board.html | Son of Ex-Chairman Is Elected to Big Board | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/aiding-in-theatre-feteengaged-girl.html | Aiding in Theatre Fete-- Engaged Girl | True | D'Arlene | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/anticrime-unit-backed-leading-donors-approve-of-work-of-citizen.html | ANTI-CRIME UNIT BACKED; Leading Donors Approve of Work of Citizen Committee | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/english-cricketers-score-134-for-two.html | ENGLISH CRICKETERS SCORE 134 FOR TWO | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/hall-jests-at-foes-sees-a-hard-fight.html | HALL JESTS AT FOES; SEES A HARD FIGHT | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/barker-tennis-victor-defeats-lurie-to-gain-semifinals-in-brooklyn.html | BARKER TENNIS VICTOR; Defeats Lurie to Gain SemiFinals in Brooklyn Play | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/municipal-issues-show-an-increase.html | MUNICIPAL ISSUES SHOW AN INCREASE | True | | 1984-07-06 | RE0000207385 | B00000596312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/bulganin-letter-bids-us-match-troop-reduction-long-note-to.html | BULGANIN LETTER BIDS U.S. MATCH TROOP REDUCTION; Long Note to Eisenhower Said to Offer New Ideas on East-West Accord | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/pineau-calls-on-west-to-assist-soviet-in-lifting-the-iron-curtain.html | Pineau Calls on West to Assist Soviet in Lifting the Iron Curtain | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/new-officers-for-quaker-oats.html | New Officers for Quaker Oats | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/appeal-court-bars-robesons-passport.html | APPEAL COURT BARS ROBESON'S PASSPORT | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/grain-elevator-shut-by-strike-members-of-ila-local-leave-job-at.html | GRAIN ELEVATOR SHUT BY STRIKE; Members of I.L.A. Local Leave Job at Weehawken Over Wage Dispute | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/princeton-nine-on-top-76.html | Princeton Nine on Top, 7-6 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/city-argues-right-to-neponsit-sale-appellate-division-weighs.html | CITY ARGUES RIGHT TO NEPONSIT SALE; Appellate Division Weighs Decision on Hospital Site Sought by Park Group 1906 LEGISLATION CITED Morris Says Statute Forbids Transfer of Property to Private Interests | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/he-changed-his-mind-harry-pulliam-cain.html | He Changed His Mind; Harry Pulliam Cain | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/red-sox-turn-back-tigers-65-on-lepcios-10thinning-double-hit-off.html | Red Sox Turn Back Tigers, 6-5, On Lepcio's 10th-Inning Double; Hit Off Aber Sends Vernon Home With Winning Run-- Kuenn's Foot Injured | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/ge-will-sponsor-tv-series-in-summer-using-previously-unsold-sample.html | G.E. Will Sponsor TV Series in Summer Using Previously Unsold 'Sample' Films | True | Special to The New York Times. | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/policeman-wins-case-dismissed-for-consorting-he-is-ordered.html | POLICEMAN WINS CASE; Dismissed for 'Consorting,' He is Ordered Reinstated | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/puppet-series-opens-tomorrow.html | Puppet Series Opens Tomorrow | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/boston-symphony-will-play-is-russia-boston-symphony-accepts-a-bid.html | Boston Symphony Will Play is Russia; Boston Symphony Accepts a Bid To Play in Soviet Union Sept. 5-10 | True | By Ross Parmenter | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-08 | 1956-06-08 | https://www.nytimes.com/1956/06/08/archives/damage-suit-settled-paralyzed-father-of-four-accepts-139000.html | DAMAGE SUIT SETTLED; Paralyzed Father of Four Accepts $139,000 | True | | 1984-07-06 | RE0000207385 | B00000596312 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/business-leases.html | BUSINESS LEASES | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/hamilton-gets-alexander.html | Hamilton Gets Alexander | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/slocum-memorial-june-17.html | Slocum Memorial June 17 | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-ross-l-king-60-leader-in-syracuse.html | MRS. ROSS L. KING, 60, LEADER IN SYRACUSE | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cyprus-base-is-bombed-damage-caused-at-an-airfield-under.html | CYPRUS BASE IS BOMBED; Damage Caused at an Airfield Under Construction | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/3-billion-tax-cut-asked-aflcio-group-sees-need-to-bolster-economy.html | 3 BILLION TAX CUT ASKED; A.F.L.-C.I.O. Group Sees Need to Bolster Economy | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mayor-chrtifies-record-budget-1917058908-set-for-57-sales-tax-yield.html | MAYOR CHRTIFIES RECORD BUDGET; $1,917,058,908 Set for '57 -- Sales Tax Yield Rising --Law on Trash Voted Gain Put at 5 Million Special Meeting Held | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/on-nearby-tennis-courts-new-york-is-scored-for-poor-facilities-it.html | On Near-By Tennis Courts; New York Is Scored for Poor Facilities It Provides for Public Game Roslyn Rising Center Englewood Invitation Today | True | By Allison Danzig | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/welfare-unit-changing-queensboro-council-decides-on-independent.html | WELFARE UNIT CHANGING; Queensboro Council Decides on Independent Status | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bronx-penguins-enter-egg-race.html | Bronx Penguins Enter Egg Race | True | The New York Times | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/reds-in-italy-plan-a-democratic-line-italys-reds-plan-democratic.html | Reds in Italy Plan A 'Democratic' Line; ITALY'S REDS PLAN 'DEMOCRATIC' LINE Visit to Tito Cited Change Tied to Soviet Congress | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nixon-expects-the-president-to-return-to-firing-line-soon-tells.html | Nixon Expects the President To Return to 'Firing Line' Soon; Tells Young G.O.P. Dinner He Knows Eisenhower Will Be 'All Right' | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/moroccan-seeks-talk-on-us-bases-foreign-minister-denounces-report.html | MOROCCAN SEEKS TALK ON U.S. BASES; Foreign Minister Denounces Report Rabat Will Seek Rental for Airfields MOROCCAN WANTS TALK ON U.S. BASES | True | By Thomas F. Brady Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/tariffs-drop-a-little.html | TARIFFS DROP--A LITTLE | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wedding-is-held-for-kay-simonson-bride-wears-silk-taffeta-at.html | WEDDING IS HELD FOR KAY SIMONSON; Bride Wears Silk Taffeta at Marriage Here in Church to James Waterbury | True | Harcourt-Harris | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/house-turns-back-moves-to-cut-aid-to-tito-and-nehru-bipartisan.html | HOUSE TURNS BACK MOVES TO CUT AID TO TITO AND NEHRU; Bipartisan Majority Defeats Curbs--Foes Sought End to Funds to Yugoslavs EISENHOWER IS UPHELD Bid to Obtain U.S. Trials for Troops Stationed Abroad Is Also Voted Down Alternate Measure Backed HOUSE BACKS AID TO TITO AND NEHRU Manchester Guardian Comment | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/40000-golf-event-canceled.html | $40,000 Golf Event Canceled | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/100-million-loss-at-niagara-seen-rockfalls-damage-may-be-worst-for.html | 100 MILLION LOSS AT NIAGARA SEEN; Rockfalls' Damage May Be Worst for Private Utility --Lehman Pushes Bill Water Floods Station Action by House Pledged | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/music-events-today-listed.html | Music Events Today Listed | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nassau-cc-triumphs-wins-li-golf-association-team-match-with-317.html | NASSAU C.C. TRIUMPHS; Wins L.I. Golf Association Team Match With 317 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/zinc-shipments-set-2-year-low-deliveries-in-may-at-69568-tons.html | ZINC SHIPMENTS SET 2-YEAR LOW; Deliveries in May at 69,568 Tons Despite Substantial Buying by Government | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/press-law-in-turkey.html | PRESS LAW IN TURKEY | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/federation-honors-disabled-workers.html | FEDERATION HONORS DISABLED WORKERS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/2-new-oil-concerns-formed-in-caracas.html | 2 NEW OIL CONCERNS FORMED IN CARACAS | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/price-fixing-reported-in-new-miracle-drugs.html | Price Fixing Reported In New 'Miracle' Drugs | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/fa-hardesty-dies-retired-admiral-63.html | F.A. HARDESTY DIES; RETIRED ADMIRAL, 63 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/insurance-board-filled-gop-leaders-appoint-four-to-state-employes.html | INSURANCE BOARD FILLED; G.O.P. Leaders Appoint Four to State Employes Study | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/chicago-air-service-copter-line-gets-right-for-loop-and-suburb.html | CHICAGO AIR SERVICE; 'Copter Line Gets Right for Loop and Suburb Flights | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/perjurer-is-convicted-lester-guilty-on-contract-also-held-in.html | PERJURER IS CONVICTED; Lester Guilty on Contract-- Also Held in Rubinstein Case | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/market-hard-hit-selling-is-heavy-stocks-dip-2-to-7-a-share-on-news.html | MARKET HARD HIT; SELLING IS HEAVY; Stocks Dip $2 to $7 a Share on News About President, but Rally Toward End Reaction Is International MARKET HARD HIT; SELLING IS HEAVY Brokers Caught Unawares 2 New Highs, 153 Lows | True | By Robert E. Bedingfield | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/robert-j-lewis-installed-as-president-of-the-bond-club-during.html | Robert J. Lewis Installed as President Of the Bond Club During Annual Outing | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rojas-bids-to-run-colombian-press-13-opposition-papers-shun.html | ROJAS BIDS TO RUN COLOMBIAN PRESS; 13 Opposition Papers Shun Dictator's Parley--Editor of One Is Arrested Opposition Group Meets Points in Rojas' Speech | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/segrecamarda.html | Segre--Camarda | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/denmark-decorates-man-here.html | Denmark Decorates Man Here | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/torgersons-win-on-71-cherry-valley-golfers-take-husbandwife-laurels.html | TORGERSONS WIN ON 71; Cherry Valley Golfers Take Husband-Wife Laurels | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-colman-is-rewed-former-miss-blank-married-to-herbert-g-einstein.html | MRS. COLMAN IS REWED; Former Miss Blank Married to Herbert G. Einstein Jr. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/eisenhower-news-ends-london-rise-market-rally-checked-but-price.html | EISENHOWER NEWS ENDS LONDON RISE; Market Rally Checked but Price Lowering Is Held Only Precautionary | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/patterson-gains-split-decision-over-jackson-in-brisk-garden.html | Patterson Gains Split Decision Over Jackson in Brisk Garden 12--Rounder; BOTH JUDGES VOTE FOR BROOKLYNITE Patterson's Sharp Punching Beats Jackson as Fighters Trade Without Let-Up Jackson Displays Courage 11,255 Attend Encounter Patterson Shifts Style Argentine Lands Sharply | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/big-day-for-a-bluenose-ferry-service-is-dedicated-officially-at-bar.html | BIG DAY FOR A BLUENOSE; Ferry Service Is Dedicated Officially at Bar Harbor | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/upstate-deal-closed-jack-brause-sells-store-in-syracuse-leased-to.html | UPSTATE DEAL CLOSED; Jack Brause Sells Store in Syracuse Leased to Chain | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/british-cricket-results.html | BRITISH CRICKET RESULTS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-perlbinder-first-takes-low-gross-in-oneday-golf-at-woodmere.html | MRS. PERLBINDER FIRST; Takes Low Gross in One-Day Golf at Woodmere With 88 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wood-field-and-stream-renaissance-of-sports-fishing-is-cited.html | Wood, Field and Stream; Renaissance of Sports Fishing Is Cited --Atlantic Salmon Run Productive | True | By John W. Randolph | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/prices-advance-for-most-grains-wheat-up-1-to-3-38-cents-corn-58-to.html | PRICES ADVANCE FOR MOST GRAINS; Wheat Up 1 to 3 3/8 Cents, Corn 5/8 to 1 3/8--Soybeans Set Recovery Highs Most Prices Up | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/princeton-honors-1911-crew.html | Princeton Honors 1911 Crew | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/suspicious-fire-ruins-canoe-club-two-alarms-needed-to-quell-north.html | 'SUSPICIOUS' FIRE RUINS CANOE CLUB; Two Alarms Needed to Quell North Manhattan Blaze--Damage Put at $40,000 | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/rush-of-stock-trading-forces-ticker-to-run-5-minutes-late-digits.html | Rush of Stock Trading Forces Ticker to Run 5 Minutes Late; Digits Deleted' STOCK TAPE RUNS 5 MINUTES LATE Another Device Used | True | By Burton Crane | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/officer-is-promoted-by-us-steel-corp.html | Officer Is Promoted By U.S. Steel Corp. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/to-be-seen-not-eaten.html | To Be Seen, Not Eaten | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/catholic-drama-festival.html | Catholic Drama Festival | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/ts-eliot-play-revived-family-reunion-impresses-london-drama-critics.html | T.S. ELIOT PLAY REVIVED; 'Family Reunion' Impresses London Drama Critics | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/rail-project-is-pressed-regional-station-and-center-sought-in-new.html | RAIL PROJECT IS PRESSED; Regional Station and Center Sought in New Rochelle | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/school-aid-supported-house-unit-for-continuing-it-at-bases-defense.html | SCHOOL AID SUPPORTED; House Unit for Continuing It at Bases, Defense Plants | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/trumans-revisit-paris-former-president-pays-honor-to-french-war.html | TRUMANS REVISIT PARIS; Former President Pays Honor to French War Dead | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/jacobson-sanok-advance-on-links-defender-and-medalist-lead.html | JACOBSON, SANOK ADVANCE ON LINKS; Defender and Medalist Lead Survivors Into Round of 8 in Jersey Amateur Event | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/mlle-de-coninck-becomes-fiancee-ad-agency-aide-is-betrothed-to-john.html | MLLE. DE CONINCK BECOMES FIANCEE; Ad Agency Aide Is Betrothed to John T. Bigbie, Counsel for Life Underwriters | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/soil-bank-to-pay-on-drought-loss-benson-reverses-early-ban-on-funds.html | SOIL BANK TO PAY ON DROUGHT LOSS; Benson Reverses Early Ban on Funds for Plantings Destroyed by Nature Aims to Cut Output | True | By William M. Blair Special To The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/rhee-aides-win-posts-liberals-are-named-speaker-and-vice-speakers.html | RHEE AIDES WIN POSTS; Liberals Are Named Speaker and Vice Speakers | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/read-sox-top-white-sox-5-to-3-on-2run-double-by-klaus-in-7th.html | Read Sox Top White Sox, 5 to 3, On 2-Run Double by Klaus in 7th; Williams Helps Nixon Register Victory by Driving In Tally With Triple in 3d Inning | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/hyndman-leads-with-68-philadelphian-stroke-ahead-as-sunnehanna-golf.html | HYNDMAN LEADS WITH 68; Philadelphian Stroke Ahead as Sunnehanna Golf Starts | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/archives/commodity-index-holds-thursdays-level-unchanged-from-wednesdays-886.html | COMMODITY INDEX HOLDS; Thursday's Level Unchanged From Wednesday's 88.6 | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/tainted-cub-run-downs-phils-54-roberts-is-ejected-in-fourth-after.html | TAINTED CUB RUN DOWNS PHILS, 5-4; Roberts Is Ejected in Fourth After His Error Permits Game's Deciding Tally | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/intervention-in-wisconsin.html | INTERVENTION" IN WISCONSIN | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mining-report-backed-house-unit-approves-voiding-of-al-sarena.html | MINING REPORT BACKED; House Unit Approves Voiding of Al Sarena Claims | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/townsend-quits-raf-to-make-a-world-tour.html | Townsend Quits R.A.F. To Make a World Tour | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/norwegian-luxury-tourist-liner-greeted-here-on-maiden-voyage.html | Norwegian Luxury Tourist Liner Greeted Here on Maiden Voyage; Air-Conditioned Bergensfjord Gets Sea and Air Salute After Smooth Crossing of Atlantic Sets Company Record Caters to Tourist Class A Similar Ship Planned | True | By Joseph J. Ryanthe New York Times (BY ARTHUR BROWER) | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cubs-sign-schoolboy-hurler.html | Cubs Sign Schoolboy Hurler | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/90-mph-costs-105.html | 90 M.P.H. Costs $105 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/chronology-of-the-illness-thursday-friday-saturday.html | Chronology of the Illness; THURSDAY FRIDAY SATURDAY | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bengurion-gives-up-antisharett-move.html | BEN-GURION GIVES UP ANTI-SHARETT MOVE | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/soviet-jet-car-uses-kerosene.html | Soviet Jet Car Uses Kerosene | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/jersey-woman-to-be-ordained.html | Jersey Woman to Be Ordained | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/fast-resale-deal-on-columbus-ave-purchase-contract-for-house-near.html | FAST RESALE DEAL ON COLUMBUS AVE.; Purchase Contract for House Near 61st St. Is Resold-- Apartment Changes | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/foreign-affairs-khrushchevs-stalin-iii-autocrat-and-autocracy.html | Foreign Affairs; Khrushchev's Stalin: III-- Autocrat and Autocracy Communist Confusion Charges and Omissions | True | By C. L. Sulzberger | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bombay-riots-hurt-13-crowds-demonstrate-against-indias-decision-on.html | BOMBAY RIOTS HURT 13; Crowds Demonstrate Against India's Decision on City | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nell-r-mitchell-is-married-here-two-brides-and-two-engaged-girls.html | NELL R. MITCHELL IS MARRIED HERE; Two Brides and Two Engaged Girls | True | Turi--Larkin | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/argentina-installs-3-cabinet-ministers.html | ARGENTINA INSTALLS 3 CABINET MINISTERS | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/heads-fire-protection-group.html | Heads Fire Protection Group | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/conservation-head-held-incompetent.html | CONSERVATION HEAD HELD 'INCOMPETENT' | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/baby-saved-from-ledge-fireman-catches-falling-tot-second-rescue-in.html | BABY SAVED FROM LEDGE; Fireman Catches Falling Tot --Second Rescue in Week | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/plastics-for-france-koppers-to-design-plant-for-output-of.html | PLASTICS FOR FRANCE; Koppers to Design Plant for Output of Polystyrene Bridge Consultant Named | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bostwick-is-winner-beats-olyphant-63-60-in-court-tennis-at.html | BOSTWICK IS WINNER; Beats Olyphant, 6-3, 6-0, in Court Tennis at Tuxedo | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/physician-consulted-on-eisenhower-menu.html | Physician Consulted On Eisenhower Menu | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rockettburgess.html | Rockett--Burgess | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/jersey-health-group-installs-new-leader.html | Jersey Health Group Installs New Leader | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/colgate-on-top-116-turns-back-cornell-with-a-sixrun-sixth-inning.html | COLGATE ON TOP, 11-6; Turns Back Cornell With a Six-Run Sixth Inning | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/newspaper-ad-linage-increases-76-in-city.html | Newspaper Ad Linage Increases 7.6% in City | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/main-break-jams-traffic-in-bronx-cars-diverted-from-pelham-parkway.html | MAIN BREAK JAMS TRAFFIC IN BRONX; Cars Diverted From Pelham Parkway After Water Bubbles on Surface | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bonn-sees-army-of-96000-in-56-despite-sharing-in-alies-costs.html | Bonn Sees Army of 96,000 in '56 Despite Sharing in Alies' Costs | True | By Arthur J. Olsen Special To The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/lack-of-wind-mars-sail-heavy-current-also-hampers-off-soundings.html | LACK OF WIND MARS SAIL; Heavy Current Also Hampers Off Soundings Race | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/queen-elizabeth-greeted-by-swedish-king-on-arrival-for-state-visit.html | Queen Elizabeth Greeted by Swedish King on Arrival for State Visit; QUEEN ELIZABETH HAILED IN SWEDEN | True | By Felix Belair Jr. Special To The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mindszenty-curb-is-denied-by-aide-archbishop-groesz-reports.html | MINDSZENTY CURB IS DENIED BY AIDE; Archbishop Groesz Reports Hungarian Cardinal Lives in a Church Building Four Visit Archbishop 'We Are Doing Our Duty' | True | By Sydney Gruson Special To The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTM'TS & AGENCIES SCHEDULED FOR TODAY | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bay-state-pat-91-takes-6000-pace-pearl-creed-is-half-length-behind.html | BAY STATE PAT, 9-1, TAKES $6,000 PACE; Pearl Creed Is Half Length Behind in Westbury Event --Up Top Gains Show | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/tanker-job-let-by-american-oil-3-t2-ships-to-be-enlarged-by-new.html | TANKER JOB LET BY AMERICAN OIL; 3 T-2 Ships to Be Enlarged by New Center Sections in Upgrading Program | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/harvard-scores-in-10th-botsfords-lastinning-homer-helps-down-tufts.html | HARVARD SCORES IN 10TH; Botsford's Last-Inning Homer Helps Down Tufts, 11 to 7 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/marian-bradley-is-future-bride-bryn-mawr-exstudent-to-be-married-to.html | MARIAN BRADLEY IS FUTURE BRIDE; Bryn Mawr Ex-Student to Be Married to Michael Blow, '52 Graduate of Yale | True | Gabor Eder | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/a-welcome-visitor.html | A WELCOME VISITOR | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/newsprint-for-colombia.html | NEWSPRINT FOR COLOMBIA | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/doubled-facilities-in-colleges-urged.html | DOUBLED FACILITIES IN COLLEGES URGED | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/kennan-view-disputed-stevenson-disagrees-on-fate-of-the-soviet.html | KENNAN VIEW DISPUTED; Stevenson Disagrees on Fate of the Soviet Satellites | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/korea-truce-aides-go-all-remaining-inspectors-sent-to-panmunjom.html | KOREA TRUCE AIDES GO; All Remaining Inspectors Sent to Panmunjom | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/patrolmen-reelect-leader.html | Patrolmen Re-elect Leader | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wynns-5hitter-trips-bombers-90-indians-rout-ford-in-night-contest.html | WYNN'S 5-HITTER TRIPS BOMBERS, 9-0; Indians Rout Ford in Night Contest and Cut Yankees' Lead to 3 Games Busby Aids Attack Bombers Fill Bases Busby Hits Long Double | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/red-china-entry-backed-norman-thomas-says-arms-cut-plan-needs.html | RED CHINA ENTRY BACKED; Norman Thomas Says Arms Cut Plan Needs Praying | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/kerry-defeats-dublin-checks-rally-to-win-gaelio-football-match-by.html | KERRY DEFEATS DUBLIN; Checks Rally to Win Gaelio Football Match by 9-8 | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/littler-captures-16point-margin-in-roundrobin-golf-tourney-at.html | Littler Captures 16-Point Margin in Round-Robin Golf Tourney at Wykagyl; KROLL IS SECOND WITH 18 TALLIES Ted Gets 66 in Afternoon—Rosburg Is Third With 15 Points in Round-Robin Souchak Loses Points Littler Gets Early Lead | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sponsorship-set-for-thomas-show-situation-comedy-series-will-return.html | SPONSORSHIP SET FOR THOMAS SHOW; Situation Comedy Series Will Return Sept. 10 Without Jean Hagen as Wife N. B. C. Opera Names Aide | True | By Richard F. Shepard | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/dr-henry-s-ruth-an-anesthetist-56.html | DR. HENRY S. RUTH. AN ANESTHETIST, 56 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/indian-bill-vetoed-eisenhower-calls-5000000-pay-for-dam-site-too.html | INDIAN BILL VETOED; Eisenhower Calls $5,000,000 Pay for Dam Site Too High | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/epee-team-crown-to-salle-csiszar-philadelphians-defeat-third-naval.html | EPEE TEAM CROWN TO SALLE CSISZAR; Philadelphians Defeat Third Naval District to Clinch National Fencing Honors | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/miss-jane-kales-engaged-to-wed-barnard-graduate-is-fiancee-of.html | MISS JANE KALES ENGAGED TO WED; Barnard Graduate Is Fiancee of William Ryan, Grandson of Late Noted Financier | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sicarelle-wins-oaks-french-fillies-run-1-2-3-in-race-at-epsom-downs.html | SICARELLE WINS OAKS; French Fillies Run 1, 2, 3 in Race at Epsom Downs | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/all-blood-replaced-in-infant-triplets.html | ALL BLOOD REPLACED IN INFANT TRIPLETS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/legal-aid-voted-for-3-musicians-local-47-will-assist-those.html | LEGAL AID VOTED FOR 3 MUSICIANS; Local 47 Will Assist Those Discharged by Film Studio in Wake of Red Inquiry Republic Option Extended Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/physician-to-aid-inquiry-specialist-named-to-examine-absent-witness.html | PHYSICIAN TO AID INQUIRY; Specialist Named to Examine Absent Witness in Suffolk | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sales-of-realty-in-westchester-larchmont-home-bought-by-advertising.html | SALES OF REALTY IN WESTCHESTER; Larchmont Home Bought by Advertising Man—Other Deals Noted in County | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/tax-fraud-charge-is-denied-by-caudle.html | TAX FRAUD CHARGE IS DENIED BY CAUDLE | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/miss-gibson-trips-miss-fry-in-3-sets-louise-brough-also-reaches.html | MISS GIBSON TRIPS MISS FRY IN 3 SETS; Louise Brough Also Reaches Manchester Tennis Final by Winning 2 Matches Superior Power Decides Larsen Upset by Schmidt Flam Triumphs at Brussels | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/andrewsgrady.html | Andrews--Grady | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/french-peace-bid-on-algeria-implied.html | FRENCH PEACE BID ON ALGERIA IMPLIED | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/countrys-concern-for-the-president-voiced-by-leaders-leaders-voice.html | Country's Concern For the President Voiced by Leaders; Leaders Voice Nation's Concern For the Recovery of Eisenhower | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/canada-dry-plans-offering.html | Canada Dry Plans Offering | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/pool-death-laid-to-pancreas.html | Pool Death Laid to Pancreas | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/care-shipment-delayed-ceylon-receives-objections-to-distribution.html | CARE SHIPMENT DELAYED; Ceylon Receives Objections to Distribution Missions | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/books-of-the-times-an-appeal-still-to-be-heeded-a-cause-worthy-of.html | Books of The Times; An Appeal Still to Be Heeded A Cause Worthy of Sacrifice | True | By Charles Poore | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/535-seniors-cited-by-mayors-group-they-are-honored-for-their.html | 535 SENIORS CITED BY MAYOR'S GROUP; They Are Honored for Their Scholastic Achievements-- Eligible for Scholarships | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/benesgeary.html | Benes--Geary | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/shapiro-examining-undertaker-deals.html | SHAPIRO EXAMINING UNDERTAKER DEALS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/school-lag-stressed-in-u-n.html | School Lag Stressed in U. N. | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/market-averages.html | Market Averages | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/beyerstreeben.html | Beyer--Streeben | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/french-academy-elects-us-mathematics-expert.html | French Academy Elects U.S. Mathematics Expert | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bevione-defeats-conrad-in-paris-italian-tops-texan-3-and-1-in.html | BEVIONE DEFEATS CONRAD IN PARIS; Italian Tops Texan, 3 and 1, in French Amateur Golf-- Sanders, Andrews Win | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/housing-trade-planned-britain-to-get-tobacco-as-rent-for-homes-for.html | HOUSING TRADE PLANNED; Britain to Get Tobacco as Rent for Homes for U.S. Troops | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/buffalo-minister-gets-award.html | Buffalo Minister Gets Award | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/farm-equipment-layoffs-set.html | Farm Equipment Lay--Offs Set | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-natanson-victor-takes-metropolitan-class-b-tournament-with-a-91.html | MRS. NATANSON VICTOR; Takes Metropolitan Class B Tournament With a 91 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/furcolo-endorsed-in-massachusetts.html | FURCOLO ENDORSED IN MASSACHUSETTS | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/brooklyn-realtors-hold-outing.html | Brooklyn Realtors Hold Outing | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mozart-ballet-listed-petits-riens-to-be-danced-at-jersey-playhouse.html | MOZART BALLET LISTED; 'Petits Riens' to Be Danced at Jersey Playhouse June 24 | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/army-sees-bright-hope-for-a-rare-pork-chop.html | Army Sees Bright Hope For a Rare Pork Chop | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/faculty-pay-increased-syracuse-university-announces-new-scale-of.html | FACULTY PAY INCREASED; Syracuse University Announces New Scale of Minimums | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/soviet-ballerina-receives-ovation-olga-lepeshinskaya-wins-moscow.html | SOVIET BALLERINA RECEIVES OVATION; Olga Lepeshinskaya Wins Moscow Audience for Her Dancing in 'Coppelia' An Expert Dancer | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/new-york-tennis-loser-new-england-middle-states-win-in-sears-cup.html | NEW YORK TENNIS LOSER; New England, Middle States Win in Sears Cup Tourney | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bull-fighter-is-guilty-american-receives-six-years-for-insults-to.html | BULL FIGHTER IS GUILTY; American Receives Six Years for 'Insults' to Spain | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nation-recalls-denver-attack-for-second-time-presidents-illness.html | NATION RECALLS DENVER ATTACK; For Second Time President's Illness Arouses Concern -- Snyder Acts Again Has Had Bouts Before | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/senators-approve-public-works-fund.html | SENATORS APPROVE PUBLIC WORKS FUND | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/barker-gori-tennis-victors.html | Barker, Gori Tennis Victors | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/miss-frances-hewette-chambers-bride-of-harrison-owen-student-at.html | Miss Frances Hewette Chambers Bride Of Harrison Owen, Student at Williams | True | Bradford Bachrach | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/presidents-intestinal-ailment-more-extensive-than-preliminary.html | President's Intestinal Ailment More Extensive Than Preliminary Diagnosis Indicated; PHYSICIANS FIND A PARTIAL BLOCK Obstructed Ileum Can Be Result of Many Causes--infection a Danger CONDITION HELD PAINFUL Unless Relieved, Such Ailment May End Fatally--Manual Reviews Key Factors Lists 'Mechanical Causes' | True | By William L. Laurence | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/letters-to-the-times-metropolitan-nikolai-cleric-is-charged-with.html | Letters to The Times; Metropolitan Nikolai Cleric Is Charged With Promoting Religious Persecution in the Ukraine Canceling of Exhibit Protested Teachers' Salaries Exception Is Taken to Support for Single-Salary Principle | True | NICHOLAS D. CHUBATY,DIANA TRILLING,BARNET COHEN. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/orioles-triumph-63-browns-relief-pitching-is-decisive-against.html | ORIOLES TRIUMPH, 6-3; Brown's Relief Pitching Is Decisive Against Athletics | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/st-francis-prep-wins-takes-2-relay-tests-in-meet-at-van-cortlandt.html | ST. FRANCIS PREP WINS; Takes 2 Relay Tests in Meet at Van Cortlandt Park | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/knowland-disowns-boom-on-if-basis.html | KNOWLAND DISOWNS BOOM ON 'IF' BASIS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/uprising-of-japanese-in-soviet-prison-relate.html | Uprising of Japanese In Soviet Prison Relate | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/tigers-hoeft-wins-70-belardi-and-kaline-home-runs-help-beat.html | TIGERS' HOEFT WINS, 7-0; Belardi and Kaline Home Runs Help Beat Senators | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/myles-s-slocum-68-collector-of-books.html | MYLES S. SLOCUM, 68, COLLECTOR OF BOOKS | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-hawley-nuptials-she-is-wed-to-dr-edward-j-leonard-in-alpine-nj.html | MRS. HAWLEY NUPTIALS; She Is Wed to Dr. Edward J. Leonard in Alpine, N.J. | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/equableu-3-to-5-first-at-belmont-woolford-mare-triumphs-in.html | EQUABLEU, 3 TO 5, FIRST AT BELMONT; Woolford Mare Triumphs in Feature--Princess Turia, Beyond in Oaks Today Nashua Skips Suffolk Race Dollar Bill in Spill | True | By James Roach | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/chinese-sets-lift-record.html | Chinese Sets Lift Record | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/miss-berg-captures-4point-lead-in-golf.html | MISS BERG CAPTURES 4-POINT LEAD IN GOLF | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/general-mills-elects-a-new-vice-president.html | General Mills Elects A New Vice President | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mrs-mdarby-first-plainfield-player-wins-on-skytop-links-with-162.html | MRS. M'DARBY FIRST; Plainfield Player Wins on Skytop Links With 162 | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/president-undergoes-surgery-on-intestine-block-at-259-am-doctors.html | PRESIDENT UNDERGOES SURGERY ON INTESTINE BLOCK AT 2:59 A.M.; DOCTORS PRONOUNCE IT SUCCESS; CONDITION IS GOOD Operation Lasts Hour and 53 Minutes--13 Attend Him The Operation Starts Eisenhower Undergoes an Intestinal Operation In Walter Reed Hospital to Relieve Obstruction Physicians Make Decision Mrs. Eisenhower at Hospital 'An Attack of Ileitis' Bulletin Was Approved | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/steel-shipments-off-but-april-total-of-7783873-tons-was-2d-highest.html | STEEL SHIPMENTS OFF; But April Total of 7,783,873 Tons Was 2d Highest Ever | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/summaries-at-randalls-island.html | Summaries at Randalls Island | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/medical-care-bill-is-signed-into-law.html | MEDICAL CARE BILL IS SIGNED INTO LAW | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/screen-desert-heroics-storm-over-nile-is-a-remake-of-old-film.html | Screen: Desert Heroics; 'Storm Over Nile' is a Remake of Old Film | True | By Bosley Crowther | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/check-costs-rise-at-chemical-corn-bank-doubles-monthly-fee-raises.html | CHECK COSTS RISE AT CHEMICAL CORN; Bank Doubles Monthly Fee, Raises That on Deposits in Regular Accounts CUSTOMERS MYSTIFIED Announcement Withheld to Avoid Confusing Them, an Official Explains Maintenance Doubled | True | By Leif H. Olsen | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cincinnati-subdues-brooks-64-keeping-lead-with-11hit-attack-nelson.html | Cincinnati Subdues Brooks, 6-4 Keeping Lead With 11-Hit Attack; Nelson, Snider, Campanella Hit Homers, but Bailey's 4-Bagger in 8th Decides Fifth in Row for Redlegs Contract Is Signed by Nelson | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/presidents-physician-howard-mcc-snyder-retirement-canceled-born-in.html | President's Physician; Howard McC. Snyder Retirement Canceled Born in Wyoming He Served Overseas | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/50th-uschina-talk-held.html | 50th U.S.-China Talk Held | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/appellate-units-plan-second-department-will-hold-three-sessions-in.html | APPELLATE UNIT'S PLAN; Second Department Will Hold Three Sessions in Summer | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mojud-roth-plan-deal-latter-would-lease-formers-greensboro-nc-plant.html | MOJUD, ROTH PLAN DEAL; Latter Would Lease Former's Greensboro, N.C., Plant | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/woman-guard-jumps-on-runaway-truck-and-halts-it-at-crowded-school.html | Woman Guard Jumps on Runaway Truck And Halts It at Crowded School Crossing | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/text-of-the-bulganin-letter-new-approach-made.html | Text of the Bulganin Letter; 'New Approach' Made | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/frankfort-stock-exch.html | FRANKFORT STOCK EXCH. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/3-reds-in-rumania-ousted-from-party.html | 3 REDS IN RUMANIA OUSTED FROM PARTY | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/friend-pirates-halts-cards-20-hurler-posts-tenth-victory-in.html | FRIEND, PIRATES, HALTS CARDS, 2-0; Hurler Posts Tenth Victory in 11-Inning Game as Bucs Move Into Second Place | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/holland-fordham-captain.html | Holland Fordham Captain | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wool-group-halts-protest.html | Wool Group Halts Protest | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/oil-sale-dispute-in-britain-grows-newspapers-join-in-attack-on.html | OIL SALE DISPUTE IN BRITAIN GROWS; Newspapers Join in Attack on Proposed Trinidad, Texas Company Deal OIL SALE DISPUTE IN BRITAIN GROWS | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mgill-honors-sukarno-indonesian-president-gets-an-honorary-degree.html | M'GILL HONORS SUKARNO; Indonesian President Gets an Honorary Degree | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/fred-seaton-takes-oath.html | Fred Seaton Takes Oath | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/gifts-that-the-bride-will-prize-for-a-lifetime.html | Gifts That the Bride Will Prize for a Lifetime | True | The York Times Studio (by Edward Herman) | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/treasury-statement.html | Treasury Statement | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/langdons-pair-scores-warga-helps-shoot-bestball-63-in-jersey.html | LANGDON'S PAIR SCORES; Warga Helps Shoot Best-Ball 63 in Jersey Pro-Amateur | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/text-of-white-mouse-news-conferences-and-bulletins-issued-on.html | Text of White Mouse News Conferences and Bulletins Issued on President's Health; First Announcement 10:30 A.M. News Conference Day's Schedule Postponed White House Painting 2 Proclamations Signed Relaxes at Mid-day Second Announcement 12:20 P.M. News Conference Third Announcement 3:30 P.M. News Conference Will Check With Doctors Mrs. Eisenhower to Stay Hagerty Discloses the Details of Reports by Physicians on Eisenhower's Condition 5:06 P.M. News Conference Rules Out 'Critical' Brother on Way Awaits Next Test Bids All Abide by Rules 8 P.M. News Conference 8:37 P.M. News Conference All Doctors Concurred 12:38 A.M. News Conference What Did President Say? About the X-ray TEXT OF PARLEYS AND BULLETINS 2:15 A.M. Press Conference | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/pineapple-juice-price-up.html | Pineapple Juice Price Up | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/british-discount-soviet-arms-plea-view-letter-from-bulganin-as.html | BRITISH DISCOUNT SOVIET ARMS PLEA; View Letter From Bulganin as Propaganda, but Call It a Timely Stroke A Political Hazard Timing of the Proposal Message Sent Mollet Special to The New York Times | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/councilman-shot-in-newark-home-waldor-wounded-by-intrude-on-return.html | COUNCILMAN SHOT IN NEWARK HOME; Waldor Wounded by Intrude on Return From Taking Family to the Circus | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/greece-bars-reds-who-fled.html | Greece Bars Reds Who Fled | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/other-company-reports-roadway-express-inc.html | OTHER COMPANY REPORTS; Roadway Express, Inc. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/andrew-jackson-with-32-points-captures-psal-track-title-school.html | Andrew Jackson, With 32 Points, Captures P.S.A.L. Track Title; School Registers First Triumph in City Meet--Boys High Runner-Up--2 Marks Set in Downing Stadium Events Barnwell Sets 220 Record Gatto Runs 880 in 1:59.3 | True | By Michael Strauss | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/kaganovich-quits-as-chairman-of-soviet-labor-and-wage-board-first.html | Kaganovich Quits as Chairman Of Soviet Labor and Wage Board; First Deputy Premier, an Old Bolshevik, Succeeded by Alexander P. Volkov | True | Special to The New York Times.Sovfoto | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/opera-singers-cast-for-colorado-fete.html | OPERA SINGERS CAST FOR COLORADO FETE | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/fund-aids-leukemia-study.html | Fund Aids Leukemia Study | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/municipal-loans-texas-school-district-rushville-ind-soft-coal.html | MUNICIPAL LOANS; Texas School District Rushville, Ind. Soft Coal Output Off | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/canasta-more-damaging-to-manicure-than-dishes.html | Canasta More Damaging To Manicure Than Dishes | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/dr-eisenhower-quits-penn-state-resigns-effective-not-later-than-dec.html | DR. EISENHOWER QUITS PENN STATE; Resigns, Effective Not Later Than Dec. 31--Brother's Illness Not a Factor Hope of Trustees Voiced | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/khrushchev-tied-to-threat-to-us-expolish-red-tells-inquiry-russian.html | KHRUSHCHEV TIED TO THREAT TO U.S.; Ex-Polish Red Tells Inquiry Russian Said West Must Be Pushed to 'Grave' Heard a Tape-Recording Tells of Beria Trial | True | By Allen Drury Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/topics-of-the-times-no-longer-master-at-home.html | Topics of The Times; No Longer Master at Home | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/scientists-end-meeting-350-confer-5-days-at-resort-purpose-kept.html | SCIENTISTS END MEETING; 350 Confer 5 Days at Resort --Purpose Kept Secret | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/170000-state-contract-turns-on-toss-of-a-coin.html | $170,000 State Contract Turns on Toss of a Coin | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/british-plants-favored-japanese-official-asserts-us-lags-in-atomic.html | BRITISH PLANTS FAVORED; Japanese Official Asserts U.S. Lags in Atomic Power | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/producing-team-plans-two-plays-doria-avila-choreographer-and-al.html | PRODUCING TEAM PLANS TWO PLAYS; Doria Avila, Choreographer, and Al Gallagher, Business Man, Establish Firm Hatful of Litigation A Friend of City Center | True | By Louis Calta | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cleveland-sends-9-negroes-south-8-in-family-are-not-eligible-for.html | CLEVELAND SENDS 9 NEGROES SOUTH; 8 in Family Are Not Eligible for Relief--Mother's Pleas to Stay in North Fail Separated From Husband | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mays-gets-homer-in-7to2-triumph-whites-wallop-4run-third-help-top.html | MAYS GETS HOMER IN 7-TO-2 TRIUMPH; White's Wallop, 4-Run Third Help Top Braves to End Giants' Loss Skein at 3 Pop Ends Another Threat Sleater Walks Run Home | True | By Roscoe McGowan Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/chilean-bill-would-curb-use-of-foreign-ships.html | Chilean Bill Would Curb Use of Foreign Ships | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/barbara-kamer-affianced.html | Barbara Kamer Affianced | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/elaine-ryan-engaged-fiancee-of-william-l-hedges-both-english.html | ELAINE RYAN ENGAGED; Fiancee of William L. Hedges --Both English Teachers | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/blood-donations-today-knights-of-columbus-councils-aid-red-cross.html | BLOOD DONATIONS TODAY; Knights of Columbus Councils Aid Red Cross Program | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/byelection-result-jolts-edens-party.html | BY-ELECTION RESULT JOLTS EDEN'S PARTY | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/powell-charges-bomb-threat.html | Powell Charges Bomb Threat | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/algerian-rebels-caught-force-of-6000-french-troops-execute-surprise.html | ALGERIAN REBELS CAUGHT; Force of 6,000 French Troops Execute Surprise Operation | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/southern-sets-hurdle-mark.html | Southern Sets Hurdle Mark | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/vanadium-names-sales-aide.html | Vanadium Names Sales Aide | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/saratoga-director-to-retire.html | Saratoga Director to Retire | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/grant-for-racial-education.html | Grant for Racial Education | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/food-dutch-oven-castiron-cooking-utensils-need-seasoning-before.html | Food: Dutch Oven; Cast-Iron Cooking Utensils Need Seasoning Before They Are Used | True | By June Owen | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sidelights-what-are-terms-of-soil-bank-new-pulp-mill-for-canada.html | Sidelights; What Are Terms of Soil Bank? New Pulp Mill for Canada? Consumer Buying Up Crystal-Gazer Plywood Comeback Miscellany | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/us-women-lead-curtis-golf-21-rally-to-beat-britain-in-two-of-three.html | U.S. WOMEN LEAD CURTIS GOLF, 2-1; Rally to Beat Britain in Two of Three Foursomes Tests in Wind, Rain and Cold Waterproof Trousers Help Mrs. Cudone's Pair Wins | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/a-busy-schedule-preceded-attack-but-observers-say-president-looked.html | A BUSY SCHEDULE PRECEDED ATTACK; But Observers Say President Looked Fine at Banquet Shortly Before Illness Took Dip in Pool Enjoyed Jokes and Songs Nixon Was Informed | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/electric-traps-for-lampreys.html | Electric Traps for Lampreys | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/33-yachts-start-in-overnight-test-14-entered-in-edlu-trophy-event.html | 33 YACHTS START IN OVERNIGHT TEST; 14 Entered in Edlu Trophy Event Fail to Begin Race -- Allowances Changed | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/margaret-biddle-is-dead-in-paris-american-heiress-wrote-for-us.html | MARGARET BIDDLE IS DEAD IN PARIS; American Heiress Wrote for U.S., French Publications --Shared in $85,000,000 Opened Home to Notables Honored in Yonkers Special to The New York Times. | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/house-unit-votes-liquor-tax-relief-ways-and-means-committee-would.html | HOUSE UNIT VOTES LIQUOR TAX RELIEF; Ways and Means Committee Would Withhold Excise 20 Years as Whisky Ages DEADLINE NOW 8 YEARS Distillers Say Law Forces Them to Sell Early --Odds Said to Be Against Bill Aging a Costly Business | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/roosevelt-assured-of-convention-role-roosevelt-to-get-convention.html | Roosevelt Assured Of Convention Role; ROOSEVELT TO GET CONVENTION SEAT G. O. P. May Name Alternates Law Firm Was Picketed Republican List Slated | True | By Leo Egan | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/2-nations-begin-clergy-exchange-britain-and-us-sending-10-each-in.html | 2 NATIONS BEGIN CLERGY EXCHANGE; Britain and U.S. Sending 10 Each in 30th Year--First Sermons Tomorrow RABBIS TO STUDY TV USE Retreat Will Open Summer Program of Catholic Center for the Aged Seminar of Eastern Rabbis Kennedy Elders' Retreat Summer Schedules Starting Activities of the Cardinal St. John's Choir School Christian Science Subject Long Island Cathedral Day Join Union Theological Board Ex-Seaman's First Mass Yonkers Pastor to Be Installed | True | By Stanley Rowland Jr. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cotillion-aides-feted-committee-of-debutante-ball-honored-at.html | COTILLION AIDES FETED; Committee of Debutante Ball Honored at Luncheon | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/stony-brook-fete-on-july-7.html | Stony Brook Fete on July 7 | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/suzanne-honigstock-wed.html | Suzanne Honigstock Wed | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/wiley-modifying-nostanding-rule-provides-for-steel-delivery-on-52d.html | WILEY MODIFYING NO-STANDING RULE; Provides for Steel Delivery on 52d and 53d Streets for New Park Ave. Building | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/banking-institute-elects.html | Banking Institute Elects | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/grain-pier-strike-ended-in-jersey-new-york-central-elevator-resumes.html | GRAIN PIER STRIKE ENDED IN JERSEY; New York Central Elevator Resumes After Bradley Forces Men to Return | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/white-house-to-close-awhile.html | White House to Close Awhile | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mcaniffosnato.html | McAniff--Osnato | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/primary-prices-off-01-in-week-index-drops-to-1142farm-products.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index Drops to 114.2--Farm Products Advance, Other Commodity Groups Fall | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/stewart-grangers-citizens.html | Stewart Grangers Citizens | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/mendesfrance-clarifies-stand-tells-radical-party-leaders-he-opposes.html | MENDES-FRANCE CLARIFIES STAND; Tells Radical Party Leaders He Opposes Use of Force in Settling Algerian Issue Mendes-France Gets Backing | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/singapore-chief-sworn-colonys-leader-vows-new-start-on-freedom.html | SINGAPORE CHIEF SWORN; Colony's Leader Vows New Start on Freedom Issue | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/car-bomb-injures-texas-land-witness.html | CAR BOMB INJURES TEXAS LAND WITNESS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/a-correction.html | A Correction | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/jersey-supersedes-passaic-liquor-unit.html | JERSEY SUPERSEDES PASSAIC LIQUOR UNIT | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/new-issue-raised-a-wider-race-foreseen-whether-his-illness-is-short.html | NEW ISSUE RAISED; A Wider Race Foreseen Whether His Illness Is short or Long President's Stand Recalled HEALTH NOW SEEN AS BIG VOTE ISSUE | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/austrian-capital-aglow-for-the-beginning-of-musical-festival.html | Austrian Capital Aglow for the Beginning of Musical Festival | True | The New York Times | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/auto-dealers-lop-off-75000-of-inventory.html | Auto Dealers Lop Off 75,000 of Inventory | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/harlem-may-get-little-coliseum-sportsocial-center-included-in-plans.html | HARLEM MAY GET 'LITTLE COLISEUM'; Sport-Social Center included in Plans for U.S.-Aided Apartment Development PART OF ANTI-SLUM WORK Private Builders Would Put Up 1,500 Residential Units North of 127th Street One of Eight Projects Third Harlem Project | True | By Charles Grutzner | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/greek-royalty-end-paris-visit.html | Greek Royalty End Paris Visit | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/red-inquiry-upheld-in-new-hampshire.html | RED INQUIRY UPHELD IN NEW HAMPSHIRE | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/transport-news-of-interest-here-cannes-air-transport-talks-may-be.html | TRANSPORT NEWS OF INTEREST HERE; Cannes Air Transport Talks May Be Extended to Reach Fare-Cut Compromise Banda Leaves Today Charity Group to Celebrate Transport Briefs | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/yemen-accuses-raf-protests-alleged-bombing-of-a-customs-post.html | YEMEN ACCUSES R.A.F.; Protests Alleged Bombing of a Customs Post | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/the-strategy-of-defense.html | THE STRATEGY OF DEFENSE | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/one-killed-as-trains-collide.html | One Killed as Trains Collide | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sales-rise-predicted-dodge-head-expects-new-car-market-of-10.html | SALES RISE PREDICTED; Dodge Head Expects New Car Market of 10 Million in '65 | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/about-art-and-artists-an-excellent-display-of-contemporary-work-is.html | About Art and Artists; An Excellent Display of Contemporary Work Is at Rockefeller Center | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/harriman-urged-to-quit-56-race-dubinsky-calls-on-governor-to.html | HARRIMAN URGED TO QUIT '56 RACE; Dubinsky Calls on Governor to Support Stevenson and Seek Liberal Platform HARRIMAN URGED TO QUIT '56 RACE Liberal Platform Urged | True | By Ralph Katz | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/prio-may-stay.html | PRIO MAY STAY | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/long-feud-ended-at-kings-hospital-2-competing-medical-boards-are.html | LONG FEUD ENDED AT KINGS HOSPITAL; 2 Competing Medical Boards Are Merged to Unify Rule Over Services Aim of Merger Cited | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/nyu-flies-to-omaha-for-college-title-series.html | N.Y.U. Flies to Omaha For College Title Series | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/u-ssoviet-visits-opposed-by-meany.html | U. S.-SOVIET VISITS OPPOSED BY MEANY | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/vice-president-named-by-arthur-d-little-inc.html | Vice President Named By Arthur D. Little, Inc. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/exofficers-on-dew-line-job.html | Ex-Officers on Dew Line Job | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/shots-halt-2-boys-in-stolen-car-chase.html | SHOTS HALT 2 BOYS IN STOLEN CAR CHASE | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/steel-union-gives-details-to-big-3.html | STEEL UNION GIVES DETAILS TO 'BIG 3' | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/house-group-votes-rise-in-veteran-aid-house-unit-votes-veteran-aid.html | House Group Votes Rise in Veteran Aid; HOUSE UNIT VOTES VETERAN AID RISE | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bulganin-letter-bids-west-reduce-force-in-germany-soviet-leader.html | BULGANIN LETTER BIDS WEST REDUCE FORCE IN GERMANY; Soviet Leader Asks Direct Action to Bypass U.N. Disarmament Talks 'Concrete' Action Asked BULGANIN LETTER ASKS FORCES CUT Statement Is Attacked | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/task-force-set-up-to-spur-auto-jobs-plan-of-reuther-union-aided-by.html | TASK FORCE SET UP TO SPUR AUTO JOBS; Plan of Reuther Union Aided by Governor of Michigan and Mayors of 4 States Figures on Employment | True | By Damon Stetson Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/polish-poet-killed-in-fall-from-hotel.html | POLISH POET KILLED IN FALL FROM HOTEL | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/cricket-match-postponed.html | Cricket Match Postponed | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/stock-split-offering-of-shares-on-rights-proposed-by-north-american.html | Stock Split, Offering of Shares on Rights Proposed by North American Aviation | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/lumber-output-dips-below-1955s-level.html | LUMBER OUTPUT DIPS BELOW 1955'S LEVEL | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bill-on-disability-in-high-post-lags-house-hearings-are-pending-on.html | BILL ON DISABILITY IN HIGH POST LAGS; House Hearings Are Pending on Issue of President's Relinquishing Office Hinges on Illness | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/gains-reported-by-philips-lamp-dutch-company-notes-net-of-8361600.html | GAINS REPORTED BY PHILIPS' LAMP; Dutch Company Notes Net of $8,361,600 for Quarter -- Sales Rise 10% | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/son-charged-in-slaying-queens-man-36-arraigned-in-beating-of-father.html | SON CHARGED IN SLAYING; Queens Man, 36, Arraigned in Beating of Father, 76 | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/russians-booed-at-liberty-bell-200-stage-hostile-display-as-the.html | RUSSIANS BOOED AT LIBERTY BELL; 200 Stage Hostile Display as the Touring Clergymen Visit Independence Hall | True | By William G. Weart Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/women-who-sew-to-have-a-week-at-fashion-festival-in-coliseum.html | Women Who Sew to Have a Week At Fashion Festival in Coliseum | True | By Barbara Land | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/prices-irregular-in-cotton-market-futures-close-5-points-off-to-4.html | PRICES IRREGULAR IN COTTON MARKET; Futures Close 5 Points Off to 4 Up--Old July Eases on Some Liquidation | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/sale-to-china-barred-premier-says-us-buys-most-of-thailands-rubber.html | SALE TO CHINA BARRED; Premier Says U.S. Buys Most of Thailand's Rubber | True | | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/new-haven-road-defers-fare-rise-line-agrees-to-request-by-icc-to.html | NEW HAVEN ROAD DEFERS FARE RISE; Line Agrees to Request by I.C.C. to Postpone 25% Increase Until July 15 STATE PARLEYS SOUGHT Examiner Wants Time to Seek Views of Boards That Also Will Rule on Rate Change Joint Action to Be Weighed | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/schurman-admits-straying-in-case-thought-police-voucher-was-receipt.html | SCHURMAN ADMITS 'STRAYING' IN CASE; Thought Police Voucher Was Receipt, but It Was Heroin Presented as Evidence Clears Problem | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rise-in-drivers-suspensions.html | Rise in Drivers' Suspensions | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/coster-brother-dies-dietrich-served-jail-term-in-mckesson-robbins.html | COSTER BROTHER DIES; Dietrich Served Jail Term in McKesson & Robbins Fraud | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/marie-laurencin-french-artist-70-painter-and-illustrator-who-had.html | MARIE LAURENCIN, FRENCH ARTIST, 70; Painter and Illustrator Who Had Debut in '06 at Salon des Independents Dies Work Shown Here | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/rensselaer-ceremony-state-university-head-urges-all-to-work-for.html | RENSSELAER CEREMONY; State University Head Urges All to Work for World Amity | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/white-house-calls-three-specialists.html | WHITE HOUSE CALLS THREE SPECIALISTS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/fishing-pact-backed-in-tokyo.html | Fishing Pact Backed in Tokyo | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/ottawa-speaker-upheld-by-house-vote-against-oppositions.html | OTTAWA SPEAKER UPHELD BY HOUSE; Vote Against Opposition's No-Confidence Motion on Bias Charge Is 109 to 35 | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/uniform-renting-spurred-by-fringe-benefits-in-labor-contracts.html | Uniform Renting Spurred by Fringe Benefits in Labor Contracts; UNIFORM RENTING A GROWING FIELD | True | By Alexander R. Hammer | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/the-presidents-illness.html | THE PRESIDENT'S ILLNESS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/trend-is-higher-in-commodities-coffee-cocoa-rubber-zinc-futures.html | TREND IS HIGHER IN COMMODITIES; Coffee, Cocoa, Rubber, Zinc Futures Rise--Copper, Sugar, Wool Decline | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/students-beating-path-to-sell-their-books-to-barnes-nobel-many.html | Students Beating Path to Sell Their Books to Barnes & Nobel; Many Long-Time Customers STUDENTS KEEPING BOOK STORE BUSY A Speculative Business | True | By Carl Spielvogel | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/japan-is-pressing-defense-training-tiny-selfdefense-forces-poorly.html | JAPAN IS PRESSING DEFENSE TRAINING; Tiny 'Self-Defense Forces,' Poorly Armed, Are in 2d Year of 6-Year Build-Up MAJOR INCREASE BARRED Majority of Public Opposed --Constitutionality of the Services Still at Issue Total at 193,551 Men Treaty Is Desired U.S. Equipment Provided 101 Armed Vessels in Navy Six Ground Divisions | True | By Foster Hailey Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/adenauer-arrives-today-for-parleys-adenauer-on-way-for-talks-in-us.html | Adenauer Arrives Today for Parleys; ADENAUER ON WAY FOR TALKS IN U.S. Bonn Situation Troubled Adenauer Seeks Reassurance | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/bride-as-hostess.html | Bride as Hostess | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/giant-press-planned-alcoa-slates-second-big-unit-for-lafayette-ind.html | GIANT PRESS PLANNED; Alcoa Slates Second Big Unit for Lafayette, Ind., Plant | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/soviet-foreign-chief-to-visit-cairo-soon-shepilov-to-visit-cairo.html | Soviet Foreign Chief To Visit Cairo Soon; SHEPILOV TO VISIT CAIRO THIS MONTH Invited by Premier | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/3-brandeis-medals-given-at-city.html | 3 BRANDEIS MEDALS GIVEN AT CITY HALL | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/device-drops-plane-rider-in-bag-patent-granted-for-missing-inventor.html | Device Drops Plane Rider In Bag Patent Granted for Missing Inventor Also Ejects Passenger and Opens 'Chute VARIETY OF IDEAS IN NEW PATENTS 3-Dimensional TV Tube A Door For Dogs No-Shake Street Drill An Atomic Cornation New Type of Aircraft For Bubble Gum Set A Decorative Frame About Lydia E. Pinkham | True | By Stacy V. Jones Special To the New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/emily-norris-large-fj-carey-jr-wed.html | EMILY NORRIS LARGE, F.J. CAREY JR. WED | True | Special to The New York Times. | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/princeton-alumni-back-for-reunion.html | Princeton Alumni Back for Reunion | True | Special to The New York Times.Alan W. Richards | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/352-in-liu-class-receive-degrees-head-of-prudential-company-in-talk.html | 352 IN L.I.U. CLASS RECEIVE DEGREES; Head of Prudential Company in Talk Denies Individual Is Expendable Cog | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/naacp-in-protest-bids-eastland-group-speed-civil-rights-hearings.html | N.A.A.C.P. IN PROTEST; Bids Eastland Group Speed Civil Rights Hearings | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/floyd-says-hooks-tamed-hurricane-pattersons-hand-fractured-but.html | FLOYD SAYS HOOKS TAMED HURRICANE; Patterson's Hand Fractured, but Victor Surprises His Detractors With Stand Loser's Punches Sting Slight Fracture Found | True | By Frank M. Blunk | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/concert-is-offered-by-pope-choristers.html | CONCERT IS OFFERED BY POPE CHORISTERS | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/architects-hear-conservatism-plea.html | ARCHITECTS HEAR CONSERVATISM PLEA | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/miami-bus-boycott-off-naacp-to-use-weapon-only-as-last-resort.html | MIAMI BUS BOYCOTT OFF; N.A.A.C.P. to Use Weapon Only as Last Resort | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/grancolombiana-growing-cargo-line-honored-by-city-on-10th.html | Grancolombiana, Growing Cargo Line, Honored by City on 10th Anniversary | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-09 | 1956-06-09 | https://www.nytimes.com/1956/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207386 | B00000596313 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/designed-for-actual-people-to-enjoy.html | Designed for Actual People to Enjoy | True | By Talbot Hamlin | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/duke-tackle-joins-ottawa.html | Duke Tackle Joins Ottawa | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dachshund-gains-greenwich-prize-venture-of-hardway-is-best-in.html | DACHSHUND GAINS GREENWICH PRIZE; Venture of Hardway Is Best in 883-Dog Show--Kucker Sheepdog Strong Rival | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tito-exacts-high-price-for-satellite-errors-second-honeymoon.html | TITO EXACTS HIGH PRICE FOR SATELLITE 'ERRORS'; SECOND HONEYMOON' | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/red-peril-rising-quarles-warns-he-tells-stevens-graduates-that.html | RED PERIL RISING, QUARLES WARNS; He Tells Stevens Graduates That Soviet's Imperialism Is at Its Greatest | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/early-varieties-spur-watermelon-harvest-two-favorites.html | EARLY VARIETIES SPUR WATERMELON HARVEST; Two Favorites | True | By Gordon Morrison | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/senator-bible-faces-two-major-battles-in-his-late-bid-for.html | Senator Bible Faces Two Major Battles In His Late Bid for Re-election in Nevada | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-emily-joyce-is-future-bride-veterans-fiancees.html | MISS EMILY JOYCE IS FUTURE BRIDE; Veterans' Fiancees | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/world-record-of-133-15-is-set-by-swaps-on-coast-swaps-runs-mile-in.html | World Record of 1:33 1/5 Is Set by Swaps on Coast; SWAPS RUNS MILE IN RECORD 1.33 1/5 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bombers-falter-yankees-lose-sixrun-margin-as-indians-collect-17.html | BOMBERS FALTER; Yankees Lose Six-Run Margin as Indians Collect 17 Hits | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/home-buyers-ask-for-larger-lots-builders-note-trend-among-families.html | HOME BUYERS ASK FOR LARGER LOTS; Builders Note Trend Among Families Who Already Own Other Houses TASTES VARY, HOWEVER Zoning Laws and Approval of Lending Institutions Affect Size of Plots | True | By Walter H. Stern | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/atomic-freighter-presidents-ship-plan-favored-in-recent-testimony.html | Atomic Freighter; President's Ship Plan Favored In Recent Testimony | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/score-to-be-released-by-hospital-tomorrow.html | Score to Be Released By Hospital Tomorrow | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/maud-craig-married-she-is-bride-in-washington-of-james-edward-r.html | MAUD CRAIG MARRIED; She Is Bride in Washington of James Edward R. Emmet | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rosemary-mooney-wed-bride-of-john-cruz-de-freitas-in-annapolis.html | ROSEMARY MOONEY WED; Bride of John Cruz de Freitas in Annapolis Church | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soviet-claims-cotton-lead.html | Soviet Claims Cotton Lead | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/beginning-teachers-pay-as-good-as-in-business.html | Beginning Teachers' Pay As Good as in Business | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-hagge-sets-roundrobin-pace-her-score-of-286-in-triangle-golf-is.html | MRS. HAGGE SETS ROUND-ROBIN PACE; Her Score of 286 in Triangle Golf Is a 72-Hole World Record for Women | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/negro-medical-meeting-1000-to-attend-national-units-sessions-here.html | NEGRO MEDICAL MEETING; 1,000 to Attend National Unit's Sessions Here in August | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sale-price-of-a-home-includes-a-used-auto.html | Sale Price of a Home Includes a Used Auto | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-hurdlers-clip-collegiate-mark-davis-does-0508-to-beat-lewis-0509.html | 2 HURDLERS CLIP COLLEGIATE MARK; Davis Does 0:50.8 to Beat Lewis' 0:50.9 for 400 Meters at Milwaukee | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/florida-seafood-restaurants-of-the-gulf-shore-resorts-offer-a.html | FLORIDA SEAFOOD; Restaurants of the Gulf Shore Resorts Offer a Variety of Special Dishes | True | By Edwin C. Parsons | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/carol-schultheis-wed-in-scarsdale.html | CAROL SCHULTHEIS WED IN SCARSDALE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soldier-to-wed-miss-wilkinson-engaged-girls.html | SOLDIER TO WED MISS WILKINSON; Engaged Girls | True | Hal Phyfe | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/susan-m-bassett-is-wed-in-capital-her-marriage-to-walter-w-finnegan.html | SUSAN M. BASSETT IS WED IN CAPITAL; Her Marriage to Walter W. Finnegan Takes Place in St. Margaret's Church | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rare-brain-operationg-transforms-child-from-brat-to-angel-surgeons.html | Rare Brain Operationg Transforms Child From 'Brat' to 'Angel' Surgeons Report | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/56-surplus-seen-for-connecticut-ribicoff-predicts-high-level-of.html | 56 SURPLUS SEEN FOR CONNECTICUT; Ribicoff Predicts High Level of Business Will Put State $5,000,000 in the Black | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-haven-mayor-in-a-batttte-over-choice-of-high-school-site-quick-a.html | New Haven Mayor in a Battle Over Choice of High School Site; Quick Approval Likely | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/loan-rates-firm-on-conventionals-interest-to-be-unchanged-despite.html | LOAN RATES FIRM ON CONVENTIONALS; Interest to Be Unchanged Despite 'Tighter' Market, Savings League Reports | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-highway-holocaust.html | THE HIGHWAY HOLOCAUST | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/laffaire-de-lopera-its-managerial-problems-include-a-libel-suit.html | 'L'AFFAIRE DE L'OPERA'; Its Managerial Problems Include a Libel Suit | True | By Harold C. Schonberg Paris. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/phyllis-powell-engaged-to-wed-she-plans-marriage-aug-11-to-jerry-r.html | PHYLLIS POWELL ENGAGED TO WED; She Plans Marriage Aug. 11 to Jerry R. Jacob, Alumnus of Southern Methodist | True | Gittings | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/on-spectaculars-ambitious-shows-may-lack-drawing-power-but-they.html | ON SPECTACULARS; Ambitious Shows May Lack Drawing Power but They Give TV Vitality | True | By Jack Gould | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stores-for-seaford-li-eight-shops-planned-on-site-on-merrick-road.html | STORES FOR SEAFORD, L.I.; Eight Shops Planned on Site on Merrick Road | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/deborah-blodget-a-bride-in-darien-wed-to-lieut-colin-c-tait-of-air.html | DEBORAH BLODGET A BRIDE IN DARIEN; Wed to Lieut. Colin C. Tait of Air Force at Ceremony in Congregational Church | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/barbara-schlanger-is-engaged.html | Barbara Schlanger Is Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/busy-city-center-carmen-jones-concludes-a-successful-season-of.html | BUSY CITY CENTER; 'Carmen Jones' Concludes a Successful Season of Musical Comedy Revivals | True | By Brooks Atkinson | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/robin-joan-gordon-engaged.html | Robin Joan Gordon Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nutritious.html | NUTRITIOUS? | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/coast-and-geodetic-survey-shows-way-to-countless-skippers-nautical.html | Coast and Geodetic Survey Shows Way to Countless Skippers; Nautical Charts That Service Provides Are Invaluable | True | By Clarence E. Lovejoy | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/slashes-in-foreign-aid-reflect-changed-mood-congress-majority-no.html | SLASHES IN FOREIGN AID REFLECT CHANGED MOOD; Congress Majority No Longer Feels Pressure of Imminent Danger | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wiley-stands-firm-says-he-is-not-interested-in-any-other-position.html | WILEY STANDS FIRM; Says He Is Not Interested in Any Other Position | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/which-way-salvation-a-trapeze-wont-save-the-screen-but-film-life.html | WHICH WAY SALVATION?; A 'Trapeze' Won't Save the Screen But Film Life "Rififi" Can | True | By Bosley Crowther | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-mary-jones-married-upstate-daughter-of-syracuse-editor-wed-to.html | MISS MARY JONES MARRIED UPSTATE; Daughter of Syracuse Editor Wed to Howard Albert Will, Candle Company Officer | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-scenic-motor-tours-of-the-midsouth-to-williamsburg.html | TWO SCENIC MOTOR TOURS OF THE MIDSOUTH; To Williamsburg | True | By Jack Westeyn | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-waterbury-is-wed-in-jersey-married.html | MISS WATERBURY IS WED IN JERSEY; Married | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/caning-of-soccer-team-is-painful-to-score.html | Caning of Soccer Team Is Painful to Score | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/car-crashes-and-burns-3-die.html | Car Crashes and Burns, 3 Die | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/6-die-7-children-hurt-as-jet-rams-midwest-homes.html | 6 Die, 7 Children Hurt as Jet Rams Midwest Homes | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/on-jerseys-shore-famous-ocean-resorts-have-expanded-their.html | ON JERSEY'S SHORE; Famous Ocean Resorts Have Expanded Their Facilities and Attractions | True | By George Cable Wright | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/railroads-summer-though-fares-are-somewhat-up-many-novelties-allure.html | RAILROADS; SUMMER; Though Fares Are Somewhat Up, Many Novelties Allure the Vacationist | True | By Ward Allan Howe | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/boys-and-their-warlike-ways.html | Boys--and Their Warlike Ways | True | By Dorothy Barclay | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/education-in-review-new-york-states-public-college-facilities-are.html | EDUCATION IN REVIEW; New York State's Public College Facilities Are Falling Behind the Rising Demand | True | By Benjamin Nine | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-common-colduncommon-problem-common-cold.html | The Common Cold--Uncommon Problem; Common Cold | True | By Robert K. Plumb | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/seton-hall-marks-100th-graduation.html | SETON HALL MARKS 100TH GRADUATION | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/letters-role-of-schools.html | Letters; ROLE OF SCHOOLS | True | HAROLD K. WORK, | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/russian-tourists-in-greece.html | Russian Tourists in Greece | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aides-close-to-eisenhower-say-privately-he-will-run-health-issue.html | Aides Close to Eisenhower Say Privately He Will Run; Health Issue Debated | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/afferberry-sets-mark-for-hurdles-on-coast.html | Afferberry Sets Mark For Hurdles on Coast | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aries-leads-the-internationals-in-eighth-y-ra-regatta-gold-cup.html | Aries Leads the Internationals In Eighth Y.R.A. Regatta; GOLD CUP COURSE USED FOR EVENTS Aries, Summer Tan, Flying Cloud Among Winners in Regatta Off Mamaroneck | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/woodbury-dunn-dies-in-crash.html | Woodbury Dunn Dies in Crash | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/big-ideas-bloom-and-then-fade-in-congress-bold-new-programs-become.html | BIG IDEAS BLOOM AND THEN FADE IN CONGRESS; Bold New Programs Become Lost Causes--An Old Capital Habit | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/business-index-declines-sharply.html | Business Index Declines Sharply | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harriman-calls-on-all-faiths-to-join-in-prayers-for-speedy-recovery.html | Harriman Calls on All Faiths to Join in Prayers for Speedy Recovery of Eisenhower; GOVERNOR, MAYOR VOICE SYMPATHY Churches, Synagogues Start a Series of Orisons for President's Well-Being ADENAUER PAYS TRIBUTE West German Leader, Here for Parleys, Is Pleased by Surgery Result | True | By Russell Porter | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/school-vote-due-in-white-plains-residents-to-decide-tuesday-on-bond.html | SCHOOL VOTE DUE IN WHITE PLAINS; Residents to Decide Tuesday on Bond or Current-Tax Financing for 2 Units | True | By Merrill Folsom Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cypriote-accepts-labor-bid.html | Cypriote Accepts Labor Bid | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tennessee-force-checks-speeders-state-troopers-mass-along-highway.html | TENNESSEE FORCE CHECKS SPEEDERS; State Troopers Mass Along Highway Stretches to Cut Accidents and Deaths | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/presbyterians-offer-prayers.html | Presbyterians Offer Prayers | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/science-notes-food-preserved-by-radiation-new-light-on-arthritis.html | SCIENCE NOTES; Food Preserved by Radiation -- New Light on Arthritis FOOD-- | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/adenauers-germany-nation-in-transition-as-he-visits-the-united.html | Adenauer's Germany; Nation in Transition; As he visits the United States. the Chancellor is still the most popular man in his land. But his authority is being seriously challenged. | True | By M.s. Handler | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nation-again-weighs-its-presidents-future-for-the-government-and.html | NATION AGAIN WEIGHS ITS PRESIDENT'S FUTURE; For the Government and All People His Second Illness Means Period Of Uncertainty Lies Ahead HARD DUTY FOR ASSOCIATES | True | By Arthur Krock | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rocket-fans-hear-sounds-of-future.html | ROCKET FANS HEAR SOUNDS OF FUTURE | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lawrenceville-school-exercises.html | Lawrenceville School Exercises | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/thomasvaughan.html | Thomas--Vaughan | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-nicholson-wed-in-newport-their-marriages-of-interest-to.html | MISS NICHOLSON WED IN NEWPORT; Their Marriages of Interest to Society | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-pinned-under-car-auto-overturns-after-driver-loses-control-in.html | TWO PINNED UNDER CAR; Auto Overturns After Driver Loses Control in Astoria | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/smith-alumnae-give-million.html | Smith Alumnae Give Million | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-felty-married-wedding-to-paul-hanson-held-in-cochabamba.html | MISS FELTY MARRIED; Wedding to Paul Hanson Held in Cochabamba, Bolivia | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/marco-hotchkiss-wed-married-at-home-in-flushing-to-richard.html | MARCO HOTCHKISS WED; Married at Home in Flushing to Richard Kyle-Keith | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/east-side-plan-set-129family-house-planned-on-lexington-avenue.html | EAST SIDE PLAN SET; 129-Family House Planned on Lexington Avenue | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/peruvian-women-join-police.html | Peruvian Women Join Police | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/exiled-poles-leader-quits-west-in-anger-polish-edeader-to-quit-the.html | Exiled Poles' Leader Quits West in Anger; POLISH EX-LEADER TO QUIT THE WEST | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/spectator-sports.html | SPECTATOR SPORTS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/24-farmers-picket-as-benson-speaks.html | 24 FARMERS PICKET AS BENSON SPEAKS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lydia-stiehl-is-married.html | Lydia Stiehl Is Married | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/british-capture-curtis-cup-5-to-4-win-four-of-six-singles-to-beat.html | BRITISH CAPTURE CURTIS CUP, 5 TO 4; Win Four of Six Singles to Beat U.S. Women's Golf Team in England | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/princeton-shows-art-of-centuries-collection-ranging-world-since.html | PRINCETON SHOWS ART OF CENTURIES; Collection Ranging World Since 2600 B.C. Given by C.D. von Kienbusch, '06 | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sextet-has-fun-on-us-tour-wiht-cosi.html | SEXTET HAS FUN ON U.S. TOUR WIHT 'COSI' | True | By John Briggs | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hungary-relents-on-kulaks-role-oncereviled-rich-peasants-should.html | HUNGARY RELENTS ON KULAKS' ROLE; Once-Reviled Rich Peasants Should Farm in Security, Communist Organ Says | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/vincentbeck.html | Vincent--Beck | True | Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-dance-denmark-dancing-la-sylphide-in-copenhagen.html | THE DANCE: DENMARK; DANCING "LA SYLPHIDE" IN COPENHAGEN | True | By John Martin Copen Hagen. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/argentina-reports-quelling-a-revolt-argentina-tells-of-brief-revolt.html | Argentina Reports Quelling a Revolt; ARGENTINA TELLS OF BRIEF REVOLT | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/laura-plovers-nuptials.html | Laura Plover's Nuptials | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bridge-that-odd-talent-called-card-sense-two-recent-deals-provide.html | BRIDGE: THAT ODD TALENT CALLED CARD SENSE; Two Recent Deals Provide Examples Of Special Aptitude in Action | True | By Albert H. Morehead | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aviation-new-tours-airlines-introduce-summer-schedules-with-fresh.html | AVIATION: NEW TOURS; Airlines Introduce Summer Schedules With Fresh Inducements to Patrons | True | By Edward Hudson | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wood-field-and-stream-new-hampshires-fishing-publications-use-two.html | Wood, Field and Stream; New Hampshire's Fishing Publications Use Two Baits to Catch Anglers | True | By John W. Randolph. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-bungalow-in-the-hills-the-rustic-life-with-all-the-conveniences.html | A BUNGALOW IN THE HILLS; The Rustic Life With All The Conveniences Is Popular Trend | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/adenauer-to-visit-rome.html | Adenauer to Visit Rome | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aerial-sprays-kill-grasshopper-horde.html | AERIAL SPRAYS KILL GRASSHOPPER HORDE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/antitb-drive-pressed.html | Anti-TB Drive Pressed | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/madeline-la-rosa-affianced.html | Madeline La Rosa' Affianced | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-is-held-for-miss-cushman-she-wears-white-pique-gown-at.html | WEDDING IS HELD FOR MISS CUSHMAN; She Wears White Pique Gown at Marriage to Robert D. Stratton in Vermont | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/youths-in-2-lands-appraise-soviet-british-and-american-pupils-on.html | YOUTHS IN 2 LANDS APPRAISE SOVIET; British and American Pupils on Youth Forum Discuss Barnstorming Tactlee | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/his-dream-came-true-his-dream-came-true.html | His Dream Came True; His Dream Came True | True | By Maurice Samuel | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/project-revised-at-midtown-site-24story-office-building-is-now.html | PROJECT REVISED AT MIDTOWN SITE; 24-Story Office Building Is Now Planned on Plot at Lexington and 40th St. | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/schalickalexander.html | Schalick-Alexander | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/third-son-to-mrs-greenleaf.html | Third Son to Mrs. Greenleaf | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/disarmament-hearing-set.html | Disarmament Hearing Set | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lincoln-high-defeats-bryant-in-eleven-innings-for-psal-baseball.html | Lincoln High Defeats Bryant in Eleven Innings for P.S.A.L. Baseball Crown; LARGE IS DOWNED IN ONE-HITTER, 1-0 Bryant's Pitcher Loses When Lincoln High Registers on Error in Eleventh | True | By William J. Flynn | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/burdette-blanks-new-yorkers-40-braves-chase-antonelli-of-giants-in.html | BURDETTE BLANKS NEW YORKERS, 4-0; Braves Chase Antonelli of Giants in First Inning With 3-Run Surge | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ellen-f-omeara-daughter-of-general-is-bride-of-2d-lieut-harry.html | Ellen F. O'Meara, Daughter of General, Is Bride of 2d Lieut. Harry Johnson Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/text-of-dulles-speech-explaining-us-peace-insurance-policy-the-cost.html | Text of Dulles Speech Explaining U.S. 'Peace Insurance Policy'; The Cost of Peace | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/peiping-paper-irked-cites-yesmen-at-elections-urges-bold-criticism.html | PEIPING PAPER IRKED; Cites Yes-Men at Elections, Urges 'Bold Criticism' | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cricket-club-plays-saturday.html | Cricket Club Plays Saturday | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/preserving-summer-easy-fruit-jam-without-cooking.html | Preserving Summer; EASY FRUIT JAM-- WITHOUT COOKING | True | By Jane Nickerson | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/chamonix-sky-ride-cablecar-ascent-of-the-aiguille-du-midi.html | CHAMONIX SKY RIDE; CABLE-CAR ASCENT OF THE AIGUILLE DU MIDI | True | By Duncan MacDougald, Jr. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-most-hated-subject.html | "THE MOST HATED SUBJECT" | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-wj-oshea-heads-group.html | Mrs. W.J. O'Shea Heads Group | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/forced-sales-decline-drop-in-first-quarter-of-year-noted-in.html | FORCED SALES DECLINE; Drop in First Quarter of Year Noted in Manhattan | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/how-strong-is-russia-and-how-weak-an-observer-describes-the-swing.html | How Strong Is Russia? And How Weak?; An observer describes the swing of the pendulum in our view of the Russians-- from badly underestimating them in the past, toward overestimating them now. | True | By William Benton | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/kefauver-loses-ground-at-home-california-defeat-may-cost-him.html | KEFAUVER LOSES GROUND AT HOME; California Defeat May Cost Him Tennessee's Support at National Convention | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nixon-is-expected-to-add-to-duties-may-preside-over-cabinet-and.html | NIXON IS EXPECTED TO ADD TO DUTIES; May Preside Over Cabinet and Welcome Visitors as He Did Last Fall | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/visitor-schedule-may-be-canceled-eisenhowers-meetings-with-adenauer.html | VISITOR SCHEDULE MAY BE CANCELED; Eisenhower's Meetings With Adenauer, Pineau and Nehru Now in Doubt | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/both-parties-see-california-gains-democrats-and-republicans-count.html | BOTH PARTIES SEE CALIFORNIA GAINS; Democrats and Republicans Count Favorable Factors in Primary Voting | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-pamphlet-on-marriage.html | New Pamphlet on Marriage | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hondurans-test-highway-surface-seek-a-hard-top-by-mixing-quicklime.html | HONDURANS TEST HIGHWAY SURFACE; Seek a Hard Top by Mixing Quicklime With Clay Soil-- Economy Is Stressed | True | By Paul P. Kennedy Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-john-gray-3d-has-child.html | Mrs. John Gray 3d Has Child | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/as-american-as-kansans.html | As American as Kansans | True | By Raymond Holden | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/connecticut-law-on-voting-scored-primary-statute-in-effect-this.html | CONNECTICUT LAW ON VOTING SCORED; Primary Statute, in Effect This Year, May Be Revised --Changes Suggested | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pope-is-kept-informed.html | Pope is Kept Informed | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/child-to-mrs-es-ladley-jr.html | Child to Mrs. E.S. Ladley Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-rival-parks-in-the-great-northwest-glacier-and-yellowstone-are.html | TWO RIVAL PARKS IN THE GREAT NORTHWEST; Glacier and Yellowstone Are Compared From the Tourist Point of View | True | By E. Christopherson | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/college-course-spans-41-years-begun-in-1915-it-will-bring-city.html | COLLEGE COURSE SPANS 41 YEARS; Begun in 1915, It Will Bring City Degree Wednesday to Postal Worker, 65 | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harry-w-legore-dead-former-yale-athlete-served-as-maryland.html | HARRY W. LEGORE DEAD; Former Yale Athlete Served as Maryland Legislator | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-seasons-peak-fashions-in-peoniessingle-or-double.html | THE SEASON'S PEAK; FASHIONS IN PEONIES-- SINGLE OR DOUBLE | True | By Paul V.d. Hoysradt | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/an-aid-to-leg-ulcers-surgeon-says-walking-can-cure-most-patients.html | AN AID TO LEG ULCERS; Surgeon Says Walking Can Cure Most Patients | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-alice-grewell-engaged.html | Miss Alice Grewell Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/thomas-ford-fiance-of-cornelia-porter.html | THOMAS FORD FIANCE OF CORNELIA PORTER | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-home-groups-opened-in-queens-developers-in-whitestone-and.html | TWO HOME GROUPS OPENED IN QUEENS; Developers in Whitestone and Corona Place Model Buildings on Display | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-hearst-engaged-barnard-graduate-to-be-wed-to-charles-lionel.html | MISS HEARST ENGAGED; Barnard Graduate to Be Wed to Charles Lionel Witte | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fertilizer-boom-reported-fading-some-producers-cut-output-as-sales.html | FERTILIZER BOOM REPORTED FADING; Some Producers Cut Output as Sales Show Larger Than Seasonal Dip | True | By Alexander R. Hammer | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/salisburyhale.html | Salisbury--Hale | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/curt-roberts-to-williamsport.html | Curt Roberts to Williamsport | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/groupings-for-rochester-links-event.html | Groupings for Rochester Links Event | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/british-fashions-shown-in-moscow-slimness-of-western-girls-seems-to.html | BRITISH FASHIONS SHOWN IN MOSCOW; Slimness of Western Girls Seems to Puzzle Russians -- All Seats Sold Out | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/structure-to-get-aluminum-facing-contract-for-sheathing-new-office.html | STRUCTURE TO GET ALUMINUM FACING; Contract for Sheathing New Office Building on 5th Ave. Goes to Reynolds Metals | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/piercejordan.html | Pierce--Jordan | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-cleveland-becomes-a-bride-she-has-7-attendants-at-her-wedding.html | MISS CLEVELAND BECOMES A BRIDE; She Has 7 Attendants at Her Wedding in Pelham Manor to Frank D. Lackey 3d | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/american-express-head-sees-15-rise-in-american-travel-to-europe.html | American Express Head Sees 15% Rise In American Travel to Europe This Year | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/7-turks-to-study-us-farms.html | 7 Turks to Study U.S. Farms | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/shepilov-to-visit-syria-after-egypt.html | SHEPILOV TO VISIT SYRIA AFTER EGYPT | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/east-germans-ban-nudism.html | East Germans Ban Nudism | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/criticisms-widen-in-east-germany-red-press-affords-evidence-of.html | CRITICISMS WIDEN IN EAST GERMANY; Red Press Affords Evidence of Group Dissensions-- Party Is Chided | True | By Harry Gilroy Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/joyce-bailey-married-wed-in-wellesley-hills-to-george-t-strzetelski.html | JOYCE BAILEY MARRIED; Wed in Wellesley Hills to George T. Strzetelski | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aircooled-sightseeing-on-wheels-summer-bus-tours-begin-this-month.html | AIR-COOLED SIGHT-SEEING ON WHEELS; Summer Bus Tours Begin This Month and Last Through the Fall | True | By Robert Meyer Jr. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/neapolitan-underground.html | Neapolitan; Underground | True | By Thomas Caldecot Chubb | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/travel-budget.html | TRAVEL BUDGET | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/why-russian-bosses-are-denouncing-stalin-new-factor.html | WHY RUSSIAN BOSSES ARE DENOUNCING STALIN; 'NEW FACTOR' | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-get-fellowships-long-island-brooklyn-youths-to-study-at-cal.html | TWO GET FELLOWSHIPS; Long Island, Brooklyn Youths to Study at Cal Tech | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/truman-very-happy-operation-succeeded.html | Truman 'Very Happy' Operation Succeeded | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/driver-standings.html | Driver Standings | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lafayette-beats-lehigh-twice.html | Lafayette Beats Lehigh Twice | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/audrey-keller-is-bride.html | Audrey Keller Is Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soviet-seeks-indian-tourists.html | Soviet Seeks Indian Tourists | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/joan-sullivan-is-married.html | Joan Sullivan Is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/letters-to-the-times-reaching-the-russians-aid-and-encouragement.html | Letters to The Times; Reaching the Russians Aid and Encouragement for Peoples Subjugated by Soviet Urged | True | CHARLES WESLEY LOWRY. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/khrushchev-talk-on-jews-related-total-in-professions-curbed-by.html | KHRUSHCHEV TALK ON JEWS RELATED; Total in Professions Curbed by Soviet, He Is Quoted as Having Told Frenchmen | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/one-part-is-missing-game-songs-recorded.html | ONE PART IS MISSING; GAME SONGS RECORDED | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/presidents-suite-like-one-in-a-hotel-five-rooms-at-hospital-include.html | President's Suite Like One in a Hotel; Five Rooms at Hospital Include Kitchen | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hungary-moves-to-mollify-us-effort-for-better-relations-includes.html | HUNGARY MOVES TO MOLLIFY U.S.; Effort for Better Relations Includes Study of Cases of Jailed Legation Employes | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/children-in-need-of-aid-a-survey-of-possible-improvements-in.html | Children in Need of Aid; A Survey of Possible Improvements In Facilities for Afflicted Youngsters | True | By Howard A. Rusk, M.d. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/roberta-berkleys-troth.html | Roberta Berkley's Troth | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/credit-is-sought-for-bible-studies-mormons-urge-salt-lakes-schools.html | CREDIT IS SOUGHT FOR BIBLE STUDIES; Mormons Urge Salt Lake's Schools to Give One Unit for Seminary Work | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stratfords-second-season-new-star.html | STRATFORD'S SECOND SEASON; "NEW" STAR | True | JOHN HOUSEMAN | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/blast-rips-toronto-plant.html | Blast Rips Toronto Plant | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-world-tito-in-moscow.html | THE WORLD; Tito In Moscow | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/violence-mars-nehrus-mission-of-reform-but-indian-leader-retains.html | VIOLENCE MARS NEHRU'S MISSION OF REFORM; But Indian Leader Retains Strength In Spite of Factional Differences | True | By A.m. Rosenthal Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jersey-builders-show-new-models.html | JERSEY BUILDERS SHOW NEW MODELS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/veterans-honor-stautner.html | Veterans Honor Stautner | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/margery-pickett-wed.html | Margery Pickett Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rededication-fete-set-for-city-hall.html | REDEDICATION FETE SET FOR CITY HALL | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/3-in-10th-decide-dodgers-beat-redlegs-for-first-time-this-season-8.html | 3 IN 10TH DECIDE; Dodgers Beat Redlegs for First Time This Season, 8 to 5 | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-of-the-advertising-and-marketing-fields-drive-about-to-start.html | News of the Advertising and Marketing Fields; Drive About to Start | True | By William M. Freeman | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/15story-suites-open-in-houston-new-york-builders-finish.html | 15-STORY SUITES OPEN IN HOUSTON; New York Builders Finish Air-Conditioned Apartment -- Plan Philadelphia One | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jessie-lennan-a-bride-she-is-married-in-houston-to-s-gerald-simon.html | JESSIE LENNAN A BRIDE; She Is Married in Houston to S. Gerald Simon. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/flights-to-brazil-to-increase.html | Flights to Brazil to Increase | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/worn-liberty-ships-will-be-overhauled-and-streamlined-for-speed-if.html | Worn Liberty Ships Will Be Overhauled and Streamlined for Speed; If the Plan Succeeds, Hundreds May Get the Rejuvenation | True | By George Horne | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/woman-wins-100000-expert-on-dodgers-saw-first-ball-game-five-years.html | WOMAN WINS $100,000; Expert on Dodgers Saw First Ball Game Five Years Ago | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lenelliott.html | Len--Elliott | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cost-cut-held-key-to-taxihelicopter.html | COST CUT HELD KEY TO TAXI-HELICOPTER | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-jacob-wed-to-pl-winslow-st-matthews-bedford-ny-scene-of-their.html | NANCY JACOB WED TO P.L. WINSLOW; St. Matthew's, Bedford, N.Y., Scene of Their Marriage --16 Attend Couple | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/orioles-vanquish-athletics-41-75-nieman-double-is-key-blow-in-night.html | ORIOLES VANQUISH ATHLETICS, 4-1, 7-5; Nieman Double Is Key Blow in Night Game After Moore Hurls Afternoon Victory | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/television-programs-90512480.html | TELEVISION PROGRAMS; | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-third-of-the-nation-on-the-go.html | A THIRD OF THE NATION ON THE GO | True | By Paul J.c. Friedlander | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/steel-talks-continue-2hour-session-held-before-adjourning-until.html | STEEL TALKS CONTINUE; 2-Hour Session Held Before Adjourning Until Today | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bogota-will-keep-press-censorship-regimebacked-parley-bars-freedom.html | BOGOTA WILL KEEP PRESS CENSORSHIP; Regime-Backed Parley Bars Freedom Plea--Memorial Services Are Blocked | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/french-claim-spratlys-nation-is-fourth-to-profess-right-to-island.html | FRENCH CLAIM SPRATLYS; Nation Is Fourth to Profess Right to Island Group | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/trumans-visit-a-chateau-and-have-to-walk-home.html | Trumans Visit a Chateau And Have to Walk Home | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mary-ann-gleason-wed-bride-of-william-d-oneill-in-our-lady-of.html | MARY ANN GLEASON WED; Bride of William D. O'Neill in Our Lady of Angels, Bronx | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ports-association-to-meet.html | Ports Association to Meet | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/health-spot-to-vacation-center-saranac-lake-develops-its.html | HEALTH SPOT TO VACATION CENTER; Saranac Lake Develops Its Potentialities As a Playland | True | By James Loeb, Jr. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pope-addresses-credit-men.html | Pope Addresses Credit Men | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/east-northport-model-open.html | East Northport Model Open | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/perilous-passage.html | Perilous Passage | True | By Santha Rama Rau | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/many-to-be-hosts-at-belmont-ball-aides-of-nurse-service-benefit.html | MANY TO BE HOSTS AT BELMONT BALL; Aides of Nurse Service Benefit | True | George F. Salomon | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/black-watch-honors-franklin.html | Black Watch Honors Franklin | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fbi-moves-to-69th-street.html | F.B.I. Moves to 69th Street | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/desert-kingdom.html | Desert Kingdom | True | By Albion Ross | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tigers-win-in-10th-53-defeat-senators-to-regain-tie-for-fourth-with.html | TIGERS WIN IN 10TH, 5-3; Defeat Senators to Regain Tie for Fourth With Red Sox | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-finger-lakes-pastimes-and-pageantry-rose-festival.html | THE FINGER LAKES: PASTIMES AND PAGEANTRY; Rose Festival | True | By Bill Cartwright | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/6000000-to-vote-in-dutch-election-few-foreign-or-local-policy.html | 6,000,000 TO VOTE IN DUTCH ELECTION; Few Foreign or Local Policy Changes Expected After Wednesday's Balloting | True | By Walter H. Waggoner Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/autumn-wedding-for-miss-seeger-their-betrothals-made-known.html | AUTUMN WEDDING FOR MISS SEEGER; Their Betrothals Made Known | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/home-colony-building-threebedroom-dwelling-at-plainview-li.html | Home Colony Building Three-Bedroom Dwelling at Plainview, L.I. | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/czechs-lebanese-sign-pact.html | Czechs, Lebanese Sign Pact | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/baggmaynard.html | Bagg—Maynard | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/east-berlin-praises-president.html | East Berlin Praises President | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/edmonton-enrolls-mobra.html | Edmonton Enrolls Mobra | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hollywood-poser-exhibitors-moviemakers-still-at-odds-over.html | HOLLYWOOD POSER; Exhibitors, Moviemakers Still at Odds Over Respective Trade Practices | True | By Thomas M. Pryor | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/priscilla-brewster-married.html | Priscilla Brewster Married | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/meet-some-of-the-people-in-broadways-new-faces-of-56.html | MEET SOME OF THE PEOPLE IN BROADWAY'S "NEW FACES OF '56" | True | Friedman-Abeles | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/national-city-names-4-aides.html | National City Names 4 Aides | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/un-technical-aid-is-cited-in-report-afghan-air-service-improved.html | U.N. TECHNICAL AID IS CITED IN REPORT; Afghan Air Service Improved -- Thousands of Africans Treated for Trachoma | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-right-approach-the-first-step.html | A RIGHT APPROACH; THE FIRST STEP | True | By Jackson Hand | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/milestones-on-the-victory-road-milestones-on-the-victory-road.html | Milestones on the Victory Road; Milestones on the Victory Road | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/michigan-weighs-jobless-aid-rise-special-session-summoned-by.html | MICHIGAN WEIGHS JOBLESS AID RISE; Special Session Summoned by Williams Will Meet This Wednesday | True | By Damon Stetson Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/child-to-the-jerome-wolfs.html | Child to the Jerome Wolfs | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/h-and-m-says-cut-in-tax-is-decisive-jersey-city-levy-threatens.html | H. AND M. SAYS CUT IN TAX IS DECISIVE; Jersey City Levy Threatens Reorganization, Bankrupt Railroad Declares | True | By Robert Conley Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/heads-editorial-association.html | Heads Editorial Association | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-cellar-in-budapest.html | A Cellar In Budapest | True | By Anne Fremantle | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/virginians-release-voiselle.html | Virginians Release Voiselle | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/radcliffe-alumnae-honors-2.html | Radcliffe Alumnae Honors 2 | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rj-bush-marries-mary-e-mculloch.html | R.J. BUSH MARRIES MARY E. M'CULLOCH | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-lazaroff-heads-li-homs.html | Mrs. Lazaroff Heads L.I. Homes | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jane-vaughn-wed-in-richmondtown-si-to-howard-mcc-love-colgate.html | Jane Vaughn Wed in Richmondtown, S.I., To Howard McC. Love, Colgate Alumnus | True | Jay Te Winburn | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dixonyates-case-set-for-new-turn-government-to-answer-suit-brought.html | DIXON-YATES CASE SET FOR NEW TURN; Government to Answer Suit Brought by Utility on Cost of Disputed Contract | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2d-billion-aid-cut-urged-by-russell-house-slash-in-foreign-fund-not.html | 2D BILLION AID CUT URGED BY RUSSELL; House Slash in Foreign Fund Not Enough, Senator Says, but George Disagrees | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/middle-atlantic-squad-wins-in-junior-tennis.html | Middle Atlantic Squad Wins in Junior Tennis | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-graves-is-rewed-married-to-otto-wild-jr-in-west-hartford-church.html | MRS. GRAVES IS REWED; Married to Otto Wild Jr. in West Hartford Church | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lindboger.html | Lind—Boger | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/city-to-revamp-its-zoning-laws-planning-commission-will-make-150000.html | CITY TO REVAMP ITS ZONING LAWS; Planning Commission Will Make $150,000 Study With Aid of a Consultant | True | By Walter Sullivan | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/losing-avoirdupois-is-just-simply-not-french-to-the-gym.html | LOSING AVOIRDUPOIS IS JUST SIMPLY NOT FRENCH; To the Gym | True | By Walter Hackett | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/queens-houses-started-match-interests-open-model-in-jackson-heights.html | QUEENS HOUSES STARTED; Match Interests Open Model in Jackson Heights | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ricci-tavi-22-to-1-victor-in-delaware-ricci-tavi-4580-delaware.html | Ricci Tavi, 22 to 1, Victor in Delaware; RICCI TAVI, $45.80, DELAWARE VICTOR | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/denison-u-plans-fund-drive.html | Denison U. Plans Fund Drive | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/vermont-retains-the-spirit-of-another-age-unknown-vermont.html | VERMONT RETAINS THE SPIRIT OF ANOTHER AGE; Unknown Vermont | True | By Mitchell Goodman | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/seminary-names-as-hart-jr.html | Seminary Names A.S. Hart Jr. | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/big-guy-at-pittsburgh-dale-long-symbolizes-the-pirates-rise-out-of.html | 'Big Guy' At Pittsburgh; Dale Long symbolizes the Pirates' rise out of baseball's depths. | True | By Charles Einstein | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fordham-prep-gains-jesuit-track-crown.html | FORDHAM PREP GAINS JESUIT TRACK CROWN | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mt-vernon-firemen-celebrate.html | Mt. Vernon Firemen Celebrate | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-anne-findlay-becomes-affianced.html | MISS ANNE FINDLAY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-ways-of-seeing-the-catskills-simplified-living.html | TWO WAYS OF SEEING THE CATSKILLS; Simplified Living | True | By Marvin Schwartz | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/designs-that-fool-the-eye.html | Designs That Fool the Eye | True | By Betty Pepis | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jacobson-birofka-in-jersey-golf-final.html | JACOBSON, BIROFKA IN JERSEY GOLF FINAL | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lausse-knocks-out-loayza.html | Lausse Knocks Out Loayza | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-codes-limit-home-occupancy-overcrowding-is-prohibited-in.html | NEW CODES LIMIT HOME OCCUPANCY; Overcrowding Is Prohibited in Housing Standards of Forty-five Communities | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/article-3-no-title-queries.html | Article 3 -- No Title; QUERIES | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/westchester-stops-1137-in-safety-drive.html | WESTCHESTER STOPS 1,137 IN SAFETY DRIVE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/doris-l-perner-wed-to-officer-marriage-to-lieut-william-c-westcott.html | DORIS L. PERNER WED TO OFFICER; Marriage to Lieut. William C. Westcott Takes Place in Bronxville Church | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gop-will-house-30000-at-parley-accommodations-are-sought-in-san.html | G.O.P. WILL HOUSE 30,000 AT PARLEY; Accommodations Are Sought in San Francisco Area for Delegates and Observers | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/latin-university-looks-to-coeds-they-excel-in-2-departments-at.html | LATIN UNIVERSITY LOOKS TO CO-EDS; They Excel in 2 Departments at Venezuela Central-- Win 113 of 602 Degrees | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/west-berlin-aide-in-bid-to-red.html | West Berlin Aide in Bid to Red | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-rose-festivalsother-events-where-roses-bloom.html | THE ROSE FESTIVALS-OTHER EVENTS; Where Roses Bloom | True | Arrangement by Mrs. Edward L. Elliot; Photo By Gottscho-Schleisner | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/yale-tops-princeton-in-baseball-again-mackenzie-takes-twohitter-6.html | Yale Tops Princeton in Baseball Again; MACKENZIE TAKES TWO-HITTER, 6 TO 1 Yale Hurler Wins No. 7 With Aid of Three-Run Fourth -- Cornell Halts Colgate | True | Special to The New York Times | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/zhukov-is-reported-ill-soviet-defense-chief-absent-from-moscow.html | ZHUKOV IS REPORTED ILL; Soviet Defense Chief Absent From Moscow Functions | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dulles-declares-neutrality-pose-is-obsolete-idea-it-is-immoral-for.html | DULLES DECLARES NEUTRALITY POSE IS OBSOLETE IDEA; It Is Immoral for One Nation to Be Indifferent to Fate of Others, He Asserts PRAISES U.S. TREATIES Secretary Says Country Will Give Aid to Allies While Red Threat Continues | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/reds-challenged-at-labor-meeting.html | REDS CHALLENGED AT LABOR MEETING | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-merchants-point-of-view-personal-incomes-up.html | The Merchant's Point of View; Personal Incomes Up | True | BY Herbert Koshetz | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/eastland-accuses-weekly-in-detroit.html | EASTLAND ACCUSES WEEKLY IN DETROIT | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/kroll-runnerup-littler-gets-16-points-for-a-total-of-50-in.html | KROLL RUNNER-UP; Littler Gets 16 Points for a Total of 50 in Round-Robin Golf | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/john-r-lyon-weds-mrs-shirle-e-ivey.html | JOHN R. LYON WEDS MRS. SHIRLE E. IVEY | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ellen-parr-may-will-be-married-prospective-brides.html | ELLEN PARR MAY WILL BE MARRIED; Prospective Brides | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pennsylvania-improves-its-resorts-fourth-among-states.html | PENNSYLVANIA IMPROVES ITS RESORTS; Fourth Among States | True | By William G. Weart | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/postcard-album.html | POSTCARD ALBUM | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-julia-hornady-prospective-bride.html | MISS JULIA HORNADY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/regina-egan-wed-to-a-lieutenant-their-nuptials-held.html | REGINA EGAN WED TO A LIEUTENANT; Their Nuptials Held | True | Bradford Bachrach | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/montauk-is-site-of-summer-home-soundview-estates-opens-first-model.html | MONTAUK IS SITE OF SUMMER HOME; Soundview Estates Opens First Model for Series of Prefabricated Units | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/he-was-interestingly-different.html | He Was Interestingly Different | True | By Mildred McAfee Horton | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/prefab-churches-now-being-made-cabanas-and-gas-stations-also-turned.html | PREFAB CHURCHES NOW BEING MADE; Cabanas and Gas Stations Also Turned Out by Building Concern | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tug-strike-retards-shipping-on-lakes.html | TUG STRIKE RETARDS SHIPPING ON LAKES | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/czechs-preserve-ancient-library-twelfth-century-monastery-now.html | CZECHS PRESERVE ANCIENT LIBRARY; Twelfth Century Monastery Now Contains a Museum of Literary Relics | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/observers-plan-satellite-posts-optical-fences-to-record-orbit-to.html | OBSERVERS PLAN SATELLITE POSTS; Optical Fences' to Record Orbit to Provide Data on Earth's Size and Shape | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/angry-interlude.html | Angry Interlude | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/williams-alumni-elect-greenwich-man-34-will-be-colleges-youngest.html | WILLIAMS ALUMNI ELECT; Greenwich Man, 34, Will Be College's Youngest Trustee | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/evans-finnegan-bbcomes-a-bride-she-wears-organdy-gown-at-church.html | EVANS FINNEGAN BBCOMES A BRIDE; She Wears Organdy Gown at Church Wedding Here to Lieut. Alan Momberger | True | Henry Verby | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sears-tennis-won-by-new-england-victors-defeat-middle-states-womens.html | SEARS TENNIS WON BY NEW ENGLAND; Victors Defeat Middle States Women's Team in Final of Annual Trophy Matches | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/banking-school-at-rutgers.html | Banking School at Rutgers | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/officials-tackle-social-problems-cooperation-with-welfare-workers.html | OFFICIALS TACKLE SOCIAL PROBLEMS; Cooperation With Welfare Workers Reported Effective at Housing Projects | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/house-painted-in-15-minute.html | House Painted in 15 Minute | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wpat-strike-settled-announcers-at-jersey-station-end-22day-walkout.html | WPAT STRIKE SETTLED; Announcers at Jersey Station End 22-Day Walkout | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oneman-showdown-borge-takes-big-gamble-by-putting-his-stage-hit.html | ONE-MAN SHOWDOWN; Borge Takes 'Big Gamble' by Putting His Stage Hit Before the Cameras | True | By Richard F. Shepard | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/british-shaping-army-disposition-redeployment-puts-stress-upon.html | BRITISH SHAPING ARMY DISPOSITION; Redeployment Puts Stress Upon Airlifts to Troubled Areas in Asia, Mideast | True | By Benjamin Welles Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gori-sets-back-barker-in-brooklyn-tennis-test.html | Gori Sets Back Barker in Brooklyn Tennis Test | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/8-traffic-decline-at-upstate-bridges.html | 8% TRAFFIC DECLINE AT UPSTATE BRIDGES | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/chicagoan-posts-8th-triumph-80-wilson-enables-white-sox-to-hold.html | CHICAGOAN POSTS 8TH TRIUMPH, 8-0; Wilson Enables White Sox to Hold Third Place--Boston Yields 6 Runs in Ninth | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/touring-jersey-pine-barrens.html | Touring Jersey Pine Barrens | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-mere-infant-of-ten-years-ago-becomes-a-2billionayear-giant-our.html | The Mere Infant of Ten Years Ago Becomes a 2-Billion-a-Year Giant; 'Our Growth is Limited Only by the Human Imagination,'Says Plastics Industry | True | By Alfred R. Zipser | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-us-track-marks-topple-in-meet-here-2-track-records-are-beaten.html | 2 U.S. Track Marks Topple In Meet Here; 2 TRACK RECORDS ARE BEATEN HERE | True | By Michael Strauss | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-trustees-named-at-bates.html | Two Trustees Named at Bates | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oday-yacht-scores-in-olympic-tryouts.html | O'DAY YACHT SCORES IN OLYMPIC TRY-OUTS | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tribute-to-great-dutch-master-netherlands-celebrates-rembrandts.html | TRIBUTE TO GREAT DUTCH MASTER; Netherlands Celebrates Rembrandt's 350th Anniversary | True | By Howard Devree Amsterdam. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gretchen-stubbs-to-wed-saturday-colby-junior-college-alumna-and.html | GRETCHEN STUBBS TO WED SATURDAY; Colby Junior College Alumna and Liout. (j.g) Frank C. Weidman, U.S.N., to Marry | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/levee-51-takes-59150-oaks-here-woodhouse-boots-home-filly-in-3horse.html | LEVEE, 5-1, TAKES $59,150 OAKS HERE; Woodhouse Boots Home Filly in 3-Horse Photo Finish-- Princess Turia Is Next | True | By James Roach | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/democrats-stevenson-out-front-standings-in-the-democratic-race-each.html | DEMOCRATS: STEVENSON OUT FRONT; STANDINGS IN THE DEMOCRATIC RACE (Each figure equals 10 votes at convention. Needed to win: 686 ) | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/69-rebels-killed-in-algerian-sweep.html | 69 REBELS KILLED IN ALGERIAN SWEEP | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/swiss-to-pipe-milk-down-alps.html | Swiss to Pipe Milk Down Alps | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/socialists-to-make-presidential-race.html | SOCIALISTS TO MAKE PRESIDENTIAL RACE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/abomb-use-questioned-dr-oppenheimer-not-sure-us-acted-wisely-at.html | A-BOMB USE QUESTIONED; Dr. Oppenheimer Not Sure U.S. Acted Wisely at Hiroshima | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/5-years-of-talk-now-for-the-gas-trapscanada-pipeline-gets.html | 5 YEARS OF TALK: NOW FOR THE GAS; Traps-Canada Pipeline Gets Go-Ahead--First Leg Must Be Built in Six Months TO BE WORLD'S BIGGEST Dominant Role of U.S. Capital in Project Caused an Epic Political Wrangle | True | By Richard Rutter | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/moore-leaves-london-with-title-and-trophy.html | Moore Leaves London With Title and Trophy | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tufts-graduates-100th-class-today-will-confer-800-academic-degrees.html | TUFTS GRADUATES 100TH CLASS TODAY; Will Confer 800 Academic Degrees, Compared With 3 in First Commencement | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/children-at-play-folkways-disks-offer-street-songs-of-youngsters.html | CHILDREN AT PLAY; Folkways Disks Offer Street Songs Of Youngsters Here and in Canada | True | By Herbert Mitgang | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/warnings-issued-to-jewish-appeal-israels-peril-stressed-by.html | WARNINGS ISSUED TO JEWISH APPEAL; Israel's Peril Stressed by Jerusalem Military Chief-- Ben-Gurion Sends Cable | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ottawa-approves-oil-pipeline.html | Ottawa Approves Oil Pipeline | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jersey-minister-gets-leprosy-mission-post.html | Jersey Minister Gets Leprosy Mission Post | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-tours-to-russia-offered-by-airline.html | 2 TOURS TO RUSSIA OFFERED BY AIRLINE | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/for-younger-readers-summer-growth.html | For Younger Readers; Summer Growth | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fund-reports.html | FUND REPORTS | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/drama-mailbag-a-warm-tribute-to-an-actressother-letters-on-the.html | DRAMA MAILBAG; A Warm Tribute to an Actress--Other Letters on the Theatrical Scene | True | MIKE KELLIN. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/colonel-was-anesthetist.html | Colonel Was Anesthetist | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/facelifting-set-for-the-capitol-5000000-made-available-but-the-long.html | FACE-LIFTING SET FOR THE CAPITOL; $5,000,000 Made Available, but the long Controversy Over Project Persists | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/beaulacnorris.html | Beaulac--Norris | True | Bradford Bachrach | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jf-byers-jr-has-surgery.html | J.F. Byers Jr. Has Surgery | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cards-sign-2-tackles-russell-brown-and-gordon-brown-in-chicago-fold.html | CARDS SIGN 2 TACKLES; Russell Brown and Gordon Brown in Chicago Fold | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/penn-state-names-mullen.html | Penn State Names Mullen | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-ruth-philips-a-bride-in-jersey-wed-in-christ-church-short.html | MISS RUTH PHILIPS A BRIDE IN JERSEY; Wed in Christ Church, Short Hills, to Opie W. Hollowell, Yale Medical Student | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/trotter-pays-20050-for-2.html | Trotter Pays $200.50 for $2 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ailments-discoverer-sees-a-full-recovery-eisenhower-case-was-safest.html | Ailment's Discoverer Sees a Full Recovery; EISENHOWER CASE WAS SAFEST TYPE' Dr. Crohn Believes Patient May Resume Light Duties After 2 Weeks in Bed NO ILL EFFECT FORESEEN Says Disease Recurs in 30-35% of Cases but Usually in a Mild Form | True | By Murray Illson | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/5-killed-in-crashes-in-fog.html | 5 Killed in Crashes in Fog | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/portugal-hungary-draw.html | Portugal, Hungary Draw | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/un-secretary-renews-mideast-peace-moves-opposite-points-of-view-on.html | U.N. SECRETARY RENEWS MIDEAST PEACE MOVES; OPPOSITE POINTS OF VIEW ON FOREIGN AID | True | By Thomas J. Hamilton | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/3-killed-in-car-crashes-two-bronx-men-die-upstate-queens-resident.html | 3 KILLED IN CAR CRASHES; Two Bronx Men Die Upstate, Queens Resident in Jersey | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bivouac-at-an-okinawan-teahouse-in-japan-mgm-troupe-acquires.html | BIVOUAC AT AN OKINAWAN 'TEAHOUSE' IN JAPAN; M-G-M Troupe Acquires Customs, Cast In Making Movie of Broadway Play | True | By Ray Falk Nara, Japan. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/outlook-for-president-as-viewed-by-doctors.html | Outlook for President As Viewed by Doctors | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/doityourself-is-big-business-typical-dwelling-in-westchester-county.html | DO-IT-YOURSELF IS BIG BUSINESS; Typical Dwelling in Westchester County Group | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/kochthaler.html | Koch--Thaler | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/texts-of-announcements-and-transcripts-of-news-parleys-on.html | Texts of Announcements and Transcripts of News Parleys on Eisenhower's condition; Doctors Expect President to Return to Full White House Duties in Four to Six Weeks | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-good-short-story-must-be-news-that-fact-says-mr-oconnor-is-one.html | A GOOD SHORT STORY MUST BE NEWS; That Fact, Says Mr. O'Connor, Is One Which Liam O'Flaherty Never Forgets | True | By Frank O'Connor | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/good-sales-noted-in-summer-items-buying-offices-also-report-early.html | GOOD SALES NOTED IN SUMMER ITEMS; Buying Offices Also Report Early Promotions of Fall Merchandise | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lois-waters-wed-to-tc-smith.html | Lois Waters Wed to T.C. Smith | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hyndman-leads-at-205-has-2stroke-margin-in-golf-tourney-at.html | HYNDMAN LEADS AT 205; Has 2-Stroke Margin in Golf Tourney at Johnstown | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wilson-in-honolulu.html | Wilson in Honolulu | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lou-brissie-in-nicaragua.html | Lou Brissie in Nicaragua | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-world-of-music-chamber-ensembles-smaller-unites-from-east-to.html | THE WORLD OF MUSIC: CHAMBER ENSEMBLES; Smaller Unites From East to West Coasts Offer Expanded Summer Activities | True | By Ross Parmenter | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/treasure-chest-treasures-in-travel.html | Treasure Chest; Treasures in Travel | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fleck-shoots-a-69-for-golfing-target.html | FLECK SHOOTS A 69 FOR GOLFING TARGET | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tidewater-hospital-is-started-by-navy.html | TIDEWATER HOSPITAL IS STARTED BY NAVY | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/officer-is-fiance-of-linda-walleen-lieut-jg-john-mylin-will-jr-usnr.html | OFFICER IS FIANCE OF LINDA WALLEEN; Lieut. (j.g.) John Mylin Will Jr., U.S.N.R., to Marry Skidmore Alumna | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/around-the-garden-weather-damage.html | AROUND THE GARDEN; Weather Damage | True | By Dorothy H. Jenkins | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/7-red-craft-reported-sunk.html | 7 Red Craft Reported Sunk | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/george-lautrup78-engineer-inventor.html | GEORGE LAUTRUP,78, ENGINEER, INVENTOR | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-brunswick-high-wins.html | New Brunswick High Wins | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rabbits-as-fire-guards-britons-are-beginning-to-miss-the.html | RABBITS AS FIRE GUARDS; Britons Are Beginning to Miss the Exterminator Bunnies | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-hj-kammerers-have-sor.html | The H.J. Kammerers Have Sor | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/adela-s-bartholomew-is-married-smith-alumna-wed-here-to-lucius.html | Adela S. Bartholomew Is Married; Smith Alumna Wed Here to Lucius Wilmerding 3d | True | The New York Times | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/son-to-mrs-qas-mckean-jr.html | Son to Mrs. Q.A.S. McKean Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/theodosia-phelps-suburban-bride-she-is-married-at-brothers.html | THEODOSIA PHELPS SUBURBAN BRIDE; She Is Married at Brother's Residence in Greenwich to Robert Budington Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-of-the-world-of-stamps-costa-rica-plans-series-of-seventeen.html | NEWS OF THE WORLD OF STAMPS; Costa Rica Plans Series Of Seventeen Items-- Other Issues | True | By Kent B. Stiles | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fleck-to-defend-in-72hole-event-hogan-beaten-by-lowan-in-1955.html | FLECK TO DEFEND IN 72-HOLE EVENT; Hogan, Beaten by lowan in 1955 Play-Off, Will Seek 5th U.S. Open Title | True | By Lincoln A. Werden | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cubs-farm-gets-shortstop.html | Cubs' Farm Gets Shortstop | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/model-home-overlooking-great-south-bay-massapequa-gets-new-model.html | Model Home Overlooking Great South Bay; MASSAPEQUA GETS NEW MODEL HOME Indoor-Outdoor Living Is Stressed in Bay Colony at Harbour Green | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/batista-asked-to-shun-parley.html | Batista Asked to Shun Parley | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/chronology-of-the-illness-friday.html | Chronology of the Illness; FRIDAY | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/europes-leaders-join-in-sympathy-french-and-british-officials-send.html | EUROPE'S LEADERS JOIN IN SYMPATHY; French and British Officials Send Messages—Pope Prays for President | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/china-offers-goods-to-ceylon.html | China Offers Goods to Ceylon | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sports-of-the-times-postbellum-musings.html | Sports of The Times; Post-Bellum Musings | True | By Arthur Daley | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aussies-fastest-pacer-on-way-to-race-in-us.html | Aussies' Fastest Pacer On Way to Race in U.S. | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/air-force-found-in-need-of-fliers-odonnell-warns-senate-unit-early.html | AIR FORCE FOUND IN NEED OF FLIERS; O'Donnell Warns Senate Unit Early Solution Is Vital to National Security | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/materialism-curbs-asked-by-dr-bronk.html | MATERIALISM CURBS ASKED BY DR. BRONK | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nutmeg-festivals-connecticut-mariners.html | NUTMEG FESTIVALS; CONNECTICUT MARINERS | True | By Bernard J. Malahan Jr. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mary-hansen-wed-in-cynwyd.html | Mary Hansen Wed in Cynwyd | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/all-about-the-adirondacks-new-yorks-state-park-accents-its-history.html | ALL ABOUT THE ADIRONDACKS; New York's State Park Accents Its History And Its Scenery | True | By Marjorie L. Porter | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/held-in-threat-to-president.html | Held in Threat to President | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wisconsin-crew-beats-california-badgers-score-by-3-lengths-to-gain.html | WISCONSIN CREW BEATS CALIFORNIA; Badgers Score by 3 Lengths to Gain Fifth Victory in Row Over Golden Bears | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/missionaries.html | MISSIONARIES | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/at-miami-beach-subtropical-trade-winds-and-breakers.html | AT MIAMI BEACH; SUB-TROPICAL TRADE WINDS AND BREAKERS | True | By Arthur L. Himbert | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-via-tertulia-when-things-happen-in-spain-a-network-of-clubs-in.html | News Via Tertulia; When things happen in Spain, a network of 'clubs' in the cafes carries the word. | True | By Jane Cianfarra | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/us-nears-accord-on-bases-in-spain-sites-for-3-new-air-centers.html | U.S. NEARS ACCORD ON BASES IN SPAIN; Sites for 3 New Air Centers Chosen, but Final Decision Awaits Military Survey | True | By Camille M. Cianfarra Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bestturner.html | Best--Turner | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sea-rate-plea-backed-new-york-trade-board-favors-port-equalization.html | SEA RATE PLEA BACKED; New York Trade Board Favors Port Equalization | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/st-johns-plans-2-new-buildings-ground-to-be-broken-today-at.html | ST. JOHN'S PLANS 2 NEW BUILDINGS; Ground to Be Broken Today at Graduation in Queens-- 1,195 to Receive Degrees | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/quakes-damage-italian-towns.html | Quakes Damage Italian Towns | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/library-compiles-nature-book-list.html | LIBRARY COMPILES NATURE BOOK LIST | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/william-s-blair-54-exnaval-officer.html | WILLIAM S. BLAIR, 54, EX-NAVAL OFFICER | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-beirut-cabinet-has-first-meeting.html | NEW BEIRUT CABINET HAS FIRST MEETING | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-is-held-for-miss-talbott-become-brides.html | WEDDING IS HELD FOR MISS TALBOTT; Become Brides | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/record-auto-toll-in-japan.html | Record Auto Toll in Japan | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rhodesia-to-open-land-maps-ranch-settlement-in-100000-square-mile.html | RHODESIA TO OPEN LAND; Maps Ranch Settlement in 100,000 Square Mile Area | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-gibson-takes-english-net-final-gains-initial-triumph-over.html | MISS GIBSON TAKES ENGLISH NET FINAL; Gains Initial Triumph Over Louise Brough in 3 Sets--Drobny Sets Back Head | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/maine-activities-the-official-state-map-helps-visitors-to-arrange.html | MAINE ACTIVITIES; The Official State Map Helps Visitors To Arrange Their Own Itinerary | True | By Harold L. Call | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/records-archive-issues-new-series-versatile-composer.html | RECORDS: ARCHIVE ISSUES NEW SERIES; Versatile Composer | True | By Edward Downes | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-anne-kielty-bride-at-harvard.html | MISS ANNE KIELTY BRIDE AT HARVARD | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/holy-cross-wins-163-crusaders-put-boston-college-to-rout-with-6-in.html | HOLY CRASS WINS, 16-3; Crusaders Put Boston College to Rout With 6 in Fourth | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/morrow-double-victor-wins-100-200meter-dashes-in-naia-meet-on-coast.html | MORROW DOUBLE VICTOR; Wins 100, 200-Meter Dashes in N.A.I.A. Meet on Coast | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mayne-turns-back-two-foes-in-tennis.html | MAYNE TURNS BACK TWO FOES IN TENNIS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/steeple-fund-grows-burlington-vt-drive-collects-42749-for-old.html | STEEPLE FUND GROWS; Burlington, Vt., Drive Collects $42,749 for Old Church | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/maureen-reeves-wlll-be-married-daughter-of-grocery-chain-president.html | MAUREEN REEVES WLLL BE MARRIED; Daughter of Grocery Chain President Is Fiancee of Bernard C. Benziger | True | Hal Phyfe | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fifth-arts-festival-is-opened-in-boston.html | FIFTH ARTS FESTIVAL IS OPENED IN BOSTON | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/triplets-retain-new-blood.html | Triplets Retain New Blood | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tito-and-russians-weigh-joint-move-a-new-world-popular-front.html | TITO AND RUSSIANS WEIGH JOINT MOVE; A New World Popular Front Discussed--Khrushchev to Tour With Visitor | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/barbara-sgheib-engaged-to-wed-bridetobe-and-a-girl-wed-yesterday.html | BARBARA SGHEIB ENGAGED TO WED; Bride-to-Be and a Girl Wed Yesterday | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/inland-pleasures-of-the-garden-state-proximity-to-city-area.html | INLAND PLEASURES OF THE GARDEN STATE; Proximity to City Area | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/marine-unit-installs-officers.html | Marine Unit Installs Officers | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/colorado-pays-honor-to-zebulon-pike-around-the-base.html | COLORADO PAYS HONOR TO ZEBULON PIKE; Around the Base | True | By Marshall Sprague | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/offices-for-queens-pickman-realty-to-build-kew-gardens-structure.html | OFFICES FOR QUEENS; Pickman Realty to Build Kew Gardens Structure | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/builders-buy-estate-oliver-payne-place-in-hewlett-harbor-sold-for.html | BUILDERS BUY ESTATE; Oliver Payne Place in Hewlett Harbor Sold for Homes | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/when-is-one-inch-merely-inch-when-its-the-standard-size-for.html | WHEN IS ONE INCH MERELY INCH?; When It's the Standard Size for Thickness of Lumber, Industry Decides | True | By John J. Abele | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/belgians-foresee-common-market-officials-think-europe-will-have.html | BELGIANS FORESEE COMMON MARKET; Officials Think Europe Will Have Coordinated Economy Within Next 15 Years | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/picture-is-clouded-for-natural-rubber-natural-rubber-looks-to.html | Picture Is Clouded For Natural Rubber; NATURAL RUBBER LOOKS TO FUTURE | True | By George Auerbach | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/moffordhaines.html | Mofford--Haines | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/by-way-of-report-bronx-wedding-and-wartime-lovers-in-new-films.html | BY WAY OF REPORT; BRONX WEDDING AND WARTIME LOVERS IN NEW FILMS | True | By A.h. Weiler | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/undesirables-seized-magistrate-reveals-drive-in-village-and-times.html | UNDESIRABLES SEIZED; Magistrate Reveals Drive in Village and Times Square | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/he-did-magnificently-in-dr-whites-opinion.html | 'He Did Magnificently,' In Dr. White's Opinion | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/auto-race-driver-dies-mchughs-stock-car-goes-over-embankment-in.html | AUTO RACE DRIVER DIES; McHugh's Stock Car Goes Over Embankment in Arkansas | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/queens-apartments-rented.html | Queens Apartments Rented | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms MIDDLE EAST--Education | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/athletes-set-for-tour-venture-for-victory-squad-to-visit-latin.html | ATHLETES SET FOR TOUR; Venture for Victory Squad to Visit Latin America | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/de-graaf-wins-136.html | De Graaf Wins, 13-6 | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harriot-merrill-wed-bride-of-2d-lieut-j-harrie-hogan-3d-in.html | HARRIOT MERRILL WED; Bride of 2d Lieut. J. Harrie Hogan 3d in Berhardsville | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/queens-suites-rising-october-occupancy-set-for-building-in-jamaica.html | QUEENS SUITES RISING; October Occupancy Set for Building in Jamaica | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/17-killed-at-wedding-dance.html | 17 Killed at Wedding Dance | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/washington-eisenhower-and-the-future-of-the-presidency.html | Washington; Eisenhower and the Future of the Presidency | True | By James Reston | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/european-birds-saved-2-good-breeding-seasons-aid-flamingos-in.html | EUROPEAN BIRDS SAVED; 2 Good Breeding Seasons Aid Flamingos in France | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/arizona-sets-back-nyu-nine-3-to-0-arizona-defeats-nyus-nine-30.html | Arizona Sets Back N.Y.U. Nine, 3 to 0; ARIZONA DEFEATS N.Y.U.'S NINE, 3-0 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/socialists-offer-sympathy.html | Socialists Offer Sympathy | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sketches-of-doctors-who-are-attending-eisenhower-general-heaton.html | Sketches of Doctors Who Are Attending Eisenhower; GENERAL HEATON | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/theatre-benefit-planned-on-nov-1-family-service-program-of.html | THEATRE BENEFIT PLANNED ON NOV. 1; Family Service Program of Manhattanville Centers to Be Aided by Old Vic | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/adenauer-flies-in-for-a-weeks-visit-will-get-2-degrees-adenauer.html | Adenauer Flies In For a Week's Visit; Will Get 2 Degrees; Adenauer Here for Policy Talks And to Get Honorary Degrees | True | By Wayne Phillips | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/deputies-reach-peiping-peoples-congress-expected-to-open-session.html | DEPUTIES REACH PEIPING; People's Congress Expected to Open Session About Friday | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/state-gets-record-salk-aid.html | State Gets Record Salk Aid | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/regional-methodist-session.html | Regional Methodist Session | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ideal-ministry-to-be-explored-churches-council-and-test-service.html | IDEAL MINISTRY TO BE EXPLORED; Churches Council and Test Service Will Study What Pew Expects of Pulpit | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stores-optimistic-for-second-half-leading-retailers-approach.html | STORES OPTIMISTIC FOR SECOND HALF; Leading Retailers Approach Midyear Mark Expecting 3 or 4% Gain Over '55 U.S. INCOME RISE CITED Birth Rate Gain and Greater Longevity Held to Promise Bigger Consumer Field | True | By Carl Spielvogel | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/son-takes-less-time.html | Son Takes Less Time | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/yawl-cotton-blossom-captures-overnight-race-wheelers-yacht-has-wide.html | Yawl Cotton Blossom Captures Overnight Race; WHEELER'S YACHT HAS WIDE MARGIN Cotton Blossom Posts Best Corrected Time in 150-Mile Larchmont Y.C. Race | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald-Adams | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/turkey-cautions-british-on-cyprus-asserts-londons-last-offer-to.html | TURKEY CAUTIONS BRITISH ON CYPRUS; Asserts London's Last Offer to Makarios Want Too Far -- Equality Is Demanded | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-soviet-tiger-story.html | A Soviet Tiger Story | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/venezuela-visionary-late-rembrandt-in-amsterdam-exhibition.html | VENEZUELA VISIONARY; LATE REMBRANDT IN AMSTERDAM EXHIBITION | True | By Stuart Preston | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rudder-club-meets-tuesday.html | Rudder Club Meets Tuesday | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fishing-trips-on-the-emerald-isle-salmon-and-trout-alike-are-prized.html | FISHING TRIPS ON THE EMERALD ISLE; Salmon and Trout Alike Are Prized Catches In Irish Waters | True | By Anne Deveson | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/morsefergusson.html | Morse--Fergusson | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rita-mulligan-married-wed-in-white-plains-to-lieut-kenneth-j.html | RITA MULLIGAN MARRIED; Wed in White Plains to Lieut. Kenneth J. Knowles, Army | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ruggedness-held-basic-to-marines-training-to-continue-in-way.html | RUGGEDNESS HELD BASIC TO MARINES; Training to Continue in Way Demanded by Mission of Corps, Inspector Says | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sportscar-track-raceway-to-be-largest-of-its-kind-in-east.html | SPORTS-CAR TRACK; Raceway to Be Largest Of Its Kind in East | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/elizabeth-l-kieb-bride-in-capital-daughter-of-the-assistant.html | ELIZABETH L. KIEB BRIDE IN CAPITAL; Daughter of the Assistant Postmaster General Wed to Albert L. Diano Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-inga-hilleboe-wed-in-rutherford.html | MISS INGA HILLEBOE WED IN RUTHERFORD | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/surgeon-relates-problems-in-java-california-here-after-year-in-far.html | SURGEON RELATES PROBLEMS IN JAVA; Californian Here After Year in Far East Tells of Great Needs in Medical Aid | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/us-editors-to-tour-ontario.html | U.S. Editors to Tour Ontario | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/reds-said-to-plan-an-underground-party-in-us-to-keep-legal-front.html | REDS SAID TO PLAN AN UNDERGROUND; Party in U.S. to Keep 'Legal' Front, but Have Undercover Rule, House Group Says | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/collectives-gain-surprises-china-elimination-of-private-farms-said.html | COLLECTIVES GAIN SURPRISES CHINA; Elimination of Private Farms Said to Surpass Goals-- 56% of Peasants Enlisted | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/universities-limit-outstate-students-universities-cut-nonresident.html | Universities Limit Out-State Students; UNIVERSITIES CUT NONRESIDENT LIST | True | By Benjamin Fine | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wl-goodwyn-jr-a-banker-50-dies-partner-in-investment-firm-in-in.html | W.L. GOODWYN JR., A BANKER, 50, DIES; Partner in Investment Firm in Washington Founded Blood Research Unit | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/marie-stockard-is-wed-in-jersey-married-yesterday-troth-made-known.html | MARIE STOCKARD IS WED IN JERSEY; Married Yesterday; Troth Made Known | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bridge-party-for-settlement.html | Bridge Party for Settlement | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/seoul-to-get-us-barley.html | Seoul to Get U.S. Barley | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stalins-guilt-and-khrushchevs-role.html | Stalin's Guilt; And Khrushchev's Role | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gov-meyner-unmoved-by-harriman-candidacy.html | Gov. Meyner Unmoved By Harriman Candidacy | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/transfer-to-panmunjom.html | Transfer to Panmunjom | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/gay-old-san-diego-gay-new-fair-enormous-package.html | GAY OLD SAN DIEGO; GAY NEW FAIR; Enormous Package | True | By James Edgeworth | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-judith-millar-bride-of-lieutenant.html | MISS JUDITH MILLAR BRIDE OF LIEUTENANT | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/industry-drive-urged-pennsylvania-state-u-class-warned-by-jh.html | INDUSTRY DRIVE URGED; Pennsylvania State U. Class Warned by J.H. Hopkins | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-grades-integrated-catholics-order-change-in-3-southern-maryland.html | 2 GRADES INTEGRATED; Catholics Order Change in 3 Southern Maryland Counties | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cannons-tramway-stringing-a-new-cable-on-cannon-mountain.html | CANNON'S TRAMWAY; STRINGING A NEW CABLE ON CANNON MOUNTAIN | True | By Stephen Winship | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/scientists-study-lack-of-air-space-aeronautical-experts-urge.html | SCIENTISTS STUDY LACK OF AIR SPACE; Aeronautical Experts Urge Efficient Planning of Civil and Military Flights | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-openings.html | THE OPENINGS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/major-sports-news.html | Major Sports News | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/athletics-enroll-collegian.html | Athletics Enroll Collegian | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/liberty-mutual-moves-insurance-company-takes-offices-in-east-orange.html | LIBERTY MUTUAL MOVES; Insurance Company Takes Offices in East Orange | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/attending-army-nurses-served-president-before.html | Attending Army Nurses Served President Before | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nikolai-bars-view-of-stalin-as-saint.html | NIKOLAI BARS VIEW OF STALIN AS SAINT | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/briton-honored-in-italy.html | Briton Honored in Italy | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-van-voorhis-wed-bride-of-thomas-p-atkinson-in-new-milford.html | NANCY VAN VOORHIS WED; Bride of Thomas P. Atkinson in New Milford, Conn. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/evelyn-nesbit-ill-key-figure-in-murder-trial-has-cerebral-stroke.html | EVELYN NESBIT ILL; Key Figure in Murder Trial Has Cerebral Stroke | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-killed-in-air-show-crash.html | 2 Killed in Air Show Crash | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soviet-envoy-voices-sympathy.html | Soviet Envoy Voices Sympathy | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/yeshiva-to-honor-oconnor.html | Yeshiva to Honor O'Connor | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/city-correction-aide-to-get-hunter-degree.html | City Correction Aide To Get Hunter Degree | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/collectors-joy-old-rosesmoss-china-and-others-are-noted-for.html | COLLECTOR'S JOY; Old Roses—Moss China and Others— Are Noted for Fragrance and Vigor | True | By Louisa Venable Kyle | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ellen-wineman-is-engaged.html | Ellen Wineman Is Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/professors-to-shift-three-to-be-at-columbia-for-a-year-on-carnegie.html | PROFESSORS TO SHIFT; Three to Be at Columbia for a Year on Carnegie Grants | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/observation-and-opinion.html | Observation and Opinion | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/khrushchevs-revelations.html | KHRUSHCHEV'S REVELATIONS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/750-attend-dance-for-li-boys-club.html | 750 ATTEND DANCE FOR L.I. BOYS CLUB | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/metropolitan-track-summaries.html | Metropolitan track Summaries | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-stevenson-physicians-bride-married-at-madison-avenue.html | MISS STEVENSON PHYSICIAN'S BRIDE; Married at Madison Avenue Presbyterian Church to Dr. Joseph Francis Marcks | True | Altman-Pach | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tests-predict-success-in-college-high-school-records.html | Tests Predict Success in College; High School Records | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-tourists-calendar-of-eastern-events-maine.html | A Tourist's Calendar of Eastern Events; MAINE | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-musselman-is-a-future-bride-affianced.html | MISS MUSSELMAN IS A FUTURE BRIDE; Affianced | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/message-from-queen-london-headlines.html | Message From Queen; London Headlines | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hagerty-again-meets-a-crisis-with-competence-and-coolness-reporters.html | Hagerty Again Meets a Crisis With Competence and Coolness; Reporters Test Patience | True | By Cabell Phillips Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/around-narragansett-bay-rhode-islands-summer-schedule-contains.html | AROUND NARRAGANSETT BAY; Rhode Island's Summer Schedule Contains Varied Events | True | By Ann Panners | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ann-glascock-married-wed-in-queens-to-donald-m-fordyce-of-notra.html | ANN GLASCOCK MARRIED; Wed in Queens to Donald M. Fordyce of Notra Dame | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dewey-aids-virginia-fete.html | Dewey Aids Virginia Fete | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/health-of-the-president-a-ninemonth-chronology-a-cartoon-history-of.html | HEALTH OF THE PRESIDENT: A NINE-MONTH CHRONOLOGY; A CARTOON HISTORY OF THE PRESIDENT'S HEALTH—FROM HIS HEART ATTACK RECOVERY | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mary-lee-is-bride-of-paul-lambert-ceremony-performed-in-holy.html | MARY LEE IS BRIDE OF PAUL LAMBERT; Ceremony Performed in Holy Trinity Church Here-- 24 Attend Couple | True | Jay Te Winburn | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/to-honor-dr-russell-professorship-to-be-named-for-late-educator.html | TO HONOR DR. RUSSELL; Professorship to Be Named for Late Educator | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/radio-watches-they-might-be-made-but-would-have-their-share-of.html | Radio Watches; They Might Be Made but Would Have Their Share of Troubles | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/albany-in-clash-on-conservation-job-of-state-commissioner-at-stake.html | ALBANY IN CLASH ON CONSERVATION; Job of State Commissioner at Stake as Harriman Acts on Death of Pheasants | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/suzanne-hubbell-is-betrothed.html | Suzanne Hubbell Is Betrothed | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/victory-at-indianapolis-is-old-story-to-zink-car-pit-crew-8-aides.html | Victory at Indianapolis Is Old Story to Zink Car Pit Crew; 8 Aides of Flaherty Combine 4 Straight Years of Success | True | By Frank M. Blunk | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S; New York | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-talk-with-tiffany-thayer.html | A Talk With Tiffany Thayer | True | By Lewis Nichols | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-yellowstone-colony-modernistic-3000000-tourist-center-for.html | NEW YELLOWSTONE COLONY; Modernistic $3,000,000 Tourist Center for Crowded Park Scheduled for Completion by Summer of 1957 | True | By Jack Goodman | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/personalities.html | Personalities | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/short-takes.html | SHORT TAKES | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/india-shrimp-men-get-big-un-aid-icelander-sent-by-the-fao-finds.html | INDIA SHRIMP MEN GET BIG U.N. AID; Icelander Sent by the F.A.O. Finds Vast Fishing Ground Off Malabar Coast | True | By Kathleen McLaughlin Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/table-of-cost-to-student-in-48-state-universities.html | Table of Cost to Student In 48 State Universities | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-roses-of-an-empress-josephines-magnificent-gardens-at-malmaison.html | THE ROSES OF AN EMPRESS; Josephine's Magnificent Gardens at Malmaison Still Thrive As a Memorial to Her Long Devotion for This Flower | True | By Mary C. Seckman | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/keller-takes-title-in-greenwich-show.html | KELLER TAKES TITLE IN GREENWICH SHOW | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/june-is-dairy-month-in-state.html | June Is Dairy Month in State | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/eleanor-harwell-is-affianced.html | Eleanor Harwell Is Affianced | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/excerpts-from-talk-by-gov-harriman-problem-of-civil-rights.html | Excerpts From Talk by Gov. Harriman; Problem of Civil Rights | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/motor-vehicles-gain-in-peru.html | Motor Vehicles Gain in Peru | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rocketjet-plane-tested-in-france-3-aircraft-makers-building.html | ROCKET-JET PLANE TESTED IN FRANCE; 3 Aircraft Makers Building Supersonic Models That Are Little Known Here | True | By Richard Witkin Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/contest-for-asia-cited-us-and-soviet-competing-douglas-says-at.html | CONTEST FOR ASIA CITED; U.S. and Soviet Competing, Douglas Says at Toledo U. | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/aspca-jamboree-draws-500-children.html | A.S.P.C.A. JAMBOREE DRAWS 500 CHILDREN | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/standard-oils-burst-1911-bars-heirs-of-old-empire-raid-one-anothers.html | STANDARD OILS BURST 1911 BARS; Heirs of Old Empire Raid One Another's Portions as Fixed by High Court | True | By J.h. Carmical | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pension-defeat-seen-house-will-teach-a-lesson-to-legion-teague-says.html | PENSION DEFEAT SEEN; House Will Teach a Lesson to Legion, Teague Says | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/in-and-out-of-keeping.html | In and Out Of Keeping | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-e-shevell-wed-in-brooklyn-married.html | NANCY E. SHEVELL WED IN BROOKLYN; Married | True | Bradford Bachrach | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/in-and-out-of-books-books-usa.html | IN AND OUT OF BOOKS; Books USA | True | By Harvey Breit | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bulganin-letter-limits-us-choice-appears-to-narrow-range-of-action.html | BULGANIN LETTER LIMITS U.S. CHOICE; Appears to Narrow Range of Action on Disarmament and Hamper Stassen | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/talkitoutcamp.html | 'TalkIt-Out'Camp | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/eisenhower-may-golf-and-swim-by-august.html | Eisenhower May Golf And Swim by August | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/research-to-aid-musical-therapy-jazz-or-beethoven.html | Research to Aid Musical Therapy; Jazz or Beethoven? | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-martha-sharp-married-here-wed-to-artemis-w-joukowsky-jr-in-two.html | Miss Martha Sharp Married Here; Wed to Artemis W. Joukowsky Jr. in Two Ceremonies | True | The New York Times | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/patterson-plans-upset-by-injury-proposed-fight-with-moore-for.html | PATTERSON PLANS UPSET BY INJURY; Proposed Fight With Moore for Heavyweight Crown Is on 'Indefinite' List | True | By William J. Briordy | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-win-music-prizes-1000-kosciuszko-awards-go-to-pianist-and.html | 2 WIN MUSIC PRIZES; $1,000 Kosciuszko Awards Go to Pianist and Composer | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-schotland-troth-junior-at-smith-is-fiancee-of-erich-cramer.html | MISS SCHOTLAND TROTH; Junior at Smith Is Fiancee of Erich Cramer, Amherst '56 | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/more-criticisms-of-stalin-appear-purported-missing-parts-of.html | MORE CRITICISMS OF STALIN APPEAR; Purported Missing Parts of Khrushchev Talk Denounce Dictator on Korea War | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lamar-takes-2-titles-texas-school-gains-naia-crowns-in-tennis-and.html | LAMAR TAKES 2 TITLES; Texas School Gains N.A.I.A. Crowns in Tennis and Golf | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-and-gossip-of-the-rialto-kermit-bloomgarden-ready-to-propose-a.html | NEWS AND GOSSIP OF THE RIALTO; Kermit Bloomgarden Ready to Propose a New Plan to Lure High School Students Into the Theatre--Other Items | True | By Lewis Funke | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/85-graduated-at-blair-valedictorian-set-top-record-in-academys.html | 85 GRADUATED AT BLAIR; Valedictorian Set Top Record in Academy's History | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/steel-wages-live-clue-to-economic-trends-walkout-meaning.html | STEEL WAGES LIVE CLUE TO ECONOMIC TRENDS; Walkout Meaning | True | By A.h. Raskin | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/progress-in-paris-found-deceptive-modernized-restaurant-with-same.html | PROGRESS IN PARIS FOUND DECEPTIVE; Modernized Restaurant, With Same Old Fare, Illustrates Enigmatic Postwar Change | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/summer-living-pattern-in-connecticut-homes-blend-with-natural.html | Summer Living Pattern in Connecticut; Homes Blend With Natural Setting Above a Lake | True | By Glenn Fowler | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-rl-bernstein-has-son.html | Mrs. R.L. Bernstein Has Son | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sixtyfive-million-jobs.html | SIXTY-FIVE MILLION JOBS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/builders-report-apartment-gains-multiple-dwellings-in-city-being.html | BUILDERS REPORT APARTMENT GAINS; Multiple Dwellings in City Being Completed--18-Story Unit Rising on 2d Ave. | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/suites-for-far-rockaway.html | Suites for Far Rockaway | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bevan-lays-ruin-of-britain-to-us-charges-false-steps-abroad-and.html | BEVAN LAYS 'RUIN' OF BRITAIN TO U.S.; Charges 'False' Steps Abroad and Inflation at Home to Washington's Leadership | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/highways-of-history-connecticut-path.html | Highways of History; CONNECTICUT PATH | True | By J. Ernest Brierly | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cornell-class-endows-chair.html | Cornell Class Endows Chair | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/scientists-to-see-new-stargazer-u-of-pennsylvania-to-show-pierce.html | SCIENTISTS TO SEE NEW 'STAR-GAZER'; U. of Pennsylvania to Show Pierce Device at Opening of Its Observatory | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mansion-effects-to-be-auctioned-guthrie-objects-go-on-sale.html | MANSION EFFECTS TO BE AUCTIONED; Guthrie Objects Go On Sale Friday-- Paperweights Also Are Offered | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-mgovern-officers-bride-westchester-bride.html | MISS M'GOVERN OFFICER'S BRIDE; Westchester Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hot-issues-posed-for-japans-poll-ruling-party-and-socialists.html | HOT ISSUES POSED FOR JAPAN'S POLL; Ruling Party and Socialists Prepare for Lively Fight for the Upper House | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/roughing-it-in-west-florida-even-the-air-trip-fails-to-dim-mullet.html | ROUGHING IT IN WEST FLORIDA; Even the Air Trip Fails To Dim Mullet Key's Pre-Neon Charm | True | By George H. Copeland | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/teachers-aids-held-oversold-nea-official-deplores-publicity-given.html | TEACHERS' AIDS HELD OVERSOLD; N.E.A. Official Deplores Publicity Given Project Under Way in Michigan | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ww-wentz-dies-exsales-official-former-aide-of-farquhar-machinery.html | W.W. WENTZ DIES; EX-SALES OFFICIAL; Former Aide of Farquhar Machinery Concern Served Also as an Engineer | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/phils-5-in-second-subdue-cubs-64-rogovin-triumphs-with-aid-of-bob.html | PHILS' 5 IN SECOND SUBDUE CUBS, 6-4; Rogovin Triumphs With Aid of Bob Miller--Chicago's Banks Hits 14th Homer | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cardinals-conquer-pirates-and-rise-to-second-place-half-game-from.html | Cardinals Conquer Pirates and Rise to Second Place, Half Game From Lead; MOON SETS PACE FOR 8-3 TRIIUMPH Hits Two Homers and Drives In Four Cardinal Runs in Contest With Pirates | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/house-vote-near-on-niagara-plan-advocates-of-lehmans-plan-expect.html | HOUSE VOTE NEAR ON NIAGARA PLAN; Advocates of Lehman's Plan Expect Passage, but Foes See It Killed by Tie | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/5000-of-alumni-cheer-princeton-join-in-colorful-prade-with-old.html | 5,000 OF ALUMNI CHEER PRINCETON; Join in Colorful 'P-Rade' With 'Old Guard' at Climax of Reunion Week-End | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rettielorimer.html | Rettie--Lorimer | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-fleitz-team-wins.html | Mrs. Fleitz' Team Wins | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-thompson-wed-in-vermont-principals-in-weddings-yesterday.html | MISS THOMPSON WED IN VERMONT; Principals in Weddings Yesterday | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/effect-on-market-uncertain.html | Effect on Market 'Uncertain | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/orlando-keeps-busy-during-the-offseason-popular-offers.html | ORLANDO KEEPS BUSY DURING THE OFF-SEASON; Popular Offers | True | By C.e. Wright | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/summary-of-week-ny-stock-exchange.html | Summary of Week; N.Y. STOCK EXCHANGE | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-sept-15-for-grace-evans-student-at-smith-betrothed-to-john.html | WEDDING SEPT. 15 FOR GRACE EVANS; Student at Smith Betrothed to John Miles Thompson Jr., Former Columbia Student | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/shakespeare-comes-to-stratford-ont-blessed-with-a-spirited.html | Shakespeare Comes to Stratford (Ont.); Blessed with a spirited citizenry and a felicitous name, this small town set out to do Shakespeare in a big way. The result: a notable contribution to the theatre. | True | By Tyrone Guthrif | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/news-along-camera-row-turret-camera.html | NEWS ALONG CAMERA ROW; TURRET CAMERA | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/automatic-machinery-to-step-up-machete-output-machete-making-goes.html | Automatic Machinery to Step Up Machete Output; MACHETE MAKING GOES AUTOMATIC | True | By Albert L. Kraus | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/students-go-to-europe-32-engineers-to-get-onjob-training-this.html | STUDENTS GO TO EUROPE; 32 Engineers to Get On-Job Training This Summer | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/store-leased-in-suffolk.html | Store Leased in Suffolk | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/newcomers-to-the-16mm-film-field-those-flying-saucers.html | NEWCOMERS TO THE 16MM. FILM FIELD; THOSE "FLYING SAUCERS" | True | By Howard Thompson | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pinning-down-the-vote.html | Pinning Down the Vote | True | By Max Frankel | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/scientist-tells-of-gear-picked-up-signals-from-venus-on-homemade.html | SCIENTIST TELLS OF GEAR; Picked Up Signals From Venus on Homemade Apparatus | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/catholics-increase-vietnamese-relief.html | CATHOLICS INCREASE VIETNAMESE RELIEF | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tea-for-dance-aides-miss-miller-will-entertain-mayfair-assembly.html | TEA FOR DANCE AIDES; Miss Miller Will Entertain Mayfair Assembly Group | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-news-from-walter-reed.html | THE NEWS FROM WALTER REED | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/key-facts-on-gop-convention.html | KEY FACTS ON G.O.P. CONVENTION | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/coop-group-elects-john-f-hamlin-chosen-head-of-apartment.html | 'CO-OP' GROUP ELECTS; John F. Hamlin Chosen Head of Apartment Association | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/buildings-in-pictures-familiar-scene-of-island-life.html | BUILDINGS IN PICTURES; FAMILIAR SCENE OF ISLAND LIFE | True | By Jacob Deschin | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/recording-is-speeded-microfilm-used-in-new-method-in-philadelphia.html | RECORDING IS SPEEDED; Microfilm Used in New Method in Philadelphia | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/in-late-season-concert.html | IN LATE SEASON CONCERT | True | Lew Merrim | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/9-bucknell-trustees-reelected.html | 9 Bucknell Trustees Re-elected | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/italian-critic-is-suicide.html | Italian Critic Is Suicide | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/lehigh-adding-campus-units.html | Lehigh Adding Campus Units | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/army-guard-rise-urged-national-group-asks-for-us-funds-for-425000.html | ARMY GUARD RISE URGED; National Group Asks for U.S. Funds for 425,000 Men | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/science-in-review-radio-waves-indicate-heat-on-venus-is-too-great.html | SCIENCE IN REVIEW; Radio Waves Indicate Heat on Venus Is Too Great for Life to Exist | True | By Waldemar Kaempffert | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ohio-state-opens-chemical-building.html | OHIO STATE OPENS CHEMICAL BUILDING | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/stephanie-wilson-is-brids.html | Stephanie Wilson is Brids | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soviet-aide-fined-in-court-in-oslo.html | SOVIET AIDE FINED IN COURT IN OSLO | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/failure-of-soviet-predicted-at-iona.html | FAILURE OF SOVIET PREDICTED AT IONA | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/automobiles-tours-precautions-to-take-before-departing-and-a.html | AUTOMOBILES: TOURS; Precautions to Take Before Departing. And a Cluster of Popular Jaunts | True | By Bert Pierce | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dorothy-harrison-married.html | Dorothy Harrison Married | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sheronas-rush-iv-wins-5meter-race.html | SHERONAS RUSH IV WINS 5-METER RACE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/merriam-h-miller-westchester-bride.html | MERRIAM H. MILLER WESTCHESTER BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/2-cornell-trustees-elected.html | 2 Cornell Trustees Elected | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/training-aid-plan-guidance-will-help-teachers-who-lack-experience.html | Training Aid Plan; Guidance Will Help Teachers Who Lack Experience | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/canadas-regime-faces-new-peril-opposition-weighs-blocking-of.html | CANADA'S REGIME FACES NEW PERIL; Opposition Weighs Blocking of Interim Financing to Meet Civil Service Pay | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/buying-and-growing-chrysanthemum-plants-trim-the-plants.html | BUYING AND GROWING CHRYSANTHEMUM PLANTS; Trim the Plants | True | By Paul F. Frese | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harvard-trips-amherst-32.html | Harvard Trips Amherst, 3--2 | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/states-postmasters-elect.html | State's Postmasters Elect | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/italian-socialist-clash-lessens-hope-for-unity.html | Italian Socialist Clash Lessens Hope for Unity | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/along-the-st-lawrences-north-shore-the-route-by-car-and-ship.html | ALONG THE ST. LAWRENCE'S NORTH SHORE; The Route, by Car and Ship, Combines The Picturesque and the Booming | True | By Adelaide Leitch | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bus-tour-newstyle.html | BUS TOUR, NEW-STYLE | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/english-teams-217-paces-cricket-test.html | ENGLISH TEAM'S 217 PACES CRICKET TEST | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/monaco-asked-to-pay-for-wedding-gems-commission-to-council-member.html | Monaco Asked to Pay for Wedding Gems; 'Commission' to Council Member Charged | True | By Robert O. Doty Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pyrenees-rooftop-andorra-is-a-bargain-stopping-point-on-trip.html | PYRENEES ROOFTOP; Andorra Is a Bargain Stopping Point On Trip Between France and Spain | True | By David MacNeil Doren | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/pirates-obtain-school-hurler.html | Pirates Obtain School Hurler | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-concrete-paint-polyvinyl-acetate-is-used-in-waterproof-product.html | NEW CONCRETE PAINT; Polyvinyl Acetate Is Used in Waterproof Product | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/union-approval-of-pact-ends-long-republic-strike.html | Union Approval of Pact Ends Long Republic Strike | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/ikes-town-awaits-summer-visitors-convention-host.html | IKE'S TOWN AWAITS SUMMER VISITORS; Convention Host | True | By Vivian Aten Long | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/zoning-action-urged-school-unit-on-integration-is-asked-to-avoid.html | ZONING ACTION URGED; School Unit on Integration Is Asked to Avoid Delay | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/recent-russian-history-the-stalinist-and-khrushchev-versions.html | RECENT RUSSIAN HISTORY: THE STALINIST AND KHRUSHCHEV VERSIONS; THE MEN AROUND STALIN-- SURVIVORS OF THE PURGES AND TIME IMMEDIATE HEIRS | True | By Harry Scawartz | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/notes-add-little-paris-says.html | Notes Add Little, Paris Says | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/humphrey-cancels-maine-trip.html | Humphrey Cancels Maine Trip | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/700-boats-blessed-8th-annual-ceremony-is-held-at-port-washington.html | 700 BOATS BLESSED; 8th Annual Ceremony Is Held at Port Washington | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/monuments-act-is-50-years-old-sixty-areas-have-been-set-aside-under.html | MONUMENTS ACT IS 50 YEARS OLD; Sixty Areas Have Been Set Aside Under 1906 Law to Preserve U.S. Antiquities | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bevione-reaches-paris-golf-final-italian-downs-andrews-and.html | BEVIONE REACHES PARIS GOLF FINAL; Italian Downs Andrews and Johnson--de Lamaze Also Advances in Amateur | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/times-index-ready-lists-events-of-55.html | TIMES INDEX READY, LISTS EVENTS OF '55 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | By Diana Rice | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sally-harrison-bride-of-ensign-wed-yesterday.html | SALLY HARRISON BRIDE OF ENSIGN; Wed Yesterday | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cut-serious-says-brucker.html | Cut Serious, Says Brucker | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/hartford-slates-study-of-charter-15member-panel-is-named-as.html | HARTFORD SLATES STUDY OF CHARTER; 15-Member Panel Is Named as Criticisms Increase-- Election Section Scored | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/surgeon-relates-operation-story-gen-heaton-cool-and-clear-in-report.html | SURGEON RELATES OPERATION STORY; Gen. Heaton Cool and Clear in Report on President and in Answering Questions | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/labor-union-crusade.html | LABOR UNION CRUSADE | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wyoming-landmark-the-first-of-the-national-monuments.html | WYOMING LANDMARK; THE FIRST OF THE NATIONAL MONUMENTS | True | By Charles E. Booth | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dd-boyer-weds-cynthia-a-mevoy-nuptials-held-in-st-marks.html | D.D. BOYER WEDS CYNTHIA A. M'EVOY; Nuptials Held in St. Mark's in-the-Bouwerie Church-- Bride Wears Organdy | True | Von Behr | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/carolyn-j-chapple-pittsburgh-bride.html | CAROLYN J. CHAPPLE PITTSBURGH BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/troth-announced-of-miss-richards-will-be-married.html | TROTH ANNOUNCED OF MISS RICHARDS; Will Be Married | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-financial-week-presidents-illness-again-hits-market-hard.html | THE FINANCIAL WEEK; President's Illness Again Hits Market Hard-- National City Finds Economy 'Dynamic' | True | By John G. Forrest | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dulles-talk-aims-to-assure-allies-implies-presidents-words-did-not.html | DULLES TALK AIMS TO ASSURE ALLIES; Implies President's Words Did Not Mean That U.S. Approves Neutralism | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-letter-from-moscow.html | A Letter From Moscow | True | By Welles Hangen | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-levy-prospective-bride.html | Miss Levy Prospective Bride | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/more-peril-seen-in-kremlin-shift-rabbis-kahane-and-zeitlin-warn-of.html | MORE PERIL SEEN IN KREMLIN SHIFT; Rabbis Kahane and Zeitlin Warn of a Continuance of Stalin's Methods | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/camera-notes-eastman-contest-awards-to-250-students.html | CAMERA NOTES; Eastman Contest Awards To 250 Students | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/used-home-found-best-buy-as-new-house-prices-go-up-used-homes-found.html | Used Home Found Best Buy As New House Prices Go Up; USED HOMES FOUND TODAY'S BEST BUY | True | By Maurice Foley | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/farmer-refunds-near-60000000-of-federal-taxes-on-gasoline-to-be.html | FARMER REFUNDS NEAR; $60,000,000 of Federal Taxes on Gasoline to Be Returned | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/commonwealth-beset-by-colonial-troubles-britains-handling-of-its.html | COMMONWEALTH BESET BY COLONIAL TROUBLES; Britain's Handling of Its Problems To Be Weighed by Prime Ministers | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/two-van-alens-survive-james-and-william-in-round-of-4-in-junior.html | TWO VAN ALENS SURVIVE; James and William in Round of 4 in Junior Court Tennis | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/truce-unit-quits-north-korea-job-inspectors-in-communist-area-shut.html | TRUCE UNIT QUITS NORTH KOREA JOB; Inspectors in Communist Area Shut Down Following Teams' Ouster in South | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sukarno-flying-to-rome.html | Sukarno Flying to Rome | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-england-rebuilds-for-summer-trade.html | NEW ENGLAND REBUILDS FOR SUMMER TRADE | True | By John Fenton | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bakers-0207-clips-air-force-220-mark.html | BAKER'S 0:20.7 CLIPS AIR FORCE 220 MARK | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sawyerrinenberg.html | Sawyer--Rinenberg | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fewer-dwellings-to-be-converted-realtors-losing-interest-in-making.html | FEWER DWELLINGS TO BE CONVERTED; Realtors Losing Interest in Making Brownstones Into Apartments Here ALTERATION COSTS CITED New Houses Offering Better Service Also Take Tenants From Old Structures | True | By Thomas W. Ennis | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-witty-is-wed-to-william-black-married-to-veteran.html | MISS WITTY IS WED TO WILLIAM BLACK; Married to Veteran | True | Hessler | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/color-bar-in-sport-in-south-africa-hit.html | COLOR BAR IN SPORT IN SOUTH AFRICA HIT | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wood-paces-sea-cliff-stars.html | Wood Paces Sea Cliff Stars | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/coast-women-win-us-fencing-title-mrs-mitchell-mrs-romary-triumph.html | COAST WOMEN WIN U.S. FENCING TITLE; Mrs. Mitchell, Mrs. Romary Triumph Without a Third Member on Team | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/israeli-harvester-hits-mine.html | Israeli Harvester Hits Mine | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/battles-feature-maine-primary-gov-muskie-seems-sure-of-renomination.html | BATTLES FEATURE MAINE PRIMARY; Gov. Muskie Seems Sure of Renomination June 18, but Other Races Are Close | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/millikin-ally-beaten-eisenhower-backer-is-named-colorado.html | MILLIKIN ALLY BEATEN; Eisenhower Backer Is Named Colorado Committeeman | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/husband-hunters.html | Husband Hunters | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cornell-crew-club-oarsmen-and-loggprice-pair-score-in-nyac-regatta.html | Cornell Crew Club Oarsmen and Logg-Price Pair Score in N.Y.A.C. Regatta; SPARHAWK PACES ROWING VICTORY Strokes Cornell Club Shell -- Olympic Stars Triumh-- Trophy to N.Y.A.C. | True | By Allison Danzig Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/chu-chaw-shong-dies-civic-leader-in-chinatown-of-san-francisco-was.html | CHU CHAW SHONG DIES; Civic Leader in Chinatown of San Francisco Was 64 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/peiping-in-student-bid-invites-us-group-to-visit-mainland-this-year.html | PEIPING IN STUDENT BID; Invites U.S. Group to Visit Mainland This Year | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/faber-hanover-clips-world-mark-for-mile-and-sixteenth-trot-at.html | Faber Hanover Clips World Mark for Mile and Sixteenth Trot at Westbury; HAUGHTON SCORES WITH 6-TO-1 SHOT Faber Hanover Is Timed in Record 2:10 for Trot-- Lord Steward Second | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/woodrow-wilson-in-his-own-words-on-foreign-policy.html | Woodrow Wilson In His Own Words; ON FOREIGN POLICY | True | Compiled By Dorothy Fosdick | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jarabel-agua-caliente-victor.html | Jarabel Agua Caliente Victor | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/park-puppets-get-cue-happy-the-humbug-is-poised-for-summer-tour-of.html | PARK PUPPETS GET CUE; 'Happy the Humbug' Is Poised for Summer Tour of City | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/developers-open-jersey-colonies-dwelling-opened-in-connecticut.html | DEVELOPERS OPEN JERSEY COLONIES; Dwelling Opened in Connecticut Comunity | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dartmouth-fund-grows-bequests-expected-to-reach-2267000-this-year.html | DARTMOUTH FUND GROWS; Bequests Expected to Reach $2,267,000 This Year | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/old-shells-in-sea-give-cyprus-arms-british-to-remove-wartime.html | OLD SHELLS IN SEA GIVE CYPRUS ARMS; British to Remove Wartime Explosives to Eliminate a Source of Rebel Bombs | True | By Joseph O. Haff Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oconnellmccormack.html | O'Connell--McCormack | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/exit-house-plants-a-summer-outdoors-will-be-of-benefit-if-site-and.html | EXIT: HOUSE PLANTS; A Summer Outdoors Will Be of Benefit If Site and Upkeep Are Planned | True | By Herbert C. Bardes | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/child-to-mrs-lj-honig.html | Child to Mrs. L.J. Honig | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/granite-cost-is-cut-black-variety-polished-and-cut-by-new-methods.html | GRANITE COST IS CUT; Black Variety Polished and Cut by New Methods | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/faith-is-the-key.html | Faith is the Key | True | By Reinhold Niebuhr | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/whats-on-television-tonightin-soviet-russia-a-steinbeck-stroy-on-tv.html | WHAT'S ON TELEVISION TONIGHT--IN SOVIET RUSSIA; A STEINBECK STROY ON TV | True | By Welles Hangen Moscow. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/son-born-to-the-avery-fishers.html | Son Born to the Avery Fishers | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/jersey-tract-purchased-by-heating-contractor.html | Jersey Tract Purchased By Heating Contractor | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/weight-worries-anderson.html | Weight Worries Anderson | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-class-of-46-looks-at-itself-the-class-of-46.html | The Class of '46 Looks at Itself; The Class Of '46 | True | By Samuel W. Matthews and Richard D. Schwartz | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/benefit-horse-show-today.html | Benefit Horse Show Today | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/bars-to-east-irk-west-berliners-many-oldtime-residents-racall.html | BARS TO EAST IRK WEST BERLINERS; Many Old-Time Residents Racall Pleasant Trips Into Areas Beyond Barriers | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/east-chicago-set-for-urban-renewal.html | EAST CHICAGO SET FOR URBAN RENEWAL | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/picture-credits-90513631.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tips-and-hints-accurate-marking-before-cutting-care-of-tools-in-and.html | TIPS AND HINTS; Accurate Marking Before Cutting-- Care of Tools In and Out of Use | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/motels-abroad.html | MOTELS ABROAD | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/treasures-of-israel.html | Treasures Of Israel | True | From a drawing by Lionel Reiss. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/oneillmcginley.html | O'Neill--McGinley | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/catherine-dexter-wed-bride-at-west-point-of-lieut-robert-p-sullivan.html | CATHERINE DEXTER WED; Bride at West Point of Lieut. Robert P. Sullivan, Army | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fisherman-910-first-at-suffolk-favorite-beats-maharajah-and-foul.html | FISHERMAN, 9-10, FIRST AT SUFFOLK; Favorite Beats Maharajah and Foul Claim in Stakes --Swoon's Son Victor | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/conwayscanlon.html | Conway--Scanlon | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/saudi-arabia-portrait-in-oil.html | Saudi Arabia: Portrait in Oil | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/elaine-c-tietig-cincinnati-bride-her-nuptials-held.html | ELAINE C. TIETIG CINCINNATI BRIDE; Her Nuptials Held | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/marillys-wallin-is-a-future-bride-affianced.html | MARILLYS WALLIN IS A FUTURE BRIDE; Affianced | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/maryland-drive-aids-negro-pupil-annapolis-area-is-building-better.html | MARYLAND DRIVE AIDS NEGRO PUPIL; Annapolis Area Is Building Better Schools, but Still on the Segregated Basis | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/glanzlichtblau.html | Glanz--Lichtblau | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/improved-highways-several-major-projects-completed-in-jersey.html | IMPROVED HIGHWAYS; Several Major Projects Completed in Jersey | True | By Joan Wright | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/broadway-musical-rehearsal-for-a-june-festival-concert-in-katonah.html | BROADWAY MUSICAL; REHEARSAL FOR A JUNE FESTIVAL CONCERT IN KATONAH, N.Y. | True | By Howard Taubman | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/democrats-close-bay-state-parley-2day-convention-endorses-furcolo.html | DEMOCRATS CLOSE BAY STATE PARLEY; 2-Day Convention Endorses Furcolo for Governor Race and Stresses Harmony | True | By John H. Fenton Special To The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nettles.html | NETTLES | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-family-tradition-at-rutgers-is-ended.html | A FAMILY TRADITION AT RUTGERS IS ENDED | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fordham-slates-2-events-today-baccalaureate-mass-and-law-school.html | FORDHAM SLATES 2 EVENTS TODAY; Baccalaureate Mass and Law School Convocation Will Start Commencement | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harvard-to-expand-teachers-program.html | HARVARD TO EXPAND TEACHERS PROGRAM | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/manhattan-unit-elects-wj-mccarthy-named-head-of-colleges-alumni.html | MANHATTAN UNIT ELECTS; W.J. McCarthy Named Head of College's Alumni | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/block-bypassed-surgeon-cut-channel-between-small-and-large.html | BLOCK 'BYPASSED'; Surgeon Cut Channel Between Small and Large Intestines | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/shoe-polish-plant-in-queens.html | Shoe Polish Plant in Queens | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/tvradio-news-and-notes-steve-allen-to-feature-remotes-on-new-show.html | TV-RADIO NEWS AND NOTES; Steve Allen to Feature 'Remotes' on New Show --Assorted Items | True | By Val Adams | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/to-new-brunswick-maines-neighbor-on-the-east-offers-scenery-history.html | TO NEW BRUNSWICK; Maine's Neighbor on the East Offers Scenery, History and Camping | True | By Gertrude B. Fiertz | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/saunders-six-goals-help-south-win-in-lacrosse-north-bows-2010-in.html | Saunders' Six Goals Help South Win in Lacrosse; NORTH BOWS, 20-10, IN ALL-STAR CAME Scoring Spree of Saunders, Cavallaro's Work in Nets Pave Way for South | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/legend-of-civil-warcrumbles-in-razing-of-pier-warehouses-dated-by.html | Legend of Civil WarCrumbles in Razing Of Pier Warehouses; Dated by Old Records | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/elizabeths-visit-marked-by-a-pact-sweden-and-britain-agree-on-free.html | ELIZABETH'S VISIT MARKED BY A PACT; Sweden and Britain Agree on Free Health Benefits for Visiting Nationals | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/cain-sets-sights-on-a-new-target-exsenator-to-open-attack-on-state.html | CAIN SETS SIGHTS ON A NEW TARGET; Ex-Senator to Open Attack on State Department for Security Mismanaging | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/economic-indicators-week-ended-june-9-1956.html | Economic Indicators; WEEK ENDED JUNE 9, 1956 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/suffolk-berry-auction-annual-sale-to-open-tuesday-outside-riverhead.html | SUFFOLK BERRY AUCTION; Annual Sale to Open Tuesday Outside Riverhead | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/fish-all-over-vacation-lands-of-eastern-canada.html | FISH ALL OVER; VACATION LANDS OF EASTERN CANADA | True | By Helen Claire Howes | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/greek-ship-on-maiden-trip.html | Greek Ship on Maiden Trip | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/nancy-woodward-becomes-engaged-mt-holyoke-graduate-to-be-wed-to.html | NANCY WOODWARD BECOMES ENGAGED; Mt. Holyoke Graduate to Be Wed to Gardner Hendrie, a Harvard Alumnus | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/9-full-professors-named-at-harvard.html | 9 FULL PROFESSORS NAMED AT HARVARD | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/mrs-g-lauderdale-has-son.html | Mrs. G. Lauderdale Has Son | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/craft-on-steelers-staff.html | Craft on Steelers' Staff | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/sime-lowers-mark-in-220-to-020-flat-sime-clips-mark-in-220yard-dash.html | Sime Lowers Mark In 220 to 0:20 Flat; SIME CLIPS MARK IN 220-YARD DASH | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/dance-to-benefit-diet-kitchen-unit-aiding-nov-14-cocktail-fete.html | DANCE TO BENEFIT DIET KITCHEN UNIT; Aiding Nov. 14 Cocktail Fete; Affianced | True | Irwin Dribben | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/republicans-if-not-eisenhower-possible-candidates-again-considered.html | REPUBLICANS: IF NOT EISENHOWER?; Possible Candidates Again Considered | True | By Cabell Phillips Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/rail-engineer-to-retire-ea-sergel-of-capital-run-to-end-50-years-on.html | RAIL ENGINEER TO RETIRE; E.A. Sergel of Capital Run to End 50 Years on Job | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/millnergoldsmith.html | Millner—Goldsmith | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/argentine-regime-divided-on-politics-and-economy-the-uncomfortable.html | ARGENTINE REGIME DIVIDED ON POLITICS AND ECONOMY; 'THE UNCOMFORTABLE CHAIR' | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/personality-multiplier-of-acfs-industries-charles-j-hardy-jr-passes.html | Personality: Multiplier of ACF's Industries; Charles J. Hardy Jr. Passes to Digest Acquisitions | True | By Robert E. Bedingfield | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/son-to-mrs-j-dougherty-jr.html | Son to Mrs. J. Dougherty Jr. | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/michael-j-maloney-troy-city-official.html | MICHAEL J. MALONEY, TROY CITY OFFICIAL | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/growth-of-labor-noted-in-jersey-broker-says-area-has-taken.html | GROWTH OF LABOR NOTED IN JERSEY; Broker Says Area Has Taken Substantial Part of the Exodus From New York | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/massachusetts-from-the-tourist-point-of-view-side-roads.html | MASSACHUSETTS FROM THE TOURIST POINT OF VIEW; Side Roads | True | The New York Times (by Sam Falk) | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/the-nation-cains-mutiny.html | THE NATION; Cain's Mutiny | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-plant-in-jersey-chemical-concern-to-occupy-mountain-view.html | NEW PLANT IN JERSEY; Chemical Concern to Occupy Mountain View Property | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/florence-repairs-noted-cathedral-but-scarcity-of-funds-slows.html | FLORENCE REPAIRS NOTED CATHEDRAL; But Scarcity of Funds Slows Important Italian Artistic Restoration Project | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/soviet-bloc-faces-a-hard-problem-new-issues-arise-from-line-that.html | SOVIET BLOC FACES A HARD PROBLEM; New Issues Arise From Line That 'Cold War' Is Waning and From Anti-Stalinism | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/miss-sara-moore-becomes-a-bride-she-has-nine-attendants-at-wedding.html | MISS SARA MOORE BECOMES A BRIDE; She Has Nine Attendants at Wedding in Wilton, Conn., to Louis L. Cornell | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/newport-dean-1st-in-159-25.html | Newport Dean 1st in 1:59 2-5 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wedding-is-held-for-margot-long-publishers-daughter-bride-in.html | WEDDING IS HELD FOR MARGOT LONG; Publisher's Daughter Bride in Cambridge Church of Christopher Brauchli | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/anne-p-carroll-will-be-married-former-student-at-sweet-briar.html | ANNE P. CARROLL WILL BE MARRIED; Former Student at Sweet Briar Betrothed to John H. Mulholland, Virginia '55 | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/harriman-enters-democratic-race-in-an-active-role-answers-dubinsky.html | HARRIMAN ENTERS DEMOCRATIC RACE IN AN ACTIVE ROLE; Answers Dubinsky by Tossing Hat Into Ring--Civil Rights to Be His Main Issue | True | By Douglas Dales | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/new-yorkers-buy-springfield-hotel.html | NEW YORKERS BUY SPRINGFIELD HOTEL | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/a-fourweek-motor-trip-across-the-country-the-return-route.html | A FOUR-WEEK MOTOR TRIP ACROSS THE COUNTRY; The Return Route | True | By Victor H. Lawn | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/greek-royalty-leave-france.html | Greek Royalty Leave France | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/javits-upholds-aide-he-rejects-liberal-demand-for-removal-in-baum.html | JAVITS UPHOLDS AIDE; He Rejects Liberal Demand for Removal in Baum Case | True | | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/camera-three-asks-what-price-nonsense-on-television-today.html | "CAMERA THREE" ASKS "WHAT PRICE NONSENSE?" ON TELEVISION TODAY | True | Bill Warnecke | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/wesleyan-stays-plan-trustees-withhold-action-on-college-for-women.html | WESLEYAN STAYS PLAN; Trustees Withhold Action on College for Women | True | Special to The New York Times. | 1984-07-06 | RE0000207387 | B00000596314 |
| 1956-06-10 | 1956-06-10 | https://www.nytimes.com/1956/06/10/archives/drewlavelle.html | Drew--Lavelle | True | | 1984-07-06 | RE0000207387 | B00000596314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/eckert-promotes-3-nc-obrien-to-coordinate-all-traffic-activities.html | ECKERT PROMOTES 3; N.C. O'Brien to Coordinate All Traffic Activities | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/collins-pinch-hit-paces-60-verdict-3run-homer-in-3d-starts-lemon-of.html | COLLINS' PINCH HIT PACES 6-0 VERDICT; 3-Run Homer in 3d Starts Lemon of Tribe to Third Loss--Martin Connects | True | By Louis Effrat | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/contracts-to-shipyards-here.html | Contracts to Shipyards Here | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/steel-institute-to-move.html | Steel Institute to Move | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/kuwait-ruler-off-for-iraqi-talk.html | Kuwait Ruler Off for Iraqi Talk | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/2500-for-scholarship-interamerican-press-to-pick-time-inc-gift-for.html | $2,500 FOR SCHOLARSHIP; Inter-American Press to Pick Time, Inc., Gift for J.S. Knight | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/athletics-triumph-over-orioles-7-to-3.html | ATHLETICS TRIUMPH OVER ORIOLES, 7 TO 3 | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/president-has-grandniece.html | President Has Grandniece | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tv-faces-series-of-us-inquiries-first-tomorrow-senate-group-to-look.html | TV FACES SERIES OF U.S. INQUIRIES, FIRST TOMORROW; Senate Group to Look Into Monopoly Charges--C.B.S. Head to Open Defense UHF Blow Feared Vying for Good Hours TV CHAINS READY FOR FIRST INQUIRY Law Dean Retained Income Assured Tyrannized by Time | True | By Jack Gould | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/head-of-mexico-phones-ruiz-cortines-expresses-hope-for-eisenhowers.html | HEAD OF MEXICO PHONES; Ruiz Cortines Expresses Hope for Eisenhower's Recovery | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/catholic-bishop-chides-colleges-tells-st-johns-u-exercises-that.html | CATHOLIC BISHOP CHIDES COLLEGES; Tells St. John's U. Exercises That Need Is to Stress Intellectual Maturity | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-krasnor-married-brooklyn-girl-is-bride-of-sanford-robert-simon.html | MISS KRASNOR MARRIED; Brooklyn Girl Is Bride of Sanford Robert Simon | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/womens-track-mark-set.html | Women's Track Mark Set | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/yemeni-flies-to-soviet-crown-prince-leaves-today-on-visit-to-moscow.html | YEMENI FLIES TO SOVIET; Crown Prince Leaves Today on Visit to Moscow | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/lebanon-sets-spy-trial-arrests-in-alleged-espionage-for-israel.html | LEBANON SETS SPY TRIAL; Arrests in Alleged Espionage for Israel Cause Surprise | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/meadow-brook-bows-florida-poloists-rally-in-5th-chukker-for-76.html | MEADOW BROOK BOWS; Florida Poloists Rally in 5th Chukker for 7-6 Victory | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/aid-bill-in-peril-of-further-cuts-senate-move-would-nearly-double.html | AID BILL IN PERIL OF FURTHER CUTS; Senate Move Would Nearly Double the $1,100,000,000 Slash Voted by House Georgia Senators Clash Mail Rate Rises Pressed Farm Aid Steps at Issue | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/smithcorona-to-fight-company-opposes-minority-suit-to-balk.html | SMITH-CORONA TO FIGHT; Company Opposes Minority Suit to Balk Expansion | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/japan-exhibit-to-move-philadelphia-to-get-house-at-museum-of-modern.html | JAPAN EXHIBIT TO MOVE; Philadelphia to Get House at Museum of Modern Art | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/a-paradox-noted-in-europes-trade-while-big-market-is-sought-via.html | A PARADOX NOTED IN EUROPE'S TRADE; While Big Market Is Sought Via Unity, Small Countries Are Making Most Gains | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/moroccans-arrive-for-talks-in-spain.html | MOROCCANS ARRIVE FOR TALKS IN SPAIN | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/nyu-is-eliminated-in-ncaa-baseball.html | N.Y.U. IS ELIMINATED IN N.C.A.A BASEBALL | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/foreign-affairs-khrushchevs-lenin-i-the-holy-writ.html | Foreign Affairs; Khrushchev's Lenin: I-- The Holy Writ | True | By C.l. Sulzberger | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/dartmouth-honors-10-canadian-and-unesco-chief-are-among-those-cited.html | DARTMOUTH HONORS 10; Canadian and UNESCO Chief Are Among Those Cited | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/white-plains-group-hits-bond-issue-foes.html | WHITE PLAINS GROUP HITS BOND ISSUE FOES | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/schneidermangoldman.html | Schneiderman--Goldman | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/judge-murtagh-speaks-at-upstate-college-he-bids-courts-show-charity.html | JUDGE MURTAGH SPEAKS; At Upstate College, He Bids Courts Show Charity | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/jacobson-beats-birofka-4-and-3-retains-jersey-amateur-golf-title.html | JACOBSON BEATS BIROFKA, 4 AND 3; Retains Jersey Amateur Golf Title After Taking Early Six-Hole Advantage | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/norwich-honors-herter.html | Norwich Honors Herter | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/oceanographic-head-to-retire.html | Oceanographic Head to Retire | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mrs-hagge-first-in-triangle-golf-gains-only-2-points-in-last-round.html | MRS. HAGGE FIRST IN TRIANGLE GOLF; Gains Only 2 Points in Last Round but Has Margin of 22 Over Miss Ziske | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/syrian-fails-to-form-cabinet.html | Syrian Fails to Form Cabinet | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/oves-are-small-in-cotton-prices-futures-5-points-up-to-7-off-last.html | OVES ARE SMALL IN COTTON PRICES; Futures 5 Points Up to 7 Off Last Week--Volume of Trading Is Light Opening Is Awaited | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/ban-on-atom-race-asked-physicist-retired-air-colonel-urge-ussoviet.html | BAN ON ATOM RACE ASKED; Physicist, Retired Air Colonel Urge U.S.-Soviet Accord | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/frances-foreign-trade-deficit-is-291000000-in-four-months.html | France's Foreign Trade Deficit Is $291,000,000 in Four Months | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bowery-bank-continues-growth-presidents-policies-helped-it-become.html | Bowery Bank Continues Growth; President's Policies Helped It Become Largest of Kind Branching Out BOWERY SAVINGS DOES NOT 'BRAG' International Career | True | By Leif H. Olsen | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/excellent-news-for-truman.html | 'Excellent News' for Truman | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/panama-oil-drilling-set.html | Panama Oil Drilling Set | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/graduates-at-yale-hear-dr-griswold.html | GRADUATES AT YALE HEAR DR. GRISWOLD | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/steel-executive-named.html | Steel Executive Named | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mollet-is-backed-on-algeria-stand-french-chief-wins-support-of-his.html | MOLLET IS BACKED ON ALGERIA STAND; French Chief Wins Support of His Socialist Party--Cites Standing Truce Offer MOLLET IS BACKED ON ALGERIA STAND Reform Plans to Be Pushed More Local Autonomy Sought 2 Missing Frenchmen Alive | True | By Henry Giniger Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/edinburghs-35thbirthday-portrait.html | Edinburgh's 35th-Birthday Portrait | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/lamaze-retains-title-beats-bevione-2-up-in-final-of-french-amateur.html | LAMAZE RETAINS TITLE; Beats Bevione, 2 Up, in Final of French Amateur Golf | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-nancy-s-chase-is-a-bride-in-leonia.html | MISS NANCY S. CHASE IS A BRIDE IN LEONIA | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tax-writeoffs-granted-for-110-new-projects.html | Tax Write-Offs Granted For 110 New Projects | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/screen-youth-project-road-to-life-a-soviet-film-at-cameo.html | Screen: Youth Project; 'Road to Life,' a Soviet Film, at Cameo | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/stock-exchange-survey-shows-8000000-shareholders-in-us.html | Stock Exchange Survey Shows 8,000,000 Shareholders in U.S. | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-plane-to-take-off-vertically-and-scorn-runways.html | New Plane to Take Off Vertically and Scorn Runways | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/650-attend-boy-scout-benefit.html | 650 Attend Boy Scout Benefit | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/story-of-dempsey-coming-to-screen-weisenthal-an-independent.html | STORY OF DEMPSEY COMING TO SCREEN; Weisenthal, an Independent Producer, Gets Film Rights to Ex-Champion's Life Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/news-of-advertising-and-marketing-woman-of-the-year-named-at-fc-b.html | News of Advertising and Marketing; Woman of the Year Named at F.C. &B. Accounts People Notes | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/music-festival-roundup-30th-annual-meeting-of-contemporary-society.html | Music: Festival Roundup; 30th Annual Meeting of Contemporary Society Ends in Stockholm | True | By Harold C. Schonberg Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/summer-fashions-take-to-great-outdoors.html | Summer Fashions Take To Great Outdoors | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/princeton-class-called-to-lead-nation-needs-intelligence-and-moral.html | PRINCETON CLASS CALLED TO LEAD; Nation Needs Intelligence and Moral Courage, Dodds Says in Baccalaureate | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/arrival-of-buyers-arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mersey-paper-co-is-sold.html | Mersey Paper Co. Is Sold | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/weinicker-wins-aau-walk.html | Weinicker Wins A.A.U. Walk | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/chiang-voices-concern.html | Chiang Voices Concern | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-electronics-chief-for-columbia-records.html | New Electronics Chief For Columbia Records | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-reading-clinic-due-citys-second-will-open-in-brooklyn-in.html | NEW READING CLINIC DUE; City's Second Will Open in Brooklyn in September | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bonnell-upholds-graham-crusade-he-declares-city-is-in-need-of.html | BONNELL UPHOLDS GRAHAM CRUSADE; He Declares City Is in Need of 'Evangelical Passion'-- Cites Church Inertia | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/steinkramer.html | Stein--Kramer | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/littlar-triumphs-by-24-points-in-roundrobin-golf-tournament-at.html | Littlar Triumphs by 24 Points in Round-Robin Golf Tournament at Wykagyl | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/letters-to-the-times-nato-evaluated-need-seen-for-unity-of-alliance.html | Letters to The Times; NATO Evaluated Need Seen for Unity of Alliance Nations to Check Soviet Expansion Tribute to Matthew Woll Perils of Sedition Subversion Against Government Seen as Involving States Use of Animals for Food Opposed | True | PIERO FOSSI,SYLVAN GOTSHAL,LOUIS C. WYMAN,SYMON GOULD, | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/pitcher-fans-30-loses-in-15th.html | Pitcher Fans 30, Loses in 15th | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/named-shipyard-manager.html | Named Shipyard Manager | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/barbara-barnett-wed-married-at-cedarhurst-home-to-john-faxon-wing.html | BARBARA BARNETT WED; Married at Cedarhurst Home to John Faxon Wing | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/governor-kohler-to-talk-here.html | Governor Kohler to Talk Here | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fletcher-pratt-historian-dead-biographer-sciencefiction-writer-and.html | FLETCHER PRATT, HISTORIAN, DEAD; Biographer, Science-Fiction Writer and Scholar Was Expert in Military Field 'Ordeal by Fire' Praised Wrote for The Post | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/80-lafayette-st-sold-to-syndicate-17story-office-building-to-be.html | 80 LAFAYETTE ST. SOLD TO SYNDICATE; 17-Story Office Building to Be Modernized--Several Deals on the West Side | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/the-dutch-and-sukarno.html | THE DUTCH AND SUKARNO | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/illness-hits-plans-for-fete-to-bolivar.html | ILLNESS HITS PLANS FOR FETE TO BOLIVAR | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/kicks-of-yankees-blanks-indians-dodgers-trip-redlegs-giants-top.html | Kicks of Yankees Blanks Indians; Dodgers Trip Redlegs; Giants Top Braves | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/navajo-woes-recounted-mission-director-tells-of-poor-land-and-lack.html | NAVAJO WOES RECOUNTED; Mission Director, Tells of Poor Land and Lack of Schools | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/baseball-hall-of-fame-television-series-will-make-debut-on-channel.html | 'Baseball Hall of Fame' Television Series Will Make Debut on Channel 5 Saturday | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tides-menace-homes-east-of-jones-beach-control-plan-pushed-fire.html | Tides Menace Homes East of Jones Beach; Control Plan Pushed --Fire Island Inlet and Road Periled Congress to Act This Week Would Dredge Sand Bars | True | By Joseph C. Ingraham Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/soviet-leaders-voice-concern-to-president.html | Soviet Leaders Voice 'Concern' to President | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/6th-crash-ends-chase-brooklyn-man-critically-hurt-in-collision-with.html | 6TH CRASH ENDS CHASE; Brooklyn Man Critically Hurt in Collision With Bus | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/union-funds-progress.html | UNION FUNDS PROGRESS | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/gunsons-poodle-takes-top-prize-icarus-duke-otto-imported-miniature.html | GUNSON'S POODLE TAKES TOP PRIZE; Icarus Duke Otto, Imported Miniature, Named Best of 794 Dogs at Westport Reaches Final Again Venture Third in Group | True | By John Rendel Special To the New York Times | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/arthur-i-meigs-65-retired-architect.html | ARTHUR I. MEIGS, 65, RETIRED ARCHITECT | True | Special To The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/stalingrad-next-on-tito-itinerary-yugoslav-and-khrushchev-on-way-to.html | STALINGRAD NEXT ON TITO ITINERARY; Yugoslav and Khrushchev on Way to Noted Battleground --Continue Parleys | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/vice-president-chosen-by-purolator-products.html | Vice President Chosen By Purolator Products | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/canisius-honors-jack-he-asks-school-in-democracy-to-aid-africans.html | CANISIUS HONORS JACK; He Asks School in Democracy, to Aid Africans, Asians | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/2000-end-jersey-strike.html | 2,000 End Jersey Strike | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/nyu-head-to-get-new-title.html | N.Y.U. Head to Get New Title | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mrs-fleitz-wins-final-beats-mrs-hoad-in-tennis-at-luganofraser.html | MRS. FLEITZ WINS FINAL; Beats Mrs. Hoad in Tennis at Lugano--Fraser Victor | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bridgeport-brass-to-curtail.html | Bridgeport Brass to Curtail | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bryn-mawr-gets-25000-gifts.html | Bryn Mawr Gets $25,000 Gifts | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/dutch-election-draws-interest-attention-focused-on-vote-next.html | DUTCH ELECTION DRAWS INTEREST; Attention Focused on Vote Next Wednesday--Small Policy Shifts Possible | True | By Paul Catz Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/financing-to-drop-municipal-loan-total-in-week-will-show-a-decline.html | FINANCING TO DROP; Municipal Loan Total in Week Will Show a Decline | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/continues-to-gain-doctors-say-condition-is-excellenthe-defers-a.html | CONTINUES TO GAIN; Doctors Say Condition Is 'Excellent'--He Defers a Parley Candidacy Not Discussed PRESIDENT WALKS 30 FEET WITH AID Mrs. Eisenhower at Bedside Condition Is 'Excellent' | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/scientific-ties-urged-more-contacts-advocated-by-briton-who-fled-to.html | SCIENTIFIC TIES URGED; More Contacts Advocated by Briton Who Fled to Soviet | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/president-congratulates-the-john-eisenhowers.html | President Congratulates The John Eisenhowers | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tufts-honors-14-us-envoy-to-sweden-says-us-is-correcting-abuses.html | TUFTS HONORS 14; U.S. Envoy to Sweden Says U.S. Is Correcting Abuses | True | Special To The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/crash-fatal-to-motorcyclist.html | Crash Fatal to Motorcyclist | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/airlines-passenger-yield-up.html | Airline's Passenger Yield Up | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/dahlbenders-276-best-72hole-total-sets-tourney-mark-in-johnstown.html | DAHLBENDER'S 276 BEST; 72-Hole Total Sets Tourney Mark in Johnstown Golf | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/harmony-at-republic-electricians-ratify-a-package-pay-rise-of-27-c.html | HARMONY AT REPUBLIC; Electricians Ratify a Package Pay Rise of 27 c an Hour | True | Special To The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/antonelli-notches-5th-victory-beating-milwaukee-in-relief-53-giants.html | Antonelli Notches 5th Victory, Beating Milwaukee in Relief, 5-3; Giants' Pitcher Shuts Out Braves for Last Four Innings --4-Run Seventh Decides Castleman Gets Gift White Out on Carom Shot | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/he-whiteside-65-a-law-specialist-cornell-professor-authority-on.html | H.E. WHITESIDE, 65, A LAW SPECIALIST; Cornell Professor, Authority on Contracts and Wills, Dies -- Editor and Author | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fumes-from-buses.html | FUMES FROM BUSES | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/sukarno-arrives-in-rome.html | Sukarno Arrives in Rome | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/end-of-a-korean-phase.html | END OF A KOREAN PHASE | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-auto-stamps-due-on-cars-in-city-friday.html | New Auto Stamps Due On Cars in City Friday | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bushetto-gains-crown-downs-lupinacci-2-and-1-in-public-links-final.html | BUSHETTO GAINS CROWN; Downs Lupinacci, 2 and 1, in Public Links Final | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/small-dwellings-lead-bronx-sales-apartment-houses-also-are-involved.html | SMALL DWELLINGS LEAD BRONX SALES; Apartment Houses Also Are Involved in Borough Deals Reported Over Week-End | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/cubs-down-phils-twice-21-and-52-miksis-single-wins-opener-in.html | CUBS DOWN PHILS TWICE, 2-1 AND 5-2; Miksis' Single Wins Opener in 11th--Chicago's 3-Run 4th Decides 2d Game | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/reporters-hold-outing.html | Reporters Hold Outing | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/deborah-eskolsky-married.html | Deborah Eskolsky Married | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/maurice-webb-british-laborite-dies-former-food-minister-and-mp-was.html | Maurice Webb, British Laborite, Dies; Former Food Minister and M.P. Was 51 | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/maiden-voyage-is-off-schedule-comedy-by-osborn-may-not-open-here-in.html | 'MAIDEN VOYAGE' IS OFF SCHEDULE; Comedy by Osborn May Not Open Here in October for Lack of Leading Lady | True | By Arthur Gelb | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-foreign-travel-cost-16-billions-in-55.html | U.S. Foreign Travel Cost 1.6 Billions in '55 | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/allen-p-green-80-industrialist-dies.html | ALLEN P. GREEN, 80, INDUSTRIALIST, DIES | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/about-new-york-hotel-official-adopts-visiting-west-pointers-and.html | About New York; Hotel Official 'Adopts' Visiting West Pointers and Keeps Family Album of Them | True | By Meyer Berger | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/hurricane-batters-australia.html | Hurricane Batters Australia | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/iharos-takes-3000-meters.html | Iharos Takes 3,000 Meters | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/gaitskell-urges-cyprus-solution-british-labor-chief-suggests-nato.html | GAITSKELL URGES CYPRUS SOLUTION; British Labor Chief Suggests NATO Mediation if Makarios Talks Are Ruled Out Accusations Cause Concern Cypriotes March in London Rebel Arsenal Discovered | True | By Drew Middleton Special To The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/investigation-of-fund-for-republic-announced-by-house-committee.html | Investigation of Fund for Republic Announced by House Committee; INQUIRY INTO FUND SET BY HOUSE UNIT | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/citys-mental-aid-expected-to-rise-board-predicts-20-clinics-will.html | CITY'S MENTAL AID EXPECTED TO RISE; Board Predicts 20 Clinics Will Exceed Expansion of 51% in Last Year | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/nuptials-of-barbara-shure.html | Nuptials of Barbara Shure | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/municipal-loans-public-housing-administration-clarksdale-miss.html | MUNICIPAL LOANS; Public Housing Administration Clarksdale, Miss. Pioneer Valley, Mass. Minneapolis and St. Paul Two Minnesota Counties | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fancy-food-show-set-exhibits-aug-2629-expected-to-draw-14000-buyers.html | FANCY FOOD SHOW SET; Exhibits Aug. 26-29 Expected to Draw 14,000 Buyers | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/roebuck-defeats-cincinnati-8-to-6-pitches-7-innings-in-relief.html | ROEBUCK DEFEATS CINCINNATI, 8 TO 6; Pitches 7 Innings in Relief--Jackson, Neal Connect in Brooks' 15-Hit Attack | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-aide-denies-lag-on-missiles-nation-equal-to-or-ahead-of.html | U.S. AIDE DENIES LAG ON MISSILES; Nation 'Equal to or Ahead' of Soviet--Brucker Fears Trickery on Twining. | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/odwyer-here-for-visit-will-attend-hearing-on-us-tax-charges-against.html | O'DWYER HERE FOR VISIT; Will Attend Hearing on U.S. Tax Charges Against Him | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/downtown-buildings-razed.html | Downtown Buildings Razed | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/state-antibias-board-picks-executive-aide.html | State Anti-Bias Board Picks Executive Aide | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/art-museum-at-columbus-circle-planned-by-huntington-hartford-a-p.html | Art Museum at Columbus Circle Planned by Huntington Hartford; A. & P. Heir to Build 10-Story Gallery for Modern Works at Cost of $2,500,000 Art Museum at Columbus Circle Planned by Huntington Hartford | True | By Sanka Knox | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/jumper-title-goes-to-mount-merrion.html | JUMPER TITLE GOES TO MOUNT MERRION | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fifty-honor-graduates-of-law-schools-join-the-justice-department.html | Fifty Honor Graduates of Law Schools Join the Justice Department This Week | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-margery-edwards-bride.html | Miss Margery Edwards Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/steinkraus-us-hailed-by-crowd-shows-riding-skill-as-horse-spills-in.html | STEINKRAUS, U.S., HAILED BY CROWD; Shows Riding Skill as Horse Spills in Olympic Parade -- Gustaf Opens Games Foreign Teams Stronger Applause Is Thunderous A 21-Gun Salute | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/zelikowbrown.html | Zelikow--Brown | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/suzanne-newman-is-bride.html | Suzanne Newman Is Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/argentine-regime-puts-40-to-death-for-brief-revolt-peronist-rebels.html | ARGENTINE REGIME PUTS 40 TO DEATH FOR BRIEF REVOLT; Peronist Rebels Executed Under Martial Law--Many Other Plotters Are Held PLANES SMASH UPRISING Top Leaders Address Nation After Fighting Ends--2 Ex-Generals Hunted | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mr-dulles-at-ames.html | MR. DULLES AT AMES | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-team-tennis-victor-flam-scores-in-singles-and-doubles-in.html | U.S. TEAM TENNIS VICTOR; Flam Scores in Singles and Doubles in Brussels Event | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/two-are-nominated-by-socialists.html | Two Are Nominated by Socialists | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/chevrolet-leasing-in-coliseum-tower.html | CHEVROLET LEASING IN COLISEUM TOWER | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/jules-bebie-exaide-of-monsanto-was-79.html | JULES BEBIE, EX-AIDE OF MONSANTO, WAS 79 | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/soviet-order-scored-slave-economy-denounced-at-st-lawrence.html | SOVIET ORDER SCORED; Slave Economy' Denounced at St. Lawrence Graduation | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/man-drowns-in-east-river.html | Man Drowns in East River | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/cresap-names-3-partners.html | Cresap Names 3 Partners | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/topics-of-the-times-sad-summer-monday.html | Topics of The Times; Sad Summer Monday | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/state-amvets-elect-head.html | State AMVETS Elect Head | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/phyllis-weinus-is-married.html | Phyllis Weinus Is Married | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/40350000-raised-by-jewish-appeal-15000000-in-new-gifts-reportedplan.html | $40,350,000 RAISED BY JEWISH APPEAL; $15,000,000 in New Gifts Reported--Plan to Borrow $40,000,000 Approved | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/judith-nathan-married-bride-of-peter-berkman-at-parents-summer-home.html | JUDITH NATHAN MARRIED; Bride of Peter Berkman at Parents' Summer Home | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/all-faiths-ask-quick-recovery-various-churches-in-city-make-special.html | ALL FAITHS ASK QUICK RECOVERY; Various Churches in City Make Special Supplication at Sunday Services ILLNESS NOTED ABROAD Queen Elizabeth and Duke of Edinburgh Hear Orison at Mass in Stockholm | True | By George Dugan | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/adams-heads-eisenhower-team-with-crucial-issues-coming-up-adams.html | Adams Heads Eisenhower Team, With Crucial Issues Coming Up; ADAMS AT HELM; FACES KEY ISSUES More and More Questions | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/high-court-faces-busy-close-today-21-rulings-are-expected-as-heavy.html | HIGH COURT FACES BUSY CLOSE TODAY; 21 Rulings Are Expected as Heavy Term Ends--Big Backlog Held for Fall | True | By Luther A. Huston Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/cardinals-shut-out-pirates-after-dropping-opening-game-bucs-score.html | Cardinals Shut Out Pirates After Dropping Opening Game; BUCS SCORE, 11-3, BEFORE 3-0 LOSS Pirates Get 7 Runs in Ninth of Opener at St. Louis-- Wehmeier Cards' Victor | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/truman-is-guest-of-marquis.html | Truman Is Guest of Marquis | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/lola-yuder-is-bride-of-ma-kassover.html | LOLA YUDER IS BRIDE OF M.A. KASSOVER | True | Bradford Bachrach | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mosbachers-susan-triumphs-in-orientas-yra-regatta-leads.html | Mosbacher's Susan Triumphs In Orienta's Y.R.A. Regatta; Leads Internationals as 77 Craft Sail-- Judge's Celerity Is Class S Winner-- Bounty and Cygnet Also Victors Sails Course Again Dodger Finishes Second Order of Finishes on Sound | True | By William J. Briordy Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/pattern-changes-slated.html | Pattern Changes Slated | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/white-sox-pierce-halts-boston-32-southpaw-pitches-sixhitter-to.html | WHITE SOX' PIERCE HALTS BOSTON, 3-2; Southpaw Pitches Six-Hitter to Notch No. 8--Minoso Paces Chicago Attack | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/hands-of-us-tied-in-asia-cold-war-best-weapons-such-as-jazz-and.html | HANDS OF U.S. TIED IN ASIA 'COLD WAR'; Best Weapons, Such as Jazz and Movies, Not Exploited, Information Aides Say | True | By Robert Alden Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/juries-to-sit-here-in-summer-trials-courts-plan-test-schedules-in.html | JURIES TO SIT HERE IN SUMMER TRIALS; Courts Plan Test Schedules in Effort to Cut Backlog of Negligence Cases JURISTS TO BE SHIFTED More Sessions to Be Held if Upstate Aid Is Available-- Vacations a Problem | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/the-presidents-buffer-sherman-adams-target-of-epithets-efficient.html | The President's Buffer; Sherman Adams Target of Epithets Efficient and Gracious Served in Marines 'Natural' for Post | True | Special to The New York Times.The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/a-bowery-lawyer-begs-court-mercy.html | A BOWERY LAWYER BEGS COURT MERCY | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/biggest-year-forecast-in-automatic-oil-heat.html | 'Biggest Year' Forecast In Automatic Oil Heat | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-stroock-nuptials-she-is-wed-to-richard-meyer-of-yale-law.html | MISS STROOCK NUPTIALS; She Is Wed to Richard Meyer of Yale Law School | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/clericscientist-talks-tells-upstate-class-that-man-must-accept.html | CLERIC-SCIENTIST TALKS; Tells Upstate Class That Man Must Accept Nuclear Age | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/green-bay-mining-to-list.html | Green Bay Mining to List | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/yachting-trophy-goes-to-wheeler-owner-of-cotton-blossom-receives.html | YACHTING TROPHY GOES TO WHEELER; Owner of Cotton Blossom Receives Prize for 150Mile Overnight Race Winner's Race Record Hansen's Yawl Scores | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/envoy-gets-a-degree-irish-ambassador-stresses-educational-ties-to.html | ENVOY GETS A DEGREE; Irish Ambassador Stresses Educational Ties to U.S. | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/unions-now-plan-political-action-stevensons-california-gains-and.html | UNIONS NOW PLAN POLITICAL ACTION; Stevenson's California Gains and Eisenhower's Illness Alter Endorsement Policy Unions Planning Political Action; See Chance of Republican Defeat | True | By A.h. Raskin | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-to-continue-hiring-tankers-reassures-private-owners-after.html | U.S. TO CONTINUE HIRING TANKERS; Reassures Private Owners After Withdrawing 10 Ships From Reserve Fleet | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/symphony-to-moscow.html | SYMPHONY TO MOSCOW | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/pusey-calls-time-one-of-uncertainty.html | PUSEY CALLS TIME ONE OF UNCERTAINTY | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/random-notes-from-washington-the-eisenhower-luck-holds-out-august.html | Random Notes From Washington: The 'Eisenhower Luck' Holds Out; August Convention Gives Him a Chance to Convalesce-- Integration Issue Splits Byrd Machine in Virginia | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-builders-go-to-soviet-today-delegation-of-18-will-study-housing.html | U.S. BUILDERS GO TO SOVIET TODAY; Delegation of 18 Will Study Housing in Reciprocation for Russian Visit Here | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/wheatley-wins-in-polo-sets-back-brookville-12-to-9-with-secondhalf.html | WHEATLEY WINS IN POLO; Sets Back Brookville, 12 to 9, With Second-Half Rally | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/books-of-the-times-pioneering-in-a-primitive-land-basis-for.html | Books of The Times; Pioneering in a Primitive Land Basis for Betterment Set Forth | True | By Orville Prescott | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/goodby-to-old-church-final-services-held-in-edifice-to-be-replaced.html | GOOD-BY TO OLD CHURCH; Final Services Held in Edifice to Be Replaced on East Side | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/heads-sanitation-legion-post.html | Heads Sanitation Legion Post | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-joan-lines-will-be-married-museum-aide-here-engaged-to-edward.html | MISS JOAN LINES WILL BE MARRIED; Museum Aide Here Engaged to Edward Ernest Oates-- Both Archaeologists | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-arfmans-wedding-garden-city-girl-is-bride-of-dr-vincent-e.html | MISS ARFMAN'S WEDDING; Garden City Girl Is Bride of Dr. Vincent E. Lynch | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/gratitude-to-god-stressed.html | Gratitude to God Stressed | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/liberties-union-plea-white-house-top-democrats-urged-to-press.html | LIBERTIES UNION PLEA; White House, Top Democrats Urged to Press Rights Bill | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/harriman-holds-hes-best-for-job-says-his-ideas-of-world-and-us.html | HARRIMAN HOLDS HE'S BEST FOR JOB; Says His Ideas of World and U.S. Economy Make Him the Strongest Candidate | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/house-of-molded-plastic-is-leaving-dream-stage.html | House of Molded Plastic Is Leaving Dream Stage | True | By Betty Pepis | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-yorker-president-of-diabetes-association.html | New Yorker President Of Diabetes Association | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/kutlowsolzberg.html | Kutlow--Solzberg | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/0day-sets-pace-in-sailing-series-beverly-yacht-club-skipper-with-84.html | 0'DAY SETS PACE IN SAILING SERIES; Beverly Yacht Club Skipper, With 84 Points, Leads in Olympic Eliminations | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/east-side-concerts-eveningsbytheriver-will-be-held-this-summer.html | EAST SIDE CONCERTS; 'Evenings-By-the-River' Will Be Held This Summer | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/central-jersey-club-scores.html | Central Jersey Club Scores | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/flaherty-sets-record-in-race-at-milwaukee.html | Flaherty Sets Record In Race at Milwaukee | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/gori-advances-in-tennis-sweeps-3-matches-to-gain-englewood-round-of.html | GORI ADVANCES IN TENNIS; Sweeps 3 Matches to Gain Englewood Round of Eight | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/loan-repayments-reach-a-new-high-banking-and-credit-officials-can.html | LOAN REPAYMENTS REACH A NEW HIGH; Banking and Credit Officials Can See No Cause for Fear in Heavy Consumer Debt | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/leo-buckley-head-of-union-18-years.html | LEO BUCKLEY, HEAD OF UNION 18 YEARS | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/alyce-landesman-wed-married-to-richard-diamond-an-alumnus-of.html | ALYCE LANDESMAN WED; Married to Richard Diamond, an Alumnus of Bucknell | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/segregation-talk-cites-jesus-words.html | SEGREGATION TALK CITES JESUS' WORDS | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/sons-car-kills-woman-90.html | Son's Car Kills Woman, 90 | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/president-walks-30-feet-with-aid-and-sits-in-chair-republican.html | PRESIDENT WALKS 30 FEET WITH AID AND SITS IN CHAIR; Republican Doubts Harm to Campaign G.O.P. AIDE DOUBTS SETBACK TO RACE Pineau Coming to U.S. | True | By William M. Blair Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tv-unnecessary-trip-liebman-adds-music-to-an-elmer-rice-play-but-it.html | TV: Unnecessary Trip; Liebman Adds Music to an Elmer Rice Play, But It Still Makes a Dull 'Holiday' Jazz Artists Enliven 'The Magic Horn' | True | By Val Adams | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/survey-of-unions-shows-state-lag-first-in-total-membership-new-york.html | SURVEY OF UNIONS SHOWS STATE LAG; First in Total Membership, New York Is Fifteenth in Ratio of Organized 1939 AND 1953 COMPARED Increase From 6,517,700 to 16,217,300 Noted--Rise Is Confined to 10 States | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/ludington-takes-court-tennis-cup-harvard-man-halts-william-van-alen.html | LUDINGTON TAKES COURT TENNIS CUP; Harvard Man Halts William Van Alen Jr. in Final of Junior Handicap Test | True | Special to The New York Times. | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/westchester-new-york-tie.html | Westchester, New York Tie | True | Special to The New York Times. | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/colombias-imperiled-press.html | COLOMBIA'S IMPERILED PRESS | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mrs-mccartin-remarried.html | Mrs. McCartin Remarried | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/canadian-in-warning-says-us-culture-greatly-influences-his-country.html | CANADIAN IN WARNING; Says U.S. Culture Greatly Influences His Country | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/1year-maturities-are-71296736644.html | 1-YEAR MATURITIES ARE $71,296,736,644 | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/on-radio.html | ON RADIO | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/survey-reports-region-near-city-in-need-of-zoning-85-towns-many-of.html | SURVEY REPORTS REGION NEAR CITY IN NEED OF ZONING; 85 Towns, Many of Them Expanding Rapidly, Found Lacking in Regulations New Areas Under Law | True | By Walter Sullivan | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/india-concerned-on-illness.html | India Concerned on Illness | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/lard-futures-up-prices-climbed-5-to-35-cents-in-choppy-trade-last.html | LARD FUTURES UP; Prices Climbed 5 to 35 Cents in Choppy Trade Last Week | True | Special to The New York Times. | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/harlem-streets-are-clean-again-tour-of-area-once-notorious-for.html | HARLEM STREETS ARE CLEAN AGAIN; Tour of Area Once Notorious for Filth Shows Result of Educational Campaign | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/newlyweds-set-sail-on-5000mile-voyage-to-greece.html | Newlyweds Set Sail on 5,000-Mile Voyage to Greece | True | Special to The New York Times.The New York Times. | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/carol-bruenn-and-john-glass-3d-wed-at-ceremony-in-garden-of-brides.html | Carol Bruenn and John Glass 3d Wed At Ceremony in Garden of Bride's Home | True | Special to The New York Times.Howard Loth | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/pause-in-a-busy-life.html | PAUSE IN A BUSY LIFE | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/food-news-tea-party-council-prepares-a-delectable-punch-for-press.html | Food News: Tea Party; Council Prepares a Delectable Punch For Press Women, Guests of Wagners | True | By June Owen | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/scandinavian-airlines-names-vice-president.html | Scandinavian Airlines Names Vice President | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/coldemar-line-changing-piers.html | Coldemar Line Changing Piers | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/ford-foundation-to-aid-economists-2750000-is-granted-for-research.html | FORD FOUNDATION TO AID ECONOMISTS; $2,750,000 is Granted for Research at 5 Universities and at Smaller Colleges | True | | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/june-brides-of-this-year-are-younger-an-asset-to-the-school-basis.html | June Brides Of This Year Are Younger; An Asset to the School Basis for Discussion | True | By Dorothy Barclay | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/brokerage-partner-named.html | Brokerage Partner Named | True | | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/charles-zenker-a-publisher-81-head-of-prospect-press-and-james.html | CHARLES ZENKER, A PUBLISHER, 81; Head of Prospect Press and James McCann Co. Dies-- Did Movie Promotion | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/student-is-fiance-of-jean-van-dyke-thomas-b-clarke-who-will-be.html | STUDENT IS FIANCE OF JEAN VAN DYKE; Thomas B. Clarke, Who Will Be Princeton Senior, and Jersey Girl to Marry | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fordham-seniors-told-to-sell-god-baccalaureate-mass-speech-urges.html | FORDHAM SENIORS 'TOLD TO 'SELL' GOD; Baccalaureate Mass Speech Urges Practice of Humility -- Law Honors Awarded | True | The New York Times | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/knights-of-columbus-at-million.html | Knights of Columbus at Million | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/soviet-seizures-listed-by-japan-moscow-apparently-used-the-capture.html | SOVIET SEIZURES LISTED BY JAPAN; Moscow Apparently Used the Capture of Fishings Vessels to Force Recent Pact | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/edgar-s-jennings-exprison-warden.html | EDGAR S. JENNINGS, EX-PRISON WARDEN | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/books-and-authors.html | Books and Authors | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/critic-of-church-puzzle-contest-assails-sale-of-solving-aids-to.html | Critic of Church Puzzle Contest Assails Sale of Solving Aids to Participants | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/barbara-coleman-bride-former-colby-student-is-wed-to-jerry.html | BARBARA COLEMAN BRIDE; Former Colby Student Is Wed to Jerry Friedenheim | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/budgeting-council-proposed-to-mayor.html | BUDGETING COUNCIL PROPOSED TO MAYOR | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/acheson-discerns-new-soviet-peril-wams-in-talk-at-brandeis-that.html | ACHESON DISCERNS NEW SOVIET PERIL; Warns in Talk at Brandeis That Free World Must Beware of Khrushchev 7 Receive Degrees 6,000 See Ceremony | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/keyes-craft-is-victor-leads-star-class-in-regatta-of-sea-cliff.html | KEYES' CRAFT IS VICTOR; Leads Star Class in Regatta of Sea Cliff Yacht Club | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/wedding-for-susan-bergman.html | Wedding for Susan Bergman | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-synagogue-is-started.html | New Synagogue Is Started | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/debut-is-made-here-by-spanish-dancers.html | DEBUT IS MADE HERE BY SPANISH DANCERS | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/executive-head-picked-by-mckesson-division.html | Executive Head Picked By McKesson Division | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/longrange-basis-urged-for-point-4-planning-group-also-wams-on.html | LONG-RANGE BASIS URGED FOR POINT 4; Planning Group Also Warns on Linking, Technical Aid to Military Alliances | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/dyer-and-17-others-gain-in-saber-test.html | DYER AND 17 OTHERS GAIN IN SABER TEST | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/crowded-toronto-stock-exchange-plans-huge-expansion-under-new-paid.html | Crowded Toronto Stock Exchange Plans Huge Expansion Under New Paid President; MOVE IS PLANNED BY TORONTO BOARD Downtown Block Is Acquired Half Mile Away for 12-Story Building to Cost 12 Million Depicts the Future Bigger Business Back Home MOVE IS PLANNED BY TORONTO BOARD To Use Best Equipment | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/meany-sees-peril-in-red-peace-line.html | MEANY SEES PERIL IN RED 'PEACE' LINE | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/artist-sees-mother-as-often-creative.html | Artist Sees Mother As Often 'Creative' | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/senators-subdue-tigers-by-65-129-lemons-ninthinning-single-decides.html | SENATORS SUBDUE TIGERS BY 6-5, 12-9; Lemon's Ninth-Inning Single Decides Opener--Snyder and Wilson Injured | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/cbs-commissions-three-pilot-films-for-comedy-and-adventure-programs.html | C.B.S. Commissions Three Pilot Films For Comedy and Adventure Programs | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/catholics-told-of-way-to-peace-st-patricks-priest-calls-daily-holy.html | CATHOLICS TOLD OF WAY TO PEACE; St. Patrick's Priest Calls Daily Holy Communion a Spiritual Resource | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/outside-aid-urged-for-civil-service.html | OUTSIDE AID URGED FOR CIVIL SERVICE | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/new-york-select-team-upsets-dublin-in-gaelic-football-1411-early-80.html | New York Select Team Upsets Dublin in Gaelic Football, 14-11; Early 8-0 Lead Helps Decide Rough Game--Kerry Wins in Preliminary, 8-7 Real 'Dublin Style' A Fisticuffs Scorecard | True | By Michael Strauss | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/transcript-of-news-conferences-on-eisenhowers-continued-recovery.html | Transcript of News Conferences on Eisenhower's Continued Recovery From Illness; 8:55 A.M. News Conference | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/marketing-chief-named-in-playtex-family-group.html | Marketing Chief Named In Playtex Family Group | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/chronology-of-the-illness-friday-saturday-sunday.html | Chronology of the Illness; FRIDAY SATURDAY SUNDAY | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/adenauer-to-see-nixon-wednesday-bonn-chancellor-will-lunch-with-him.html | ADENAUER TO SEE NIXON WEDNESDAY; Bonn Chancellor Will Lunch With Him and Dulles--To Get Yale Degree Today Bonn Chilly to Bulganin Pleas to Canada and Italy Adenauer in New Haven | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/white-sox-recall-northey.html | White Sox Recall Northey | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/warren-says-chaos-is-racing-education.html | WARREN SAYS CHAOS IS RACING EDUCATION | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/charter-market-dips-for-2d-week-rate-for-ships-carrying-coal-and.html | CHARTER MARKET DIPS FOR 2D WEEK; Rate for Ships Carrying Coal and Grain Down--Volume Is Strong, However Grain Volume Good | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/2000-attend-rose-festival.html | 2,000 Attend Rose Festival | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/portrait-unveiled-at-cornell.html | Portrait Unveiled at Cornell | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/stocks-in-london-stage-recovery-market-rally-follows-three-days-of.html | STOCKS IN LONDON STAGE RECOVERY; Market Rally Follows Three Days of Declines--War Loan Touches Low MORE CONFIDENCE NOTED Improvement in Sterling and 5-Month Gain in Reserves Cited for Advance | True | By Lewis L. Nettleton Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/news-of-interest-in-shipping-field-rollonrolloff-plans-are-pushedus.html | NEWS OF INTEREST IN SHIPPING FIELD; Roll-On-Roll-Off Plans Are Pushed--U.S. Will Rent Fifteen Liberty Vessels | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/miss-luzzatto-becomes-a-bride-three-of-yesterdays-brides-and-two.html | MISS LUZZATTO BECOMES A BRIDE; Three of Yesterday's Brides and Two Engaged Girls | True | Al Levine | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/sports-of-the-times-overheard-at-the-stadium-conserving-his-energy.html | Sports of The Times; Overheard at the Stadium Conserving His Energy Rabbit Juice Slump-Breaker | True | By Arthur Daley | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/pope-receives-gandhis-son.html | Pope Receives Gandhi's Son | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/costa-rica-fights-fruit-fly-inroad-pest-infests-a-vital-coffee-and.html | COSTA RICA FIGHTS FRUIT FLY INROAD; Pest Infests a Vital Coffee and Orchard Region-- Growers Concerned Infestation a Year Old Americans to Issue Report | True | By Paul P. Kennedy Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/demand-on-steel-continues-strong-new-orders-during-week-indicate.html | DEMAND ON STEEL CONTINUES STRONG; New Orders During Week Indicate Need Is Greater Than Was Expected PLATE SHORTAGE NOTED Leads Hard-to-Get Items as Pressure Mounts--Fear of Strike Is Felt Tinplate Orders Hold Serious Trouble Seen | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/foe-attacked-on-iwo-jima.html | 'Foe' Attacked on Iwo Jima | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/blind-brook-on-top-54-crawford-gets-3-goals-in-polo-victory-over.html | BLIND BROOK ON TOP, 5-4; Crawford Gets 3 Goals in Polo Victory Over Farmington | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/brinks-informant-shot-dead-in-boston.html | BRINK'S 'INFORMANT' SHOT DEAD IN BOSTON | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-views-on-neutrality-vex-and-baffle-diplomats-linked-to-hydrogen.html | U.S. Views on Neutrality Vex and Baffle Diplomats; Linked to Hydrogen Bomb | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/magazine-to-be-issued-by-american-exchange.html | Magazine to Be Issued By American Exchange | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/neumanndavies.html | Neumann--Davies | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/nuptials-held-here-for-arline-burstein.html | NUPTIALS HELD HERE FOR ARLINE BURSTEIN | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/californian-wins-with-total-of-55-littler-victor-in-roundrobin.html | CALIFORNIAN WINS WITH TOTAL OF 55; Littler Victor in Round-Robin --Kroll Finishes With 31 -- Finsterwald Has 27 Victor by Wide Margin Nary a Debit | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/chemical-unit-names-editors.html | Chemical Unit Names Editors | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/coffee-position-reported-sound-representative-of-brazilian.html | COFFEE POSITION REPORTED SOUND; Representative of Brazilian Interests Finds no Price Decline Indicated COMPANY REPORTS | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/more-game-refuges-urged.html | More Game Refuges Urged | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/stocks-in-zurich-move-narrowly-turnover-is-small-despite-news-of.html | STOCKS IN ZURICH MOVE NARROWLY; Turnover Is Small Despite News of Agreement on the Saar's Future | True | By George H. Morison Special To the New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/joan-s-lefkowitz-married-at-plaza.html | JOAN S. LEFKOWITZ MARRIED AT PLAZA | True | Harcourt-Harris | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/the-business-bookshelf-not-indifference-but-other-business-books.html | THE BUSINESS BOOKSHELF; Not Indifference, But ... OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/buncho-hopeful-on-peace.html | Buncho Hopeful on Peace | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/sime-credits-world-220-record-to-fast-track-and-speedy-rival.html | Sime Credits World 220 Record To Fast Track and Speedy Rival | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-foreign-service-praised-by-wriston.html | U.S. FOREIGN SERVICE PRAISED BY WRISTON | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/us-malady-is-cited-cornell-speaker-says-nation-needs-faith-in-lifes.html | U.S. 'MALADY' IS CITED; Cornell Speaker Says Nation Needs Faith in Life's Meaning | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/role-for-soviet-in-un-air-group-to-be-big-topic-at-caracas-talks.html | Role for Soviet in U.N. Air Group To Be Big Topic at Caracas Talks | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/salvation-army-parade-57-cadets-march-in-start-of-graduation.html | SALVATION ARMY PARADE; 57 Cadets March in Start of Graduation Ceremonies | True | | 1984-07-06 | RE0000207388 | B00000596315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/federmartel.html | Feder--Martel | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mary-huie-wed-to-tom-toy.html | Mary Huie Wed to Tom Toy | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/bank-branch-to-move.html | Bank Branch to Move | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/mayor-at-groundbreaking.html | Mayor at Ground-Breaking | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/tw-samoff-on-board.html | T.W. Samoff on Board | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/fellowships-given-by-whitney-fund.html | FELLOWSHIPS GIVEN BY WHITNEY FUND | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/priscilla-price-a-bride-wed-at-home-to-ronald-stahl-who-is-a-law.html | PRISCILLA PRICE A BRIDE; Wed at Home to Ronald Stahl, Who Is a Law Student | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/medical-college-board-elects-a-new-chairman.html | Medical College Board Elects a New Chairman | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/strength-shown-in-wheat-options-new-crop-estimate-brings-bullish.html | STRENGTH SHOWN IN WHEAT OPTIONS; New Crop Estimate Brings Bullish Trend--Other Grains Up for Week | True | Special to The New York Times. | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/russian-womens-team-wins.html | Russian Women's Team Wins | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-11 | 1956-06-11 | https://www.nytimes.com/1956/06/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207388 | B00000596315 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/pope-assails-vice-in-books.html | Pope Assails Vice in Books | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/4-brooklyn-singers-win-capture-barbershop-quartet-title-in-citywide.html | 4 BROOKLYN SINGERS WIN; Capture Barbershop Quartet Title in City-Wide Contest | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/elorde-wins-in-seventh-round.html | Elorde Wins in Seventh Round | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/topics-of-the-times-mr-hewitt-gets-a-letter-pride-goeth-before-a.html | Topics of The Times; Mr. Hewitt Gets a Letter Pride Goeth Before a Bridge Ideas, Canals and Aqueducts Triumph and Tragedy Symbol, Monument and Memorial | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/156-acres-at-stamford-bought-by-developer.html | 156 Acres at Stamford Bought by Developer | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/morocco-bans-jewish-group.html | Morocco Bans Jewish Group | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rhee-cables-eisenhower.html | Rhee Cables Eisenhower | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/kiwanis-buys-mansion.html | Kiwanis Buys Mansion | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/100-to-attend-tea-tiara-ball-committee-will-hold-fete-here-today.html | 100 TO ATTEND TEA; Tiara Ball Committee Will Hold Fete Here Today | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/21-brands-buys-distillery.html | '21' Brands Buys Distillery | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/2-thugs-take-407-and-car.html | 2 Thugs Take $407 and Car | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/house-rollcall-on-aid-bill.html | House Roll-Call on Aid Bill | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS, COMPANIES ISSUE EARNING FIGURES | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/argentines-sift-300-rebels-fate-military-tribunals-weighing.html | ARGENTINES SIFT 300 REBELS' FATE; Military Tribunals Weighing Disposition of Those Seized in Saturday Revolt Some Persons Are Uneasy | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/reds-gain-a-point-at-ilo-conference.html | REDS GAIN A POINT AT I.L.O. CONFERENCE | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/india-to-check-oil-work-reported-about-to-make-study-of-exploration.html | INDIA TO CHECK OIL WORK; Reported About to Make Study of Exploration Progress | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/payroll-money-voted-in-canada-opposition-gives-its-consent-while-in.html | PAYROLL MONEY VOTED IN CANADA; Opposition Gives Its Consent While Insisting St. Laurent Dissolve Parliament | True | By Raymond Daniell Special To The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/union-merger-voted-meat-cutters-to-amalgamate-with-fur-workers.html | UNION MERGER VOTED; Meat Cutters to Amalgamate With Fur Workers | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/1954-house-witness-sentenced.html | 1954 House Witness Sentenced | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/city-college-offers-2-fashion-courses.html | City College Offers 2 Fashion Courses | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/truman-suggests-young-presidents.html | TRUMAN SUGGESTS YOUNG PRESIDENTS | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/chinese-swimmer-eludes-reds.html | Chinese Swimmer Eludes Reds | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/georgetown-year-ends-class-of-1062-is-graduated-3-get-honorary.html | GEORGETOWN YEAR ENDS; Class of 1,062 Is Graduated --3 Get Honorary Degrees | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/canadian-indian-loses-fight-against-tariff.html | Canadian Indian Loses Fight Against Tariff | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/builders-fly-to-russia-american-group-to-repay-visit-by.html | BUILDERS FLY TO RUSSIA; American Group to Repay Visit by Construction Experts | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/excerpts-from-the-supreme-courts-ruling-and-the-dissent-in-security.html | Excerpts From the Supreme Court's Ruling and the Dissent in Security Ouster Case; SUPREME COURT OF THE UNITED STATES Majority Opinion COLE v. YOUNG Security Law Is Quoted Evaluation Is Necessary 'Security' Is Discussed Limitation Is Stressed Dissenting Opinion Senator Byrd Quoted | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/check-racket-hits-tourists-in-europe.html | CHECK RACKET HITS TOURISTS IN EUROPE | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/fireman-saves-girl-10-carries-her-from-tenement-then-collapses-in.html | FIREMAN SAVES GIRL, 10; Carries Her From Tenement, Then Collapses in Street | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/promotion-coordinator-is-appointed-by-muzak.html | Promotion Coordinator Is Appointed by Muzak | True | Tommy Weber | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/monmouth-park-will-open-today-oceanport-handicap-draws-21-sprinters.html | MONMOUTH PARK WILL OPEN TODAY; Oceanport Handicap Draws 21 Sprinters, Causing Split of Program Feature | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/technical-exchanges-rise.html | Technical Exchanges Rise | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/gimbels-branch-begun-ground-broken-for-suburban-outlet-near.html | GIMBELS BRANCH BEGUN; Ground Broken for Suburban Outlet Near Philadelphia | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/red-hannigan-beats-summer-tan-in-sprint-at-belmont-score-in-feature.html | Red Hannigan Beats Summer Tan in Sprint at Belmont; SCORE IN FEATURE IS 4TH FOR ARCARO He Rides Red Hannigan to a -- Length Victory, Spoils Summer Tan Comeback Triumphs With Leallah | True | By Joseph C. Nichols | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/text-of-adenauers-address-cautioning-west-on-soviet-moves-an.html | Text of Adenauer's Address Cautioning West on Soviet Moves; An Important Question Proof Still Is Lacking Foreign Policy Unity Needed Eisenhower Talk Cited A Threat to the World | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rail-worker-upheld-high-court-gives-ruling-on-scope-of-liability.html | RAIL WORKER UPHELD; High Court Gives Ruling on Scope of Liability Law | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/high-court-limits-ouster-of-risks-to-sensitive-jobs-63-ruling-holds.html | HIGH COURT LIMITS OUSTER OF 'RISKS' TO SENSITIVE JOBS; 6-3 Ruling Holds President Violated Law in Extending Program to All Aides CAIN HAILS THE DECISION But Dissent Deplores End of 'Most Effective Weapon' Against Subversion Final Session of Term COURT CURBS U.S. IN 'RISK' OUSTERS | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/events-today.html | Events Today | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/hetzel-on-penn-state-board.html | Hetzel on Penn State Board | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/amvets-forms-theatre-post.html | AMVETS Forms Theatre Post | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/music-czech-philharmonic-in-vienna-menuhin-is-solist-in-concerto-by.html | Music: Czech Philharmonic in Vienna; Menuhin Is Solist in Concerto by Mozart 13-Minute Opera Bows on TV Program | True | By Harold C. Schonberg Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/miss-dona-hutsler-to-become-a-bride.html | MISS DONA HUTSLER TO BECOME A BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/manhattan-class-to-hear-bishop-of-worcester.html | Manhattan Class to Hear Bishop of Worcester | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/degrees-for-teachers-brockport-graduates-urged-to-identify-gifted.html | DEGREES FOR TEACHERS; Brockport Graduates Urged to Identify Gifted Pupils | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/ts-eliot-is-rushed-to-london-hospital.html | T.S. ELIOT IS RUSHED TO LONDON HOSPITAL | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/us-establishes-a-rabat-embassy-elevates-rank-of-diplomatic-mission.html | U.S. ESTABLISHES A RABAT EMBASSY; Elevates Rank of Diplomatic Mission in Morocco--First Task to Be Pact on Bases Ferguson Named to Post Agreement on Bases Pending | True | By Thomas F. Brady Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/extrucker-marks-100th-year-proud-of-eisenhower-message-staten.html | Ex-Trucker Marks 100th Year, Proud of Eisenhower Message; Staten Island Man Is Hearty Eater, Plays Bridge and Reads 3 Daily Papers | True | The New York TimesFrederick W. Kennedy | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/congress-passes-funds-bill.html | Congress Passes Funds Bill | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/police-arrest-387-in-weekend-drive.html | POLICE ARREST 387 IN WEEK-END DRIVE | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mrs-granahan-named-will-be-democratic-candidate-for-house-seat-of.html | MRS. GRANAHAN NAMED; Will Be Democratic Candidate for House Seat of Husband | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/site-for-shop-center-bought.html | Site for Shop Center Bought | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/deal-in-california-mission-inn-and-other-realty-go-to-swigbenenson.html | DEAL IN CALIFORNIA; Mission Inn and Other Realty Go to Swig-Benenson Group | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/painter-vanishes-before-acquittal-brooklynite-misses-charge-to-jury.html | PAINTER VANISHES BEFORE ACQUITTAL; Brooklynite Misses Charge to Jury, Which Absolves Him of Forgery in Half-Hour | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/fraternity-names-speakers.html | Fraternity Names Speakers | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/aid-bill-is-passed-by-house-with-11-billion-reduction-38-billion.html | Aid Bill Is Passed by House With 1.1 Billion Reduction; 3.8 Billion Measure Is Sent to the Senate by 273-122 Vote--White House Parley Is Called Today in Fight on Cuts AID BILL IS VOTED IN HOUSE, 273-122 Senate Session Called | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mrs-john-aird-has-daughter.html | Mrs. John Aird Has Daughter | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/court-rebuffs-parr-rules-that-texas-tax-trial-may-be-held-in-austin.html | COURT REBUFFS PARR; Rules That Texas Tax Trial May Be Held in Austin | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/athletics-on-top-after-43-defeat-turn-back-senators-by-63-paula.html | ATHLETICS ON TOP AFTER 4-3 DEFEAT; Turn Back Senators by 6-3 --Paula Three-Run Pinch Homer Decides Opener | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rio-cuts-streetcar-fares.html | Rio Cuts Streetcar Fares | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/countess-vita-strachwitz-is-wed-in-bavarian-town-to-laszlo-hadik.html | Countess Vita Strachwitz Is Wed In Bavarian Town to Laszlo Hadik | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/experts-endorse-study-of-traffic-but-proposal-by-stark-for-garment.html | EXPERTS ENDORSE STUDY OF TRAFFIC; But Proposal by Stark for Garment Center Meets Objections on Details PRIVATE CAR BAN SCORED 'Discriminatory,' Auto Club Tells Mayor's Council-- Truck Plans Fought Wiley Cites Root of Trouble | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/traffic-accidents-off-number-of-killed-and-injured-in-week-also.html | TRAFFIC ACCIDENTS OFF; Number of Killed and Injured in Week Also Lower Here | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/text-of-yale-citations-with-12-degrees.html | Text of Yale Citations With 12 Degrees | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/new-air-defense-device-hughes-testing-an-allweather-system-for.html | NEW AIR DEFENSE DEVICE; Hughes Testing an All-Weather System for Fighter Planes | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/officer-marries-miss-carol-dunn-second-lieut-john-oakes-usa-weds.html | OFFICER MARRIES MISS CAROL DUNN; Second Lieut. John Oakes, U.S.A., Weds Daughter of General at Carlisle, Pa. | True | Sterling StudiosSpecial to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/injury-no-bar-to-fight-manager-feels-patterson-can-meet-moore-in.html | INJURY NO BAR TO FIGHT; Manager Feels Patterson Can Meet Moore in September | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/khrushchev-says-us-is-wealthiest-but-he-predicts-soviet-will-reach.html | KHRUSHCHEV SAYS U.S. IS WEALTHIEST; But He Predicts Soviet Will Reach Top--Stalingrad Hails Him and Tito | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/time-inc-subsidiary-elects.html | Time, Inc., Subsidiary Elects | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/slight-gain-is-made-in-steel-production.html | SLIGHT GAIN IS MADE IN STEEL PRODUCTION | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/removing-stalins-name.html | Removing Stalin's Name | True | rename the Hoover Dam. S.A. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/stock-values-off-59-last-month-average-of-those-listed-on-big-board.html | STOCK VALUES OFF 5.9% LAST MONTH; Average of Those Listed on Big Board Dropped to $51.93 From $55.19 in April | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/5-justices-win-delay-hearing-adjourned-till-monday-in-suffolk.html | 5 JUSTICES WIN DELAY; Hearing Adjourned Till Monday in Suffolk Ticket Case | True | Special to The New York Times | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/redmondford-61-captures-piping-rock-amateurpro-golf-honors-scholl-a.html | Redmond-Ford 61 Captures Piping Rock Amateur-Pro Golf Honors; SCHOLL AND VINES TRAIL BY A STROKE Bow to 10-Under-Par Score of Redmond-Ford—Latter Ties for Individual Low Four Teams Tie at 63 Hospital Fund Benefits THE LEADING SCORES | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/phyllis-wright-is-future-bride-fiancee-of-donelson-caffrey-glassie.html | PHYLLIS WRIGHT IS FUTURE BRIDE; Fiancee of Donelson Caffrey Glassie Jr., Descandant of Senator From Louisana | True | Warren Kay VantineSpecial to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/hogan-terms-us-open-course-easy-but-his-rivals-hope-no-ones.html | Hogan Terms U.S. Open Course 'Easy,' But His Rivals Hope No One's Listening | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/opera-benefit-sept-20-orpheus-at-city-center-will-aid-allergy.html | OPERA BENEFIT SEPT. 20; Orpheus' at City Center Will Aid Allergy Foundation | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/edward-h-hoopman-sec-investigator.html | EDWARD H. HOOPMAN, S.E.C. INVESTIGATOR | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wismer-in-bonding-company.html | Wismer in Bonding Company, | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/handbag-for-lunch.html | Handbag for Lunch | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/joanne-banks-married-bride-of-norman-s-matthews-a-graduate-of.html | JOANNE BANKS MARRIED; Bride of Norman S. Matthews, a Graduate of Princeton | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/education-seniors-cited-at-fordham.html | EDUCATION SENIORS CITED AT FORDHAM | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/an-end-to-threat-of-polio-foreseen-mass-vaccination-is-called-means.html | AN END TO THREAT OF POLIO FORESEEN; Mass Vaccination Is Called Means of Eliminating Toll Within 3 Years SALK, SCHEELE REPORT Data on Immunization Are Presented to American Medical Association Studies Are Released Early Cases Studied | True | By William L. Laurence Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/edwin-corle-50-wrote-on-west-novelist-and-biographer-dies-noted-for.html | EDWIN CORLE, 50, WROTE ON WEST; Novelist and Biographer Dies —Noted for Sketches of Desert Country | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/miss-whitehouse-becomes-engaged-barnard-alumna-will-be-wed-to.html | MISS WHITEHOUSE BECOMES ENGAGED; Barnard Alumna Will Be Wed to Robert O. Blake, Who Is State Department Aide | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/farm-jobs-off-2-in-year.html | Farm Jobs Off 2% in Year | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/tennis-title-to-fordham-prep.html | Tennis Title to Fordham Prep | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/ileana-aided-by-bill-us-residence-for-princess-and-kin-voted-by.html | ILEANA AIDED BY BILL; U.S. Residence for Princess and Kin Voted by Senate | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/chuvalo-outpoints-arthur.html | Chuvalo Outpoints Arthur | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/housing-groups-seek-64034000-43-municipal-authorities-to-offer.html | HOUSING GROUPS SEEK $64,034,000; 43 Municipal Authorities to Offer Temporary Notes for Low-Rent Projects | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/trinidad-oil-is-up-on-london-board-advances-6s-on-belief-that.html | TRINIDAD OIL IS UP ON LONDON BOARD; Advances 6s on Belief That Government Will Not Halt Sale to Texas Company | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/gasoline-truck-floods-li-street.html | Gasoline Truck Floods L.I. Street | True | The New York TimesSpecial to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/zhukov-sends-wire-soviet-marshal-extends-best-wishes-to-eisenhower.html | ZHUKOV SENDS WIRE; Soviet Marshal Extends Best Wishes to Eisenhower | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/oday-gains-berth-in-yachting-trials.html | O'DAY GAINS BERTH IN YACHTING TRIALS | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rail-engineers-meet-union-said-to-oppose-dropping-firemen-from.html | RAIL ENGINEERS MEET; Union Said to Oppose Dropping Firemen From Diesels | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/lawyer-weds-dana-wynter.html | Lawyer Weds Dana Wynter | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/auto-men-strive-to-cut-inventory-reduction-is-reported-but-estimate.html | AUTO MEN STRIVE TO CUT INVENTORY; Reduction Is Reported, but Estimate of Cars on Hand Now Is About 800,000 | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/coldresistant-rubber-made.html | Cold-Resistant Rubber Made | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bill-extends-soil-payments.html | Bill Extends Soil Payments | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/desiotartaglia-67-wins-at-tamarack.html | DESIO-TARTAGLIA 67 WINS AT TAMARACK | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/film-unions-sign-mutual-aid-pact-screen-actors-guild-agrees-with.html | FILM UNIONS SIGN MUTUAL AID PACT; Screen Actors Guild Agrees With Canadian Group to Maintain Pay Scales By THOMAS M. PRYOR Special to The New York Times. Power Signs Mai Zetterling | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/eisenhower-bars-joint-chiefs-trip-to-moscow-show-approves-reply-to.html | EISENHOWER BARS JOINT CHIEFS TRIP TO MOSCOW SHOW; Approves Reply to Feeler on Invitation--Visit June 24 Called 'Impracticable' LIMITATION EMPHASIZED Only 2 Officers Could Go at One Time--Stress Put on Tours Through Soviet Announced by Hagerty President Is Consulted EISENHOWER BARS JOINT CHIEFS' TRIP | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/princeton-class-honors-leaders-seniors-choose-two-who-have-done.html | PRINCETON CLASS HONORS LEADERS; Seniors Choose Two Who Have Done Most for Their University and Group Commissions Are Given Additional Awards | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/colts-sign-jackson-and-lohr.html | Colts Sign Jackson and Lohr | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/market-rallies-in-calm-trading-average-up-303-to-31941-regains-57.html | MARKET RALLIES IN CALM TRADING; Average Up 3.03 to 319.41, Regains 57% of Ground It Lost on Friday VOLUME OFF TO 2,000,000 787 Issues Rise, 190 Fall-- Bellanca Is Sold Heavily, Recovers in Part Bellanca Plummets, Rallies | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/morning-mishap-blocks-irt.html | Morning Mishap Blocks IRT | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/treasury-statement.html | Treasury Statement | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/3-guilty-in-stealing-of-army-document.html | 3 GUILTY IN STEALING OF ARMY DOCUMENT | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/flumere-in-brandeis-post.html | Flumere in Brandeis Post | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/tax-inquiry-stymied-us-not-able-to-find-books-or-bookkeeper-of.html | TAX INQUIRY STYMIED; U.S. Not Able to Find Books or Bookkeeper of Concern | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/legion-plans-10hour-parade.html | Legion Plans 10-Hour Parade | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/belgrade-assails-un-refugee-chief.html | BELGRADE ASSAILS U.N. REFUGEE CHIEF | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/railroad-man-loses-job-appeal-in-court.html | RAILROAD MAN LOSES JOB APPEAL IN COURT | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/38-billion-more-a-year-is-sought-in-bomber-funds-gen-lemay.html | 3.8 BILLION MORE A YEAR IS SOUGHT IN BOMBER FUNDS; Gen. LeMay Testifies on Need for Matching Soviet--Nike Missile Program Halted Chavez Backs Increase HUGE RISE SOUGHT IN BOMBER FUNDS Key Factor in Quarrel | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dodgers-vanquish-cardinals-with-fourrun-rally-in-8th-at-st-louis.html | Dodgers Vanquish Cardinals With Four-Run Rally in 8th at St. Louis; SNIDER'S HOMERS MARK 8-6 CONTEST Duke Poles 2 Four-Baggers --Labine Halts Cards After Three Runs in Ninth Lights Out by Duke A Loaded Line-Up | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/english-cricketers-take-198run-lead.html | ENGLISH CRICKETERS TAKE 198-RUN LEAD | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/doctors-wife-held-on-narcotics-count.html | DOCTOR'S WIFE HELD ON NARCOTICS COUNT | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/news-of-advertising-and-marketing-socks-ad-post-elects-accounts.html | News of Advertising and Marketing; Socks Ad Post Elects Accounts People Notes | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/transport-news-of-interest-here-prairie-state-once-a-proud-ship-of.html | TRANSPORT NEWS OF INTEREST HERE; Prairie State, Once a Proud Ship of Great White Fleet, Is Sold for Scrap Ship Line Awards Contract Customs Collections Gain | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/private-financing-raises-30000000.html | PRIVATE FINANCING RAISES $30,000,000 | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/magazine-paper-price-raised.html | Magazine Paper Price Raised | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/daughter-to-mrs-rb-stowe.html | Daughter to Mrs. R.B. Stowe | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/lady-titan-victor-in-westbury-trot.html | LADY TITAN VICTOR IN WESTBURY TROT | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/commodity-index-up-wholesale-prices-rose-06-friday-from-thursdays.html | COMMODITY INDEX UP; Wholesale Prices Rose 0.6 Friday From Thursday's Level | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/whiteman-series-on-tv-called-off-musical-program-listed-by-nbc-to.html | WHITEMAN SERIES ON TV CALLED OFF; Musical Program Listed by N.B.C. to Be Replaced by 'This Is Show Business' | True | By Val Adams | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/steel-unions-call-lifts-hope-on-pact-hope-for-accord-in-steel.html | Steel Union's Call Lifts Hope on Pact; HOPE FOR ACCORD IN STEEL RAISED | True | By A. H. Raskin | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/american-can-to-spend-27-million-to-cut-costs-american-can-co-set.html | American Can to Spend 27 Million to Cut Costs; AMERICAN CAN CO. SET TO CUT COSTS | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/in-the-nation-most-complete-and-useful-work-of-its-kind-a-biennial.html | In The Nation; Most Complete and Useful Work of Its Kind A Biennial Project Pinpointing Votes in New York | True | By Arthur Krock | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/nixon-disappointed-in-girl-politician.html | NIXON DISAPPOINTED IN GIRL POLITICIAN | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/transcript-on-decision-to-reject-soviet-bid-to-the-joint-chiefs.html | Transcript on Decision to Reject Soviet Bid to the Joint Chiefs; Circumstances to Rule Adams Provided Outline Normal Operating Procedure | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/utility-sets-price-for-stock.html | Utility Sets Price for Stock | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/film-folk-lose-case-coast-court-voids-claims-of-23-in-blacklist.html | FILM FOLK LOSE CASE; Coast Court Voids Claims of 23 in 'Blacklist' Suit | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/prep-schools-expected-in-soviet-soon-parents-who-can-will-pay.html | 'Prep' Schools Expected in Soviet Soon; Parents Who Can Will Pay Tuition Fees | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dr-adenauers-warning.html | DR. ADENAUER'S WARNING | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wall-st-visited-by-soviet-clerics-lawyer-host-tells-group-how.html | WALL ST. VISITED BY SOVIET CLERICS; Lawyer Host Tells Group How Capitalism Works-- U.S. Tour Nears End 'It Belongs to the People' Visit Trinity Church | True | By George Dugan | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/son-to-the-guido-cantellis.html | Son to the Guido Cantellis | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rubber-company-increases-stock-armstrong-stockholders-vote-rise-and.html | RUBBER COMPANY INCREASES STOCK; Armstrong Stockholders Vote Rise, and $1 Value, in Class A and B Shares | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/modern-rail-shop-planned.html | Modern Rail Shop Planned | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/gj-minetti-takes-oath.html | G.J. Minetti Takes Oath | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/giants-unsuccessful-in-efforts-at-arranging-deal-to-add-power.html | Giants Unsuccessful in Efforts At Arranging Deal to Add Power; Proposals for Right-Handed Hitter Made to Several Clubs, Rigney Says-- Three Pitchers Are Rated 'Untouchable' Monzant Holding Back Lockman, Hearn Expendable | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/israel-jails-two-arabs-gives-egyptians-20-years-for-armed.html | ISRAEL JAILS TWO ARABS; Gives Egyptians 20 Years for Armed Infiltration | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/soybeans-climb-but-wheat-eases-fridays-buyers-unload-oats-rye-up.html | SOYBEANS CLIMB, BUT WHEAT EASES; Friday's Buyers Unload-- Oats, Rye Up, Corn Weak --Cash Grains Steady | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dean-olson-resigning-but-northwestern-journalism-head-will-stay-as.html | DEAN OLSON RESIGNING; But Northwestern Journalism Head Will Stay as Teacher | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/adenauer-warns-on-kremlin-shift-asserts-at-yale-new-soviet-policy.html | ADENAUER WARNS ON KREMLIN SHIFT; Asserts at Yale New Soviet Policy Increases Danger-- Bids U.S. Continue Help ADENAUER WARNS ON KREMLIN SHIFT | True | By Richard H. Parke Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/senate-acts-on-stockpiling.html | Senate Acts on Stockpiling | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/carmen-at-ellenville-opera-will-be-performed-at-music-fete-july-26.html | 'CARMEN' AT ELLENVILLE; Opera Will Be Performed at Music Fete July 26 and 28 | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/plastics-seen-key-for-space-travel-official-opening-exhibit-here.html | PLASTICS SEEN KEY FOR SPACE TRAVEL; Official Opening Exhibit Here Says It Will Provide Fuel, Resist High-Speed Heat 300 Exhibits on 2 Floors PLASTICS SEEN KEY FOR SPACE TRAVEL | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/retail-group-gets-aide.html | Retail Group Gets Aide | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/new-panelists-on-quiz.html | New Panelists on Quiz | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/theresa-moeller-engaged-to-marry.html | THERESA MOELLER ENGAGED TO MARRY | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/custody-plea-denied-supreme-court-wont-act-on-dispute-over-boy.html | CUSTODY PLEA DENIED; Supreme Court Won't Act on Dispute Over Boy | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/japan-seeks-tourists-delegation-to-promote-aims-reaches-san.html | JAPAN SEEKS TOURISTS; Delegation to Promote Aims Reaches San Francisco | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/state-department-puts-diplomacy-in-new-light.html | State Department Puts Diplomacy in New Light | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/upstate-town-attempts-to-draft-doctor-back.html | Upstate Town Attempts To 'Draft' Doctor Back | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/the-tireless-chancellor-served-on-cologne-council-a-dry-wit.html | The Tireless Chancellor, Served on Cologne Council A Dry Wit | True | Konrad AdenauerThe New York Times | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/filipino-warns-allies-says-southeast-asian-nations-are-lagging-on.html | FILIPINO WARNS ALLIES; Says Southeast Asian Nations Are Lagging on Defense | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/philip-morris-names-officials.html | Philip Morris Names Officials | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mayors-wife-fetes-news-unit.html | Mayor's Wife Fetes News Unit | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/patricia-v-brady-is-betrothed.html | Patricia V. Brady Is Betrothed | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/sidelights-where-a-dollar-is-99-cents-inflation-at-work-auto-facts.html | Sidelights; Where a Dollar Is 99 Cents Inflation at Work Auto Facts and Fancies Those Hungry Russians Mutual Action Miscellany | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/vinson-to-run-again-georgian-to-seek-22d-term-on-basis-of-his.html | VINSON TO RUN AGAIN; Georgian to Seek 22d Term on Basis of His Record | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/spoon-bread.html | Spoon Bread | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/korean-aid-widened-by-catholic-relief.html | KOREAN AID WIDENED BY CATHOLIC RELIEF | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mrs-beale-donor-of-decatur-house-widow-of-truxtun-beale-diplomat.html | MRS. BEALE, DONOR OF DECATUR HOUSE; Widow of Truxtun Beale, Diplomat, Dies--Left Noted Capital Home as Shrine Descendant of Chief Justice | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rise-in-phone-rates-questioned-by-psc.html | RISE IN PHONE RATES QUESTIONED BY P.S.C. | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/queens-warehouse-sold.html | Queens Warehouse Sold | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/gop-gifts-asked-in-big-ad-agency-j-walter-thompson-official.html | G.O.P. GIFTS ASKED IN BIG AD AGENCY; J. Walter Thompson Official Solicits Aid to 'Preserve Business Confidence' Termed 'Invasion of Privacy' Scale of Gifts Suggested | True | By Peter Kihss | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/3d-ave-is-upset-but-not-public-traffic-snarls-being-taken-in-stride.html | 3D AVE. IS UPSET, BUT NOT PUBLIC; Traffic Snarls Being Taken in Stride as Modernization of Avenue Proceeds | True | The New York Times (by Carl T. Gossett Jr.) | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/johnston-pushes-soboloff-attack-senator-takes-floor-again-to-fight.html | JOHNSTON PUSHES SOBELOFF ATTACK; Senator Takes Floor Again to Fight Post on the Bench for Solicitor General Special to The New York Times. | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/the-argentine-tragedy.html | THE ARGENTINE TRAGEDY | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/those-soviet-invitations-an-analysis-of-moscows-official-visit.html | Those Soviet Invitations; An Analysis of Moscow's 'Official Visit' Drive and the Problems It Poses for U.S. The Opponents Ask 'Why?' Implications Outlined | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/text-of-address-by-the-publisher-of-the-times-at-know-commencement.html | Text of Address by the Publisher of The Times at Knox Commencement; New Chapter Is Opening You Are on Your Own Danger is Present Responsibility Key Word Voice of the People Second Phase of 'Cold War' Requirements Are High Confidence Is Cited | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/libya-orders-curb-on-propagandists-us-is-cooperating.html | Libya Orders Curb On Propagandists; U.S. Is Cooperating | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/jersey-crash-kills-mother.html | Jersey Crash Kills Mother | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/lunch-served-magna-cum-laude-as-student-waiters-get-diplomas.html | Lunch Served Magna Cum Laude As Student Waiters Get Diplomas | True | By David Anderson | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/icare-iv-is-trot-victor-levesque-entry-beats-favored-idumee-in.html | ICARE IV IS TROT VICTOR; Levesque Entry Beats Favored Idumee in French Race | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/jazz-fete-on-the-mall-second-world-event-june-21-to-include-foreign.html | JAZZ FETE ON THE MALL; Second World Event June 21 to Include Foreign Soloists | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/us-team-assays-asian-atom-needs-finds-japan-has-greatest.html | U.S. TEAM ASSAYS ASIAN ATOM NEEDS; Finds Japan Has Greatest Potentialities, Though India Holds the Lead Now | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/addressograph-corp-company-reports-5307352-net-for-9-months-ended.html | ADDRESSOGRAPH CORP.; Company Reports $5,307,352 Net for 9 Months Ended April 30 | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/president-talks-to-adams-and-gets-out-of-bed-twice-adams-at.html | President Talks to Adams And Gets Out of Bed Twice; Adams at Hospital Office PRESIDENT HOLDS BUSINESS SESSION Meeting Is Discussed Text of Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/laotian-to-visit-peiping.html | Laotian to Visit Peiping | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/earnings-raised-by-wilson-co-meat-packing-concern-says-6month.html | EARNINGS RAISED BY WILSON & CO.; Meat Packing Concern Says 6-Month Earnings Were 4 Times Above '55 Level | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/frank-trumbauer-jazz-saxophonist.html | FRANK TRUMBAUER, JAZZ SAXOPHONIST | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/cecil-b-thomas-61-chrysler-executive.html | CECIL B. THOMAS, 61, CHRYSLER EXECUTIVE | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/yemenite-prince-hailed-in-soviet-shepilov-at-airport-to-greet-heir.html | YEMENITE PRINCE HAILED IN SOVIET; Shepilov at Airport to Greet Heir Apparent--Moscow's Mideast Gains Alarm West | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/3-grand-mothers-to-get-degrees-city-college-student-to-use-gown-she.html | 3 GRAND MOTHERS TO GET DEGREES; City College Student to Use Gown She Wore in '33 and Passed On to 3 Children One Coming From St. Paul | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/a-new-art-museum.html | A NEW ART MUSEUM | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/lois-e-goldstein-is-married-here-daughter-of-states-former-attorney.html | LOIS E. GOLDSTEIN IS MARRIED HERE; Daughter of State's Former Attorney General Bride of Jerome Lowenstein | True | Ira L. Hill | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/tip-goes-excoswain-still-barks-commands-former-member-of-syracuse.html | Tip Goes, Ex-Coxswain, Still Barks Commands; Former Member of Syracuse Crew Is a Referee Also Helps Olympic Rowing Committee Raise Funds A Lake Bridges a Gap Dinner Given in 1952 Stop in Japan Is Planned | True | By Allison Danzig | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/phils-stu-miller-beats-braves-62-defeat-drops-milwaukee-to.html | PHILS' STU MILLER BEATS BRAVES, 6-2; Defeat Drops Milwaukee to 5th--Conley Is Driven Out in Sixth Inning | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/cotton-declines-in-quiet-trading-market-opens-mixed-holds-in-a.html | COTTON DECLINES IN QUIET TRADING; Market Opens Mixed, Holds in a Narrow Range All Day With Moderate Selling | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/senate-group-backs-bryan.html | Senate Group Backs Bryan | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/court-backs-use-of-secret-data-votes-5-to-4-to-uphold-us-in-denying.html | COURT BACKS USE OF SECRET DATA; Votes 5 to 4 to Uphold U.S. in Denying Clemency to a Deportable Alien Communist 5 Years | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/supreme-court-upholds-iccs-order-for-union-pacific-rio-grande-rate.html | Supreme Court Upholds I.C.C.'s Order For Union Pacific, Rio Grande Rate Pact | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/executive-is-promoted-by-it-t-subsidiary.html | Executive Is Promoted By I.T. &T. Subsidiary | True | Matar Studio | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/flippin-agnew-win-roper-prize-princetons-top-athletic-award.html | Flippin, Agnew Win Roper Prize, Princeton's Top Athletic Award | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/miss-gibson-is-hailed-british-writers-rate-us-star-worlds-top.html | MISS GIBSON IS HAILED; British Writers Rate U.S. Star World's Top Tennis Player | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/murtaghs-third-child-born.html | Murtaghs' Third Child Born | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/naacp-fights-ban-board-decides-on-court-fight-of-alabamas.html | N.A.A.C.P. FIGHTS BAN; Board Decides on Court Fight of Alabama's Injunction | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/exhibit-to-aid-heart-fund.html | Exhibit to Aid Heart Fund | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/czechs-put-brakes-on-antistalinism.html | CZECHS PUT BRAKES ON ANTI-STALINISM | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/miss-kellems-foe-aided-independentrepublican-group-endorses-mrs.html | MISS KELLEMS FOE AIDED; Independent-Republican Group Endorses Mrs. Stevenson | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bonn-liberalizes-trading-with-us-600-items-to-be-added-to-list-of.html | BONN LIBERALIZES TRADING WITH U.S.; 600 Items to Be Added to List of Permissible Exports as Curb on Inflation | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/law-unit-opposes-trials-in-summer-negligence-case-attorneys.html | LAW UNIT OPPOSES TRIALS IN SUMMER; Negligence Case Attorneys Emphasize Hardships for Jurors and Witnesses | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/high-school-sports-notes-licato-shows-big-league-courage-after.html | High School Sports Notes; Licato Shows Big League Courage After Error That Cost Bryant Baseball Title Record Collection Grows Handball Teams Disagree | True | By William J. Flynn | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/cohen11-others-reach-epee-final-defender-posts-31-record-in.html | COHEN,11 OTHERS REACH EPEE FINAL; Defender Posts 3-1 Record in Semi-Final Round-Robin of U.S. Championship | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/liberals-to-hear-four-harriman-lehman-bowles-and-counts-to-speak.html | LIBERALS TO HEAR FOUR; Harriman, Lehman, Bowles and Counts to Speak | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/an-active-candidate.html | AN ACTIVE CANDIDATE | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/adenauer-meets-dulles-in-capital.html | ADENAUER MEETS DULLES IN CAPITAL | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/high-court-ship-ruling-saves-us-40000000-in-charges-tribunal.html | High Court Ship Ruling Saves U.S. $40,000,000 in Charges; Tribunal Decides Against the Sword Line in Test Case on Charter Transactions That Affects Ninety Companies | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/orioles-trip-tigers-on-nieman-homer-54.html | ORIOLES TRIP TIGERS ON NIEMAN HOMER, 5-4 | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/hilton-now-plans-15000000-hotel-17story-800room-unit-to-be-built-in.html | HILTON NOW PLANS $15,000,000 HOTEL; 17-Story, 800-Room Unit to Be Built in Pittsburgh's Gateway Center Area | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/military-upheld-on-civilian-trial-high-court-decision-backs.html | MILITARY UPHELD ON CIVILIAN TRIAL; High Court Decision Backs Court-Martial for Those Abroad With Forces | True | By Luther A. Huston Special To The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/two-turncoats-marry-pows-who-refused-to-come-back-to-us-wed-chinese.html | TWO TURNCOATS MARRY; P.O.W.'s Who Refused to Come Back to U.S. Wed Chinese | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/royalty-rights-upheld-court-rules-illegitimate-sor-can-share.html | ROYALTY RIGHTS UPHELD; Court Rules Illegitimate Sor Can Share DeSylva Income | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/legitimate-stage-sought-at-globe-zeckendorf-and-stevens-may-acquire.html | LEGITIMATE STAGE SOUGHT AT GLOBE; Zeckendorf and Stevens May Acquire Broadway Movie Theatre for Playhouse 3 Stars For 'Lentil' | True | By Sam Zolotow | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/chain-store-sales-in-may-put-111-above-1955-level.html | Chain Store Sales In May Put 11.1% Above 1955 Level | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/german-rider-leads-in-olympic-dressage-test-at-stockholm-games.html | German Rider Leads in Olympic Dressage Test at Stockholm Games; ROTHE SETS PACE WITH 98.4 POINTS Heads 29 Equestrian Rivals in Olympic Test--U.S. Entries 27th and 28th Performed in Silence Leader Not Satisfied Rih Errs at Start | True | By Felix Belair Jr. Special To The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/iceland-pushes-us-exit-formal-note-on-withdrawal-of-troops-handed.html | ICELAND PUSHES U.S. EXIT; Formal Note on Withdrawal of Troops Handed Envoy | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/senate-votes-bill-to-spur-health-aid.html | SENATE VOTES BILL TO SPUR HEALTH AID | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/1956-crop-outlook-is-at-11year-low-drought-and-unusually-cool.html | 1956 CROP OUTLOOK IS AT 11-YEAR LOW; Drought and Unusually Cool Weather May Cut Harvest 12% Below 1955 Level WHEAT ESTIMATE OFF 2% 922,672,000 Bu. Prediction Compares With Last Year's 938,159,000 Bushels Wheat Estimate Off Other Crop Estimates | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/jews-to-visit-soviet-world-congress-accepts-bid-if-arrangements.html | JEWS TO VISIT SOVIET; World Congress Accepts Bid if Arrangements Satisfy It | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/high-court-voids-oil-leasing-order.html | HIGH COURT VOIDS OIL LEASING ORDER | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/zoning-saved-the-suburbs.html | ZONING SAVED THE SUBURBS | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/big-coop-to-rise-on-queens-tract-3000-garden-apartments-on-cross.html | BIG CO-OP TO RISE ON QUEENS TRACT; 3,000 Garden Apartments on Cross Bay Blvd. Will Be Largest Project of Kind Those Sponsoring the Project | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/boy-shot-in-back-by-gang-hoodlum-accosted-on-west-side-by-10-to-15.html | BOY SHOT IN BACK BY GANG HOODLUM; Accosted on West Side by 10 to 15 Youths Seeking Rival Group Member | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/better-fur-sales-expected.html | Better Fur Sales Expected | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/arthur-miller-gets-divorce.html | Arthur Miller Gets Divorce | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/commodity-year-book-out.html | Commodity Year Book Out | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/meyner-weighs-plans-may-become-favorite-son-candidate-at-convention.html | MEYNER WEIGHS PLANS; May Become Favorite Son Candidate at Convention | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/cypriote-to-urge-talks-in-london-church-aide-to-seek-release-of.html | CYPRIOTE TO URGE TALKS IN LONDON; Church Aide to Seek Release of Exiled Makarios So New Parleys Can Be Held | True | By Joseph O. Haff Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/the-navy-will-scuttle-the-zipper-return-to-broadfall-front-urged-by.html | The Navy Will Scuttle the Zipper; Return to Broad-Fall Front Urged by Men --Burke Concurs NAVY TO ABANDON ZIPPERS ON PANTS | True | Special to The New York Times.The New York Times (by Patrick A. Burns) | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/du-pont-cleared-in-monopoly-suit-cellophane-industry-position-based.html | DU PONT CLEARED IN MONOPOLY SUIT; Cellophane Industry Position Based on Technical Skill, Supreme Court Finds | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/philadelphia-project-begun.html | Philadelphia Project Begun | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/justice-vanderbilt-sees-political-age.html | JUSTICE VANDERBILT SEES 'POLITICAL AGE' | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/airport-aid-allotted-state-gets-3032000-in-federal-funds.html | AIRPORT AID ALLOTTED; State Gets $3,032,000 in Federal Funds | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/eight-million-owners.html | EIGHT MILLION OWNERS | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/britain-revising-defense-policies-hydrogen-bomb-reshaping-idea-of.html | BRITAIN REVISING DEFENSE POLICIES; Hydrogen Bomb Reshaping Idea of NATO Strength--Economy Also Factor Scapa Flow an Example Functions Held Altered | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/arrival-of-buyers-arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS; Arrival of Buyers in the New York Market | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/louisville-integration-mixed-classes-held-1st-time-at-manual-high.html | LOUISVILLE INTEGRATION; Mixed Classes Held 1st Time at Manual High School | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/antwerp-expansion-sought.html | Antwerp Expansion Sought | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/winthrop-rockefeller-weds-jeanette-edris.html | Winthrop Rockefeller Weds Jeanette Edris | True | Hal Phyfe | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/south-vietnam-rebel-doomed.html | South Vietnam Rebel Doomed | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/petrillo-facing-battle-in-union-atlantic-city-convention-to-weigh.html | PETRILLO FACING BATTLE IN UNION; Atlantic City Convention to Weigh Fate of His Critics in Hollywood Local | True | By Stanley Levey Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/house-approves-a-curb-on-price-discrimination.html | House Approves a Curb On Price Discrimination | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/price-to-be-judge-in-jersey.html | Price to Be Judge in Jersey | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/patricia-m-russo-engagd-to-marry.html | PATRICIA M. RUSSO ENGAGED TO MARRY | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/money.html | Money | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/presidents-105-buys-only-a-diet-of-glucose.html | President's $1.05 Buys Only a Diet of Glucose | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/joanna-beall-a-bride-married-in-brookfield-center-conn-to-gaylord.html | JOANNA BEALL A BRIDE; Married in Brookfield Center, Conn., to Gaylord Meech | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/cornell-confers-degrees-on-1750-malott-university-president-advises.html | CORNELL CONFERS DEGREES ON 1,750; Malott, University President, Advises Graduating Class to Keep an Open Mind | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/213-graduated-at-colby.html | 213 Graduated at Colby | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dividends-up-15-so-far-this-year-total-37-billion-for-first-5.html | DIVIDENDS UP 15% SO FAR THIS YEAR; Total $3.7 Billion for First 5 Months--Manufacturing Industries in Lead | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/henry-brereton-il-official-dies-controller-in-perth-amboy-of.html | HENRY BRERETON, IL OFFICIAL, DIES; Controller in Perth Amboy of California Standard Unit Joined Company in '21 | True | Special to The New York Times.Fabian Bachrach, 1949 | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/armstrong-to-raise-prices.html | Armstrong to Raise Prices | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mackay-tennis-victor-gains-third-round-in-britain-stewart-holmberg.html | MACKAY TENNIS VICTOR; Gains Third Round in Britain --Stewart, Holmberg Win | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/tobacco-quota-day-changed-to-jan-31.html | TOBACCO QUOTA DAY CHANGED TO JAN. 31 | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/huks-raid-philippine-town.html | Huks Raid Philippine Town | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wastepaper-use-up-5-months-consumption-rose-to-3800000-tons.html | WASTEPAPER USE UP; 5 Months' Consumption Rose to 3,800,000 Tons | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/sports-of-the-times-worlds-fastest-human-parttime-operative-the.html | Sports of the Times; World's Fastest Human Part-Time Operative The Convincer Hard Work | True | By Arthur Daley | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/theatre-imogene-coca-impish-comedienne-displays-droll-gifts-in.html | Theatre: Imogene Coca; Impish Comedienne Displays Droll Gifts in 'Janus' on Return to Broadway | True | By Louis Calta | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/egypt-restricts-travel.html | Egypt Restricts Travel | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bednarik-bell-agree-to-terms.html | Bednarik, Bell Agree to Terms | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/explosion-injures-two-13-evacuated-as-blast-rocks-brooklyn-store.html | EXPLOSION INJURES TWO; 13 Evacuated as Blast Rocks Brooklyn Store Basement | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/german-unity-lag-laid-to-adenauer-munich-paper-reports-soviet.html | GERMAN UNITY LAG LAID TO ADENAUER; Munich Paper Reports Soviet Officials Say Chancellor Failed to Fulfill Pledges Bonn Accused of Inaction | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/agent-for-new-colony-named.html | Agent for New Colony Named | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/ortega-beats-poirier-captures-split-decision-in-st-nicks-tenrounder.html | ORTEGA BEATS POIRIER; Captures Split Decision in St. Nicks Ten-Rounder | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/trustees-elect-at-drew.html | Trustees Elect at Drew | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mayne-downs-sowden-gains-tennis-quarterfinals-at-englewood-by-61-61.html | MAYNE DOWNS SOWDEN; Gains Tennis Quarter-Finals at Englewood by 6-1, 6-1 | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/egypt-gets-warships-new-naval-vessels-arrive-in-alexandria-harbor.html | EGYPT GETS WARSHIPS; New Naval Vessels Arrive in Alexandria Harbor | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/baum-writein-tallied-995-votes-on-liberal-line-shown-in-official.html | BAUM WRITE-IN TALLIED; 995 Votes on Liberal Line Shown in Official Count | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/foreigners-laud-us-cancer-aides-scientists-from-24-lands-note.html | FOREIGNERS LAUD U.S. CANCER AIDES; Scientists From 24 Lands Note 'Remarkable Powers of Organized Volunteers' | True | The New York Times | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/arizona-gains-in-ncaa-ousts-new-hampshire-nine-by-10bradley-victor.html | ARIZONA GAINS IN N.C.A.A.; Ousts New Hampshire Nine by 1-0--Bradley Victor | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/flags-will-fly-on-thursday.html | Flags Will Fly on Thursday | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/romulo-at-bucknell-u-philippine-envoy-cautions-graduates-on.html | ROMULO AT BUCKNELL U.; Philippine Envoy Cautions Graduates on Neutralism | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/public-works-official-named.html | Public Works Official Named | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/thais-curb-reporter-new-york-times-man-car-stay-only-two-hours.html | THAIS CURB REPORTER; New York Times Man Car Stay Only Two Hours | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/colombians-slain-in-army-reprisal-troops-after-ambush-killed.html | COLOMBIANS SLAIN IN ARMY REPRISAL; Troops, After Ambush, Killed Villagers the Score, Bogota Sources Say COLOMBIANS SLAIN IN ARMY REPRISAL | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/psal-golf-title-to-bayside.html | P.S.A.L. Golf Title to Bayside | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/architect-to-wed-phoebe-ann-mason.html | ARCHITECT TO WED PHOEBE ANN MASON | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/food-news-cold-cuts-the-tableready-meats-now-are-more-available.html | Food News: Cold Cuts; The Table-Ready Meats Now Are More Available Than Ever for Hurried Cooks | True | By Jane Nickerson | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/ussoviet-radio-links-in-antarctic-announced.html | U.S.-Soviet Radio Links In Antarctic Announced | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/marcos-wins-australian-title.html | Marcos Wins Australian Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/shifting-of-library-voted.html | Shifting of Library Voted | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/linseed-oil-price-cut-again.html | Linseed Oil Price Cut Again | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/senator-ives-leaves-hospital.html | Senator Ives Leaves Hospital | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/tv-a-promising-flight-robert-herridge-production-on-studio-one.html | TV: A Promising 'Flight'; Robert Herridge Production on 'Studio One' Augurs Well for Summer Series Serious Comedy | True | By Richard F. Shepard | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/center-to-house-building-exhibits-4story-structure-is-begun-at.html | CENTER TO HOUSE BUILDING EXHIBITS; 4-Story Structure Is Begun at Hempstead to Serve Long Island Industry | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/hospital-board-to-fete-aide.html | Hospital Board to Fete Aide | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wood-field-and-stream-new-shotgun-well-designed-for-hunter-seeking.html | Wood, Field and Stream; New Shotgun Well Designed for Hunter Seeking Single All-Purpose Weapon | True | By John W. Randolph | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/india-steps-up-slavery-fight.html | India Steps Up Slavery Fight | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/for-crisp-collars-and-cuffs.html | For Crisp Collars and Cuffs | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/britain-is-scored-in-security-case-accused-of-forcing-ouster-in.html | BRITAIN IS SCORED IN SECURITY CASE; Accused of Forcing Ouster in Private Concern on Basis of 'Guilt by Association' Charges Not Listed Technical Group Protests | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bmt-train-kills-man-victim-plunges-into-path-of-express-in-astoria.html | BMT TRAIN KILLS MAN; Victim Plunges Into Path of Express in Astoria | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/huge-new-market-foreseen-by-1965-advertising-men-told-us-will-be.html | HUGE NEW MARKET FORESEEN BY 1965; Advertising Men Told U.S. Will Be Geared to Economy Then of 190,000,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/giveaways-attacked-butler-says-group-will-press-charges-against-gop.html | 'GIVE-AWAYS ATTACKED; Butler Says Group Will Press Charges Against G.O.P. | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/33-champions-of-sewing-stitch-way-to-pot-o-gold-surrounded-by-tools.html | 33 Champions of Sewing Stitch Way to Pot o' Gold; Surrounded by Tools | True | By Nan Robertson | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/puppet-theatre-a-hit-in-moscow-sv-obraztsov-offers-show-that-is.html | PUPPET THEATRE A HIT IN MOSCOW; S.V. Obraztsov Offers Show That Is Witty and Stylish -- Handlers Are Expert Cast of Characters | True | By John Martin Special to the New York Times | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/veteran-is-fiance-of-anne-l-hawkins.html | VETERAN IS FIANCE OF ANNE L. HAWKINS | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mayor-renames-two-schlossberg-and-mrs-streator-keep-education-posts.html | MAYOR RENAMES TWO; Schlossberg and Mrs Streator Keep Education Posts | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/owners-brands-on-rolling-stock-trains-run-on-time-report-on-how.html | Owners' Brands on Rolling Stock; Trains Run 'On Time' Report on How Roads, Like People, Are Financing Their New Vehicles $15,825,000 Coming Up HOW RAILROADS BUY CARS ON TIME Adaptable Securities Pace of Financing Quickens | True | The New York TimesBy Elizabeth M. Fowler | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bus-union-pushes-3d-ave-demands-twu-attends-hearing-in-albany-on.html | BUS UNION PUSHES 3D AVE. DEMANDS; T.W.U. Attends Hearing in Albany on Bankrupt Line-- One-Day Stoppage Urged Two Plans Under Study | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/national-gypsum-to-offer-rights-stockholders-may-subscribe-for.html | NATIONAL GYPSUM TO OFFER RIGHTS; Stockholders May Subscribe for 417,403 New Shares on One-for-Eight Basis Chain Belt COMPANIES OFFER SECURITIES ISSUES | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/washington-crews-practice.html | Washington Crews Practice | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/salvation-army-graduates-57.html | Salvation Army Graduates 57 | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/soviet-tactics-alarm-west.html | Soviet Tactics Alarm West | True | By Sam Pope Brewer Special to the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/writ-cites-albert-bellanca-tumbles.html | WRIT CITES ALBERT; BELLANCA TUMBLES | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/liberties-union-hails-ruling.html | Liberties Union Hails Ruling | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/books-of-the-times-enthusiastic-about-wolves-finds-halfbillion.html | Books of The Times; Enthusiastic About Wolves Finds Half-Billion Ground Hogs | True | By Charles Pooredrawing By Walter W. Ferguson | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/strike-slows-chrysler-bodytrim-walkout-makes-10520-idle-in-5-plants.html | STRIKE SLOWS CHRYSLER; Body-Trim Walkout Makes 10,520 Idle in 5 Plants | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/farrin-advances-in-college-tennis-princeton-sophomore-ousts.html | FARRIN ADVANCES IN COLLEGE TENNIS; Princeton Sophomore Ousts Sassinsky and Caldwell in Eastern Tourney | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/city-to-raise-pay-at-its-4-colleges-amicable-talks-reported-on-plan.html | CITY TO RAISE PAY AT ITS 4 COLLEGES; Amicable Talks Reported on Plan for $1,600,000 Total --Board to Act Monday Board Will Vote Monday | True | By Benjamin Fine | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bahrein-boycotts-israel.html | Bahrein Boycotts Israel | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/belgian-crew-arrives-men-will-take-over-a-mine-sweeper-under.html | BELGIAN CREW ARRIVES; Men Will Take Over a Mine Sweeper Under Defense Pact | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dayton-rubber-speeds-output-of-polyurethane.html | Dayton Rubber Speeds Output of Polyurethane | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/highstyle-cuffs-for-mens-shirts.html | High-Style Cuffs For Men's Shirts | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/dullespearson-talks-a-summation-of-what-canadian-official-wants-to.html | Dulles-Pearson Talks; A Summation of What Canadian Official Wants to Know About NATO Changes | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bern-crowd-cheers-rumanians-on-trial.html | BERN CROWD CHEERS RUMANIANS ON TRIAL | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/atom-test-gains-cited-aec-lauds-current-series-calls-detonations.html | ATOM TEST GAINS CITED; A.E.C. Lauds Current Series --Calls Detonations Small | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/grain-trimmers-leave-ship-again-second-strike-in-two-weeks-halts.html | GRAIN TRIMMERS LEAVE SHIP AGAIN; Second Strike in Two Weeks Halts Use of Long-Idle Weehawken Elevator Handling Surplus Grain | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/books-published-today.html | Books Published Today | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/informed-citizen-held-vital-to-us-sulzberger-of-times-tells-knox.html | INFORMED CITIZEN HELD VITAL TO U.S.; Sulzberger of Times Tells Knox Graduates West Must Think Clearly to Survive Keep Ourselves 'Informed' Peace Should Be Aim | True | By Richard J.h. Johnston Special To the New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/wallace-beats-simmons-first-round-second-round.html | Wallace Beats Simmons; FIRST ROUND SECOND ROUND | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/new-blood-test-warns-of-hidden-heart-ills.html | New Blood Test Warns Of 'Hidden' Heart Ills | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/2-dock-men-suspended-waterfront-unit-bars-them-under-public-loading.html | 2 DOCK MEN SUSPENDED; Waterfront Unit Bars Them Under 'Public Loading' Rule | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/money-still-short-new-york-banks-ended-week-with-reserve-deficit.html | MONEY STILL SHORT; New York Banks Ended Week With Reserve Deficit | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/jersey-election-trial-opens.html | Jersey Election Trial Opens | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/stalin-had-harem-paris-report-says-stalin-depicted-as-harem-keeper.html | Stalin Had Harem, Paris Report Says; STALIN DEPICTED AS HAREM KEEPER Role Attributed to Beria Wife-Murder Long Rumored | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/boy-hit-driver-flees-scout-critically-hurt-by-car-at-lexington-and.html | BOY HIT, DRIVER FLEES; Scout Critically Hurt by Car at Lexington and 92d | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rev-philip-pieck-dies-in-netherlands-missionary-exhibited-paintings.html | Rev. Philip Pieck Dies in Netherlands; Missionary Exhibited Paintings Here | True | | 1984-07-06 | RE0000207389 | B00000596316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/vassar-graduates-hear-vera-m-dean.html | VASSAR GRADUATES HEAR VERA M. DEAN | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times Studio (by Edward Herman) | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/mackiewicz-is-scored-gen-anders-says-pole-is-no-loss-to-exile.html | MACKIEWICZ IS SCORED; Gen. Anders Says Pole is No Loss to Exile Movement | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/shipper-deplores-restrictive-laws-leader-of-norwegian-line-asks.html | SHIPPER DEPLORES RESTRICTIVE LAWS; Leader of Norwegian Line Asks Liberalism--Warns of Damage to NATO Hopes Others Will Join | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/barry-nelson-in-london-role.html | Barry Nelson in London Role | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/poujade-on-trial-continues-defiance.html | POUJADE, ON TRIAL, CONTINUES DEFIANCE | True | Special to The New York Times. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/great-northern-raises-profits-higher-costs-absorbed-most-of-gain-in.html | GREAT NORTHERN RAISES PROFITS; Higher Costs Absorbed Most of Gain in 5-Month Gross, but Net Rose 9c Share | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/red-cross-collects-688-pints-of-blood.html | RED CROSS COLLECTS 688 PINTS OF BLOOD | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/market-averages.html | Market Averages | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/letters-to-the-times-wasteful-spending-charged-plans-to-remodel.html | Letters to The Times; Wasteful Spending Charged Plans to Remodel Capitol and to Increase Office Space Opposed Statement on Teachers Backed To Combat Anti-Americanism Problems of Mental Health Current Needs of Patients Outlined, Legislative Study Favored Dangers Seen in X-Ray Use | True | LOUIS E. HANSON.children. CHARLES H. SILVER,JOHN E. MERKEL Jr.,DAVID N. FIELDS,with hazard. LYTT I. GARDENER. | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/homes-for-the-elderly-house-group-votes-2-plans-for-building.html | HOMES FOR THE ELDERLY; House Group Votes 2 Plans for Building Special Units | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/yanks-to-be-honored-today-in-newark-with-parade-and-welcome-at-city.html | Yanks to Be Honored Today in Newark With Parade and Welcome at City Hall | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rubber-prices-dip-by-97-to-150-points-cocoa-and-cottonseed-oil-off.html | RUBBER PRICES DIP BY 97 TO 150 POINTS; Cocoa and Cottonseed Oil Off Also, but Coffee, Potatoes and Wool Turn Higher Coffee Prices Rise | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/trust-suit-is-filed-on-hydraulic-lifts.html | TRUST SUIT IS FILED ON HYDRAULIC LIFTS | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/rca-color-tv-service-pacts.html | R.C.A. Color TV Service Pacts | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/bristolmyers-names-vice-president-output.html | Bristol-Myers Names Vice President, Output | True | Augusta Berns | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/portable-shopping-bag.html | Portable Shopping Bag | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-12 | 1956-06-12 | https://www.nytimes.com/1956/06/12/archives/indians-lose-51-take-41-opener-red-sox-win-second-phase-of-daynight.html | INDIANS LOSE, 5-1; TAKE 4-1 OPENER; Red Sox Win Second Phase of Day-Night Program on 3-Hitter by Brewer Brewer Aids Own Cause McLish Gains Victory | True | | 1984-07-06 | RE0000207389 | B00000596316 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/b52-conversion-slated-baseamonth-changeover-to-take-about-year.html | B-52 CONVERSION SLATED; Base-a-Month Changeover to Take About Year | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/news-of-interest-in-shipping-field-largest-floating-drydock-in-us.html | NEWS OF INTEREST IN SHIPPING FIELD; Largest Floating Drydock in U.S. to Be Built at San Francisco Yard | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/brazil-to-buy-ships-in-us.html | Brazil to Buy Ships in U.S. | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/majors-aid-mack-fund.html | Majors Aid Mack Fund | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rites-for-mrs-biddle-military-and-political-leaders-attend-funeral.html | RITES FOR MRS. BIDDLE; Military and Political Leaders Attend Funeral in Paris | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/orlon-drive-set-in-mens-hosiery-du-pont-reports-synthetic-fiber.html | ORLON DRIVE SET IN MEN'S HOSIERY; Du Pont Reports Synthetic Fiber Will Make Its Debut in Many Lines This Fall | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/sloan-scholarships-are-being-expanded.html | SLOAN SCHOLARSHIPS ARE BEING EXPANDED | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/reeder-paces-golfers-lawrenceville-lads-71-leads-by-shot-in-title.html | REEDER PACES GOLFERS; Lawrenceville Lad's 71 Leads by Shot in Title Qualifying | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/stalin-volume-delayed-by-soviet-encyclopedia.html | Stalin Volume Delayed By Soviet Encyclopedia | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/billy-rose-suit-dropped-showman-had-asked-court-to-set-aside-59000.html | BILLY ROSE SUIT DROPPED; Showman Had Asked Court to Set Aside $59,000 Sale | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/duc-de-fer-and-decathlon-take-split-stakes-at-monmouth-opening.html | Duc de Fer and Decathlon Take Split Stakes at Monmouth Opening; RODGERS' RACER WINS FIRST PART Duc de Fer, $14.80, Scores by 5 Lengths in Handicap --Decathlon Pays $3.60 | True | By Joseph C. Nichols Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/100000-cheer-yankees-baseball-team-honored-with-parade-through.html | 100,000 CHEER YANKEES; Baseball Team Honored With Parade Through Newark | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/text-of-genetics-committee-report-concerning-effects-of.html | Text of Genetics Committee Report Concerning Effects of Radioactivity on Heredity; FOREWORD What Are We Worried About? What Complications Are Met in Reaching a Decision? [III] Must We Then Move Entirely in the Dark? [IV] How Could We Reduce Radiation Risk? Radioactive Material And Radiations [VI] Some Basic Facts About Genetics [VII] Radiations and Genetic Mutations Some Harmful Effects Scientific Study Indicates Radiation Penetrating Human Body Is Harmful to Genes [VIII] Mutant Genes And Evolution What, Then, Can Geneticists Say to Help Resolve Our Problem? Assessing Genetic Damage Some Remarks About Approximate Estimates [XI] How Much Radiation Are We Now Receiving? Group Urges That U.S. Keep Atomic Emissions to Minimum [XII] How Harmful Are RadiationInduced Mutations? Different Approaches Cited Three Factors Cited [XIII] Fall-Out [XIV] Recommendations [XV] Concluding Comments | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/naacp-counsel-honored.html | N.A.A.C.P. Counsel Honored | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/london-gets-tva-order.html | London Gets T.V.A. Order | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/silberstein-goldsmith-names-vice-president.html | Silberstein, Goldsmith Names Vice President | True | The New York Times Studio | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-gas-source-sought-illinois-company-announces-vigorous-search.html | NEW GAS SOURCE SOUGHT; Illinois Company Announces Vigorous Search Program | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/isadore-janov.html | ISADORE JANOV | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/burmas-new-premier-and-cabinet-sworn-in.html | Burma's New Premier And Cabinet Sworn In | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/schurman-frees-singer-in-attack-2-billy-daniels-indictments.html | SCHURMAN FREES SINGER IN ATTACK; 2 Billy Daniels Indictments Voided--Hogan Criticized on 'Protective Custody' | True | By Jack Roth | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/cain-opens-fight-to-help-veteran-gives-senate-rights-inquiry.html | CAIN OPENS FIGHT TO HELP VETERAN; Gives Senate Rights Inquiry Specific Reforms to End Loyalty Program Abuses | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/paperboard-output-up-new-orders-also-increased-over-yearago-level.html | PAPERBOARD OUTPUT UP; New Orders Also Increased Over Year-Ago Level | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/georgian-attacks-segregation-here.html | GEORGIAN ATTACKS SEGREGATION HERE | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ilo-admits-reds-to-committee-jobs.html | I.L.O. ADMITS REDS TO COMMITTEE JOBS | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/stevenson-and-harriman-aides-agree-to-curb-campaign-rancor.html | Stevenson and Harriman Aides Agree to Curb Campaign Rancor; DEMOCRATS HERE TO CURB RIVALRY | True | By Douglas Dales | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/scientists-term-radiation-a-peril-to-future-of-man-even-small-dose.html | SCIENTISTS TERM RADIATION A PERIL TO FUTURE OF MAN; Even Small Dose Can Prove Harmful to Descendants of Victim, Report States A SAFETY LIMIT IS URGED Exposure Check of All Asked --Curb Backed on Dental and Medical X-Rays | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/1050for2-shot-triumphs-in-trot-poplar-perry-wins-by-nose-in-feature.html | $10.50-FOR-$2 SHOT TRIUMPHS IN TROT; Poplar Perry Wins by Nose in Feature at Westbury-- Lullwater Victory Next | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/japan-seeks-us-cotton.html | Japan Seeks U.S. Cotton | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rail-pension-rise-gains-house-unit-approves-bill-that-puts-higher.html | RAIL PENSION RISE GAINS; House Unit Approves Bill That Puts Higher Taxes on Pay | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/arab-aid-linked-to-us-oil-group-laborite-ties-antibritish.html | ARAB AID LINKED TO U.S. OIL GROUP; Laborite Ties Anti-British Propaganda to Aramco in Fight on Trinidad Sale | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/air-shows-slated-for-victor-riesel-labor-columnist-to-begin-tv.html | AIR SHOWS SLATED FOR VICTOR RIESEL; Labor Columnist to Begin TV Program on June 29--Radio Series Being Planned Strife Splits A.F.T.R.A. | True | By Val Adams | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/israeli-airline-moves-office.html | Israeli Airline Moves Office | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/1-dead-16-hurt-in-blast-at-building-in-cincinnati.html | 1 Dead, 16 Hurt in Blast At Building in Cincinnati | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/other-sales-mergers-associated-seed-growers.html | OTHER SALES, MERGERS; Associated Seed Growers | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/presbyterians-elect-rev-walter-d-cavert-chosen-moderator-of-state.html | PRESBYTERIANS ELECT; Rev. Walter D. Cavert Chosen Moderator of State Synod | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/highways-mapped-for-westchester-county-planners-propose-new.html | HIGHWAYS MAPPED FOR WESTCHESTER; County Planners Propose New High-Speed Arterial System in Northern Area For East-West Traffic | True | By Merrill Folsom Special To the New York Times.the New York Times | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/coke-ovens-to-be-built.html | Coke Ovens to Be Built | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/cotton-futures-move-narrowly-market-closes-2-points-off-to-4.html | COTTON FUTURES MOVE NARROWLY; Market Closes 2 Points Off to 4 Up--Sales Put at About 25,000 Bales | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/albert-w-bianchi.html | ALBERT W. BIANCHI | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/red-sox-5-in-7th-down-indians-97-threerun-homer-by-lepcio-marks.html | RED SOX' 5 IN 7TH DOWN INDIANS, 9-7; Three-Run Homer by Lepcio Marks Rally--Williams Drives In 3 Tallies | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/pirates-win-43-take-first-place-topple-redlegs-from-lead-on-tworun.html | PIRATES WIN, 4-3; TAKE FIRST PLACE; Topple Redlegs From Lead on Two-Run Homers by Shepard and Clemente | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/minnesota-nine-wins-defeats-bradley-83-to-gain-in-ncaa-test-at.html | MINNESOTA NINE WINS; Defeats Bradley, 8-3, to Gain in N.C.A.A. Test at Omaha | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/lone-star-cement-price-up.html | Lone Star Cement Price Up | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hawaii-bill-delayed-house-unit-rejects-move-to-send-statehood-bid.html | HAWAII BILL DELAYED; House Unit Rejects Move to Send Statehood Bid to Floor | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-japanese-ship-visits-us.html | New Japanese Ship Visits U.S. | True | Special To The New York Times | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/phelan-beale-75-retired-lawyer-former-member-of-firm-here-is-dead.html | PHELAN BEALE, 75, RETIRED LAWYER; Former Member of Firm Here Is Dead in Mississippi - Known as Sportsman | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/boss-of-family-controls-color-of-juniors-hair.html | Boss of Family Controls Color of Junior's Hair | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/australia-plays-draw-in-england-finishes-137-runs-behind-with-3.html | AUSTRALIA PLAYS DRAW IN ENGLAND; Finishes 137 Runs Behind With 3 Wickets Down in First Cricket Test | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/birds-of-a-feather-lend-the-plumage-to-autumn-hats-ostrich-peacock.html | Birds of a Feather Lend the Plumage To Autumn Hats; Ostrich, Peacock and Pheasant Make a Contribution | True | By Dorothy Hawkins | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/kennel-club-is-held-taxexempt-by-us.html | KENNEL CLUB IS HELD TAX-EXEMPT BY U.S. | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/truman-has-talks-with-french-chiefs.html | TRUMAN HAS TALKS WITH FRENCH CHIEFS | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/chrysler-walkout-ends.html | Chrysler Walkout Ends | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/council-to-query-moses-on-policies-commissioner-to-appear-soon-for.html | COUNCIL TO QUERY MOSES ON POLICIES; Commissioner to Appear Soon for Discussion of Housing, Slums and Parking Lot SESSION TO BE CLOSED Isaacs, Chief Critic, Prepares List of Questions About Tavern-on-the-Green Will Meet Chief Critic Points Isaacs Will Raise | True | By Charles G. Bennett | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hk-porter-appoints-new-production-chief.html | H.K. Porter Appoints New Production Chief | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/israelis-report-an-attack.html | Israelis Report an Attack | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/syria-embargoes-grain.html | Syria Embargoes Grain | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/statement-by-foreman.html | Statement by Foreman | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/union-orders-grain-trimmers-to-return-to-weehawken-jobs-local-and.html | Union Orders Grain Trimmers To Return to Weehawken Jobs; Local and Management Say That if Men Do Not Work There Will Be No Meeting Today to Arbitrate Pay Demands | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/baritone-wins-award-john-modenos-gets-concert-prize-of-theatre-wing.html | BARITONE WINS AWARD; John Modenos Gets Concert Prize of Theatre Wing | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/fordham-to-confer-1300-degrees-today.html | FORDHAM TO CONFER 1,300 DEGREES TODAY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/army-gets-new-flag-eisenhower-signs-an-order-adopting-white-emblem.html | ARMY GETS NEW FLAG; Eisenhower Signs an Order Adopting White Emblem | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/depauw-names-trustees.html | Depauw Names Trustees | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ford-scores-bills-to-curb-auto-trade.html | FORD SCORES BILLS TO CURB AUTO TRADE | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/six-top-artists-to-brighten-unesco-home-two-us-sculptors-to-help.html | Six Top Artists to Brighten UNESCO Home; Two U.S. Sculptors to Help Decorate Paris Building ARTISTS SELECTED FOR UNESCO HOME Moore's Challenging Task | True | By Aline B. Saarinen Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/most-prices-rise-for-commodities-sugar-and-wool-irregular-no.html | MOST PRICES RISE FOR COMMODITIES; Sugar and Wool Irregular-- No Product Closes Lower in Trading in Futures | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/william-cooper-burk.html | WILLIAM COOPER BURK | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/airlines-heard-on-fare-inquiry-cab-urged-to-expand-its.html | AIRLINES HEARD ON FARE INQUIRY; C.A.B. Urged to Expand Its Investigation to Include All Passenger Carriers | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mrs-oswald-heck-gets-bs.html | Mrs. Oswald Heck Gets B.S. | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-places-17th-with-19-in-field-british-lead-germans-after-first.html | U.S. PLACES 17TH WITH 19 IN FIELD; British Lead Germans After First Phase of Equestrian Events at Stockholm | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/wider-law-on-bias-hinted-by-abrams.html | WIDER LAW ON BIAS HINTED BY ABRAMS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/plea-made-for-poujade-prosecutor-asks-suspended-sentences-in-tax.html | PLEA MADE FOR POUJADE; Prosecutor Asks Suspended Sentences in Tax Cases | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/judge-wyzanski-declines-un-bid-thanks-dulles-but-avoids-service.html | JUDGE WYZANSKI DECLINES U.N. BID; Thanks Dulles, but Avoids Service 'Inconsistent' With Obligations of Bench | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rainier-host-to-churchill.html | Rainier Host to Churchill. | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/manhattan-gives-degrees-to-596-bishop-wright-urges-men-to-be.html | MANHATTAN GIVES DEGREES TO 596; Bishop Wright Urges Men to Be Christian Scholars --5,000 See Exercises | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/gold-medal-to-bloomgarden.html | Gold Medal to Bloomgarden | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/aluminum-plant-set-building-contract-is-awarded-for-smelter-in.html | ALUMINUM PLANT SET; Building Contract Is Awarded for Smelter in Quebec | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-president-chosen-by-real-estate-board.html | New President Chosen By Real Estate Board | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/world-bank-increases-charges-on-loans-to-member-countries-latest.html | World Bank Increases Charges On Loans to Member Countries; Latest Loan to Colombia | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-york-trust-promotes-aides.html | New York Trust Promotes Aides | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/william-huntley.html | WILLIAM HUNTLEY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/california-renames-two-to-new-boxing-board.html | California Renames Two To New Boxing Board | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/shipper-wins-permit-bernstein-concern-to-operate-tourist-class-to.html | SHIPPER WINS PERMIT; Bernstein Concern to Operate Tourist Class to Belgium | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/isabel-dempsey-affianced.html | Isabel Dempsey Affianced | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-to-ask-delay-will-seek-extension-for-reply-to-dixonyates-suit.html | U.S. TO ASK DELAY; Will Seek Extension for Reply to Dixon-Yates Suit | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/laurence-j-herr.html | LAURENCE J. HERR | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/unions-membership-backs-met-accord.html | UNION'S MEMBERSHIP BACKS 'MET' ACCORD | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/tigers-rout-orioles-with-13-hits-8-to-1.html | TIGERS ROUT ORIOLES WITH 13 HITS, 8 TO 1 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/house-acts-on-loan-bill-today.html | House Acts on Loan Bill Today | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/booklet-aids-mental-cases.html | Booklet Aids Mental Cases | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/execution-delay-ended-army-orders-gi-be-hanged-for-slaying-of.html | EXECUTION DELAY ENDED; Army Orders G.I. Be Hanged for Slaying of Germans | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/personnel-ideas-of-retailers-hit-nyu-dean-tells-meeting-field-fails.html | PERSONNEL IDEAS OF RETAILERS HIT; N.Y.U. Dean Tells Meeting Field Fails to Lure Enough College Graduates | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/milhaud-work-to-bow-piano-concerto-no-5-to-have-world-premiere-at.html | MILHAUD WORK TO BOW; Piano Concerto No. 5 to Have World Premiere at Stadium | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/letters-to-the-times-return-of-exiles-western-policy-of.html | Letters to The Times; Return of Exiles Western Policy of Indifference to Refugees Charged Value of Return Supporting Foreign Aid MICHAEL D. BUTTERMAN. Pressures on President Camp for Blind Children Attention Called to Summer Project Sponsored by the Blind Building Replacement Diplomatic Immunity Queried Mr. Coudert's Absence | True | JIRI LISKACONSTANCE PERIN,DWIGHT C. SMITHJOHN FEARNLEY,FREDERIC R. COUDERT Jr. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hungarian-writers-placated-by-reds.html | HUNGARIAN WRITERS PLACATED BY REDS | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/canadian-exports-up-14.html | Canadian Exports Up 14% | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/columbia-gets-15120-fund-sets-up-scholarship-for-student-not-now-a.html | COLUMBIA GETS $15,120; Fund Sets Up Scholarship for Student Not Now a Leader | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/george-m-carroll.html | GEORGE M. CARROLL | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/phils-5run-fifth-downs-braves-52.html | PHILS' 5-RUN FIFTH DOWNS BRAVES, 5-2 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/deeper-delaware-urged.html | Deeper Delaware Urged | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/power-fails-polio-victim-dies.html | Power Fails, Polio Victim Dies | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/wider-market-area-is-denied-to-sohio.html | WIDER MARKET AREA IS DENIED TO 'SOHIO' | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/to-end-forced-labor.html | TO END FORCED LABOR | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/fathers-give-their-desires-for-the-day-leave-the-young-behind.html | Fathers Give Their Desires For the 'Day'; Leave the Young Behind | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/committee-members-list.html | Committee Members List | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/soviet-tourist-asks-asylum.html | Soviet Tourist Asks Asylum | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mrs-vf-browne-taught-in-suffolk.html | MRS. V.F. BROWNE, TAUGHT IN SUFFOLK | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/opening-tonight-for-shangrila-musical-version-of-hiltons-lost.html | OPENING TONIGHT FOR 'SHANGRI-LA'; Musical Version of Hilton's 'Lost Horizon,' After Many Changes on Road, Is Due | True | By Sam Zolotow | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/airline-issues-denial-boac-disavows-boycott-of-israel-to-appease.html | AIRLINE ISSUES DENIAL; B.O.A.C. Disavows Boycott of Israel to Appease Arabs | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/times-shown-in-prague-edition-with-khrushchev-text-on-file-in-hotel.html | TIMES SHOWN IN PRAGUE; Edition With Khrushchev Text on File in Hotel Lobby | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/subway-riders-delayed-irt-power-failure-affects-30000-in-rushhour.html | SUBWAY RIDERS DELAYED; IRT Power Failure Affects 30,000 in Rush-Hour | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/proposal-made-to-buy-graflex-shareholders-of-general-precision-will.html | PROPOSAL MADE TO BUY GRAFLEX; Shareholders of General Precision Will Vote on an Exchange of Stock | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/coeds-share-medal-marlene-stewart-ann-quast-at-73-in-college-title.html | CO-EDS SHARE MEDAL; Marlene Stewart, Ann Quast at 73 in College Title Golf | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/gori-advances-in-tennis-beats-robinson-in-englewood-eventmaccracken.html | GORI ADVANCES IN TENNIS; Beats Robinson in Englewood Event--MacCracken Gains | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/foe-of-petrillo-ousted-for-year-leader-of-afm-insurgents-in-west-is.html | FOE OF PETRILLO OUSTED FOR YEAR; Leader of A.F.M. Insurgents in West Is Suspended at Jersey Convention | True | By Stanley Levey Special To The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dulles-denies-differences-with-president-on-neutrals-dulles.html | Dulles Denies Differences With President on Neutrals; DULLES DISAVOWS RIFT ON NEUTRALS | True | By Elie Abed Special To The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/2-meat-packers-make-sharp-gains-armour-net-up-2037-for-6-monthsrath.html | 2 MEAT PACKERS MAKE SHARP GAINS; Armour Net Up 203.7% for 6 Months--Rath Raises Its Earnings 805.4% Armour & Co. Rath Packing George A. Hormel & Co. | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/filipino-convicted-2d-time.html | Filipino Convicted 2d Time | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/serendipity-in-capital-a-critique-on-new-administration-mood-of.html | Serendipity in Capital; A Critique on New Administration Mood Of Finding Everything but Soviet Good Remarks on Neutrals Cited Assurances on President | True | By James Reston Special To The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/train-is-wrecked-upstate.html | Train Is Wrecked Upstate | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/audrey-spellman-betrothed.html | Audrey Spellman Betrothed | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rands-begorra-1580-is-first-by-two-lengths-in-belmont-mile-third.html | Rand's Begorra, $15.80, Is First By Two Lengths in Belmont Mile; Third Choice, Racing in Claiming Tests All Season, Outruns Stakes-Winners --War Piper of Favored Entry Next Goulash Finishes Third Bettor Draws Attention | True | By James Roach | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/payment-on-debt-begun-by-albert-bellanca-stock-continues-to-fall-as.html | PAYMENT ON DEBT BEGUN BY ALBERT; Bellanca Stock Continues to Fall as Ohio Financier Acts to Lift Judgments DEALER IN COMPANIES Spectacular Expansion Based on Depreciation, Tax Laws Stock Deals Multiplied | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/guatemala-awaits-germans.html | Guatemala Awaits Germans | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rockland-to-get-800-seat-theatre-fanshaped-playhouse-for-stock-music.html | ROCKLAND TO GET 800-SEAT THEATRE; Fan-Shaped Playhouse for Stock, Music, Lectures to Rise in Spring Valley | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/spills-mar-coast-race-glisson-suffers-possible-wrist-fracturetriple.html | SPILLS MAR COAST RACE; Glisson Suffers Possible Wrist Fracture--Triple Jay Wins | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/export-gain-aids-stocks-in-london-may-report-cheers-traders-but.html | EXPORT GAIN AIDS STOCKS IN LONDON; May Report Cheers Traders but Volume Remains Small -- Demand Still Selective | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/north-vietnamese-protest.html | North Vietnamese Protest | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/b-reeves-eason.html | B. REEVES EASON | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/utility-plans-stock-change.html | Utility Plans Stock Change | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/6-children-killed-as-sand-caves-in-at-brooklyn-cut-scenes-at.html | 6 CHILDREN KILLED AS SAND CAVES IN AT BROOKLYN CUT; Scenes at Excavation in Brooklyn Where a Sand Bank Cave-In Killed Six Children | True | The New York Times | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/contract-awards-rise-may-total-in-37-states-put-at-2479775000.html | CONTRACT AWARDS RISE; May Total in 37 States Put at $2,479,775,000 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/john-f-pell-industrial-consultant-dies-an-adviser-on-sales-and.html | John F. Pell, Industrial Consultant, Dies; An Adviser on Sales and Reorganizations | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/prison-inquiry-goes-on-grand-jury-sifting-correction-work-extended.html | PRISON INQUIRY GOES ON; Grand Jury Sifting Correction Work Extended to Dec. 14 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/soviet-to-return-paintings.html | Soviet to Return Paintings | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/somalis-petition-un-to-curb-egyptians-somalis-charge-cairo.html | Somalis Petition U.N. To Curb Egyptians; SOMALIS CHARGE CAIRO PRESSURES | True | By Kathleen McLaughlin Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/tito-backs-delay-on-german-unity.html | TITO BACKS DELAY ON GERMAN UNITY | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/news-of-food-tasty-delicacies-soup-is-made-with-rock-cornish-game.html | News of Food: Tasty Delicacies; Soup Is Made With Rock Cornish Game Hen and Wild Rice | True | By June Owen | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/marvin-gains-finals-in-olympic-sail-test.html | MARVIN GAINS FINALS IN OLYMPIC SAIL TEST | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/seeded-players-upset-kerr-and-levy-eliminated-in-eastern-college.html | SEEDED PLAYERS UPSET; Kerr and Levy Eliminated in Eastern College Tennis | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/clement-leader-in-seniors-golf-cards-73-for-stroke-margin-in-first.html | CLEMENT LEADER IN SENIORS' GOLF; Cards 73 for Stroke Margin in First Round at Rye-- Three Share Second | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/1200-phones-out-for-4-hours.html | 1,200 Phones Out for 4 Hours | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/corset-business-reported-strong-5-to-7-increase-expected-as.html | CORSET BUSINESS REPORTED STRONG; 5 to 7% Increase Expected as Attendance Jumps at Fall Showings | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/peiping-delegation-visits-paris.html | Peiping Delegation Visits Paris | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mcmillan-princeton-captain.html | McMillan Princeton Captain | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/old-vic-does-romeo-production-slated-for-new-york-greeted-favorably.html | OLD VIC DOES 'ROMEO'; Production, Slated for New York, Greeted Favorably | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ocoma-names-sales-director.html | Ocoma Names Sales Director | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/european-output-brings-low-gain-records-in-many-areas-show-profits.html | EUROPEAN OUTPUT BRINGS LOW GAIN; Records in Many Areas Show Profits Are Light Despite High Production Levels Very Few Live on Profits Investment Plans Reduced | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/10-hiroshima-wommen-go-home-with-scars-of-atomic-attack-lessened.html | 10 Hiroshima Wommen Go Home With Scars of Atomic Attack Lessened | True | The New York Times | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/4-win-textron-suit-awarded-300000-in-fight-over-brokerage-fees.html | 4 WIN TEXTRON SUIT; Awarded $300,000 in Fight Over Brokerage Fees | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/louis-h-schroeder-paper-executive-63.html | LOUIS H. SCHROEDER, PAPER EXECUTIVE, 63 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/president-urges-senate-restore-600-million-in-aid-sends-appeal-from.html | PRESIDENT URGES SENATE RESTORE 600 MILLION IN AID; Sends Appeal From Hospital -- George Will Lead Fight for Funds--G.O.P. Split | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/pineau-to-ask-us-to-clarify-policy.html | PINEAU TO ASK U.S. TO CLARIFY POLICY | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/wood-field-and-stream-hardy-anglers-buck-rough-waters-in-outboard.html | Wood, Field and Stream; Hardy Anglers Buck Rough Waters in Outboard Aluminum Canoes | True | By John W. Randolph Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/books-of-the-times-some-debatable-questions.html | Books of The Times; Some Debatable Questions | True | By Orville Prescott | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/the-decline-and-fall-of-a-crane-it-starts-to-buckle-at-9-am-and.html | The Decline and Fall of a Crane: It Starts to Buckle at 9 A.M. and Crashes to the Pavement at Noon; 180-Foot Crane Boom Topples At Second Avenue Building Site 1,600 Pupils Are Evacuated From School at 76th Street and 11 Tenements Are Cleared After Long Shaft Buckles | True | The New York Times | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/school-on-fairways-new-rochelle-to-vote-on-use-of-part-of-golf.html | SCHOOL ON FAIRWAYS?; New Rochelle to Vote on Use of Part of Golf Course | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/more-than-just-a-road.html | MORE THAN JUST A ROAD | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/text-of-the-digest-of-findings-and-recommendations-on-effects-of.html | Text of the Digest of Findings and Recommendations on Effects of Radiation; Effects on Humans A Unit of Radiation Environment and Food Supply Food Supply Contaminated Recommendations | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dutch-embarrassed-over-faith-healer.html | DUTCH EMBARRASSED OVER FAITH HEALER | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/oil-company-sets-record-spending-standard-of-california-plans-56.html | OIL COMPANY SETS RECORD SPENDING; Standard of California Plans '56 Expenditures of More Than $350,000,000 California Picture Not Clear | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/women-tag-autos-in-cleanup-drive-doctors-and-diplomats-told-their.html | WOMEN TAG AUTOS IN CLEAN-UP DRIVE; Doctors and Diplomats Told Their Parking Hinders Work on East Side | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/foreign-affairs-khrushchevs-lenin-ii-the-parrots-new-word-on.html | Foreign Affairs; Khrushchev's Lenin: II-- The Parrot's New Word On Autocracy On Tactical Shifts On the Soviet State | True | By C.l. Sulzberger | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/teraceda-v-williams.html | TERACEDA V. WILLIAMS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/house-group-favors-citing-paul-robeson-house-unit-votes-to-cite.html | House Group Favors Citing Paul Robeson; HOUSE UNIT VOTES TO CITE ROBESON | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hitting-of-irvin-paces-85-verdict-cubs-star-drives-in-four-runs.html | HITTING OF IRVIN PACES 8-5 VERDICT; Cubs' Star Drives In Four Runs With Homer, Double-- Giants Fall to Seventh | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ralph-morgan-72-actor-dies-here-stage-and-screen-performer-was-seen.html | RALPH MORGAN, 72, ACTOR, DIES HERE; Stage and Screen Performer Was Seen in 'Rasputin' Film and in 'Strange Interlude' | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/kent-artist-leaves-hospital.html | Kent, Artist, Leaves Hospital | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/budds-version-of-lightweight-train-is-unveiled.html | Budd's Version of Lightweight Train Is Unveiled | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/angel-of-dienbienphu-wed.html | 'Angel of Dienbienphu' Wed | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/city-center-art-group-elects-broker-to-council.html | City Center Art Group Elects Broker to Council | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/tug-strike-parley-fails.html | Tug Strike Parley Fails | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/yale-appoints-editor-of-its-judaica-series.html | Yale Appoints Editor Of Its Judaica Series | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/navy-hurler-pitches-nohitter.html | Navy Hurler Pitches No-Hitter | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/music-maria-callas-signs-in-lucia-she-is-cheered-in-first.html | Music: Maria Callas Signs in 'Lucia'; She Is Cheered in First Appearance in Vienna Von Karajan Conducts at the Staatsoper | True | By Harold C. Schonberg Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ford-turns-back-chicagoans-42-4hitter-by-yank-southpaw-brings-his.html | FORD TURNS BACK CHICAGOANS, 4-2; 4-Hitter by Yank Southpaw Brings His Eighth Victory -- Carey Homer Decides | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/jordan-mission-in-iraq.html | Jordan Mission in Iraq | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-problems-face-small-phone-units.html | NEW PROBLEMS FACE SMALL PHONE UNITS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/wife-assault-admitted-expoliceman-pleads-guilty-in-shooting-case.html | WIFE ASSAULT ADMITTED; Ex-Policemen Pleads Guilty in Shooting Case | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/zone-tennis-at-rye-aug-35.html | Zone Tennis at Rye Aug. 3-5 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/downtown-lofts-shift-ownership-buildings-on-broome-front-and-south.html | DOWNTOWN LOFTS SHIFT OWNERSHIP; Buildings on Broome, Front and South Streets Sold--Apartments in Deals | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/sea-radioactivity-noted-in-million-square-miles.html | Sea Radioactivity Noted In Million Square Miles | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/un-move-sought-on-algerian-war-asianafrican-group-decides-to-ask.html | U.N. MOVE SOUGHT ON ALGERIAN WAR; Asian-African Group Decides to Ask Council to Take Up French-Nationalist Fight | True | By Lindesay Parrott Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/entertainers-cited-for-service.html | Entertainers Cited for Service | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/bank-robbed-of-65000-bandit-holds-president-wife-captive-for-seven.html | BANK ROBBED OF $65,000; Bandit Holds President, Wife Captive for Seven Hours | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rumors-on-margaret-denied.html | Rumors on Margaret Denied | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/sidelights-91755000-sale-of-bonds-set-unfair-fair-trade-from-atomic.html | Sidelights; $91,755,000 Sale of Bonds Set Unfair Fair Trade From Atomic to Supersonic Factor in Furniture Airy Entrance Miscellany | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/butler-criticizes-illness-reports-says-news-has-been-handled-in.html | BUTLER CRITICIZES ILLNESS REPORTS; Says News Has Been Handled in Terms of Propaganda -- Hagerty Denies It Truman to Speak | True | By Richard J.h. Johnston Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/rangers-open-training-sept-10.html | Rangers Open Training Sept. 10 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/colgate-nine-elects-martin.html | Colgate Nine Elects Martin | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/big-dam-is-dedicated-on-the-columbia-river.html | Big Dam Is Dedicated On the Columbia River | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/2-killed-by-tribesmen-in-india.html | 2 Killed by Tribesmen in India | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/147-billion-ads-in-1960-forecast-rise-of-more-than-50-is-expected.html | $14.7 BILLION ADS IN 1960 FORECAST; Rise of More Than 50% Is Expected to Pose Major Challenge to Profession | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/text-of-us-statement-on-chinese-bid.html | Text of U.S. Statement on Chinese Bid | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/263000000-work-planned-by-nato.html | $263,000,000 WORK PLANNED BY NATO | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/steel-output-at-new-high-in-may-and-in-first-five-months-of-1956.html | Steel Output at New High in May And in first Five Months of 1956; Last Month Also Was Eighth in Which U.S. Mills Poured More Than 10 Million Tons | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/marrs-in-athletics-chain.html | Marrs in Athletics' Chain | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/earth-to-be-charted-manmade-satellites-slated-to-find-size-within.html | EARTH TO BE CHARTED; Man-Made Satellites Slated to Find Size Within 30 Feet | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/overhaul-urged-for-distribution-electrical-association-told-of.html | OVERHAUL URGED FOR DISTRIBUTION; Electrical Association Told of Methods Needed to Keep in Step With Production | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/vice-president-named-by-colts-plastics-inc.html | Vice President Named By Colt's Plastics, Inc. | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/icc-acts-to-speed-illinois-terminal-sale.html | I.C.C. Acts to Speed Illinois Terminal Sale | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/lieut-gen-kd-golubev.html | LIEUT. GEN. K.D. GOLUBEV | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/odwyer-tax-case-termed-politics-exmayors-brother-assails-ulterior.html | O'DWYER TAX CASE TERMED 'POLITICS'; Ex-Mayor's Brother Assails 'Ulterior Purpose' of U.S. Unit in Court Action | True | By Alexander Feinberg | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/firestone-sales-profits-set-highs-volume-up-24-net-215-for-six.html | FIRESTONE SALES, PROFITS SET HIGHS; Volume Up 2.4%, Net 21.5% for Six Months--Other Corporate Reports UNITED STATES PLYWOOD Year's Sales and Earnings Set New Highs--Net Up 47.6% DISTILLERS-SEAGRAMS Earnings Increased Sharply for Quarter Ended April 30 OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/galindez-memorials-meetings-held-in-11-countries-rally-at-church.html | GALINDEZ MEMORIALS; Meetings Held in 11 Countries --Rally at Church Here | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/bishop-conklin.html | Bishop--Conklin | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/eisenhower-signs-official-papers-he-confers-with-aides-after-more.html | EISENHOWER SIGNS OFFICIAL PAPERS; He Confers With Aides After More Comfortable Night-- To Miss Panama Talks | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/british-drinking-more-tobacco-outlay-in-56-first-quarter-also-at.html | BRITISH DRINKING MORE; Tobacco Outlay in '56 First Quarter Also at Peak | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/housing-bill-approved-calls-for-more-public-units-than-eisenhower.html | HOUSING BILL APPROVED; Calls for More Public Units Than Eisenhower Asked | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/son-to-mrs-orthpallavicini.html | Son to Mrs. Orth-Pallavicini | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/house-unit-votes-to-ban-liquor-sales-on-planes.html | House Unit Votes to Ban Liquor Sales on Planes | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/smithcorona-in-court-decision-reserved-on-plea-over-stockholder.html | SMITH-CORONA IN COURT; Decision Reserved on Plea Over Stockholder Suit | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/haakon-to-get-papers-back.html | Haakon to Get Papers Back | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/raid-to-kill-garden-pests.html | 'Raid' to Kill Garden Pests | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/reedpapenfus.html | Reed--Papenfus | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/housing-parley-proposed.html | Housing Parley Proposed | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/stritch-backs-equality-cardinal-gives-church-policy-on-puerto.html | STRITCH BACKS EQUALITY; Cardinal Gives Church Policy on Puerto Ricans in Chicago | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/argentina-executes-leader-of-rebellion-argentine-chief-of-rebels.html | Argentina Executes Leader of Rebellion; ARGENTINE CHIEF OF REBELS SHOT | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/expert-on-probability-warren-weaver.html | Expert on 'Probability'; Warren Weaver | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/10000-in-netherlands-strike.html | 10,000 in Netherlands Strike | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/arthur-e-sewall.html | ARTHUR E. SEWALL | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/alone-local-fairways-palmers-work-under-rickety-tents-to-keep.html | Alone Local Fairways; Palmers Work Under Rickety Tents to Keep Tourney Golfers 'Posted' | True | By Lincoln A. Werden | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/monopoly-charged-in-iranian-oil-deal.html | MONOPOLY CHARGED IN IRANIAN OIL DEAL | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dewey-cautions-against-aid-cut.html | DEWEY CAUTIONS AGAINST AID CUT | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/news-of-advertising-and-marketing-fields-flags-campaigns-accounts.html | News of Advertising and Marketing Fields; Flags Campaigns Accounts People Notes | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mrs-berger-gets-77-at-nassau-club-buffalo-star-stroke-back-of-mrs.html | MRS. BERGER GETS 77 AT NASSAU CLUB; Buffalo Star Stroke Back of Mrs. Woolworth and Miss Goodwin in Eastern THE LEADING SCORES | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hong-kong-film-festival-opens.html | Hong Kong Film Festival Opens | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/old-corks-for-clean-silver.html | Old Corks for Clean Silver | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/syndicate-acquires-brooklyn-property.html | SYNDICATE ACQUIRES BROOKLYN PROPERTY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ashforthregnier.html | Ashforth--Regnier | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dell-gains-in-tennis-landon-school-player-downs-anderson-of-milton.html | DELL GAINS IN TENNIS; Landon School Player Downs Anderson of Milton at Rye | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/marking-camp-equipment.html | Marking Camp Equipment | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/virginia-names-state-aide.html | Virginia Names State Aide | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/st-croix-paper-starts-unit.html | St. Croix Paper Starts Unit | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/secrecy-is-eased-by-soviet-party-journal-indicates-that-lower-units.html | SECRECY IS EASED BY SOVIET PARTY; Journal Indicates That Lower Units Now Get Accounts of Deliberations at Top | True | By Harry Schwartz | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/market-erases-fridays-losses-average-climbs-424-points-to-highest.html | MARKET ERASES FRIDAYS LOSSES; Average Climbs 4.24 Points to Highest Since May 21 -- Trading Tapers Off 1,900,000 SHARES MOVED Oils and Aircrafts Strong From Start--Steels Show Final Burst of Power Sears Is Market Leader | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/government-role-cited-johns-hopkins-seniors-told-it-will-increase.html | GOVERNMENT ROLE CITED; Johns Hopkins Seniors Told It Will Increase Functions | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dutch-to-vote-today-election-expected-to-be-one-of-closest-since.html | DUTCH TO VOTE TODAY; Election Expected to Be One of Closest Since War | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/for-thirsty-golfers.html | For Thirsty Golfers | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/britain-deports-priest-to-greece-bomb-thrower-sought-in.html | BRITAIN DEPORTS PRIEST TO GREECE; Bomb Thrower Sought in Cyprus--Deported Priest | True | By Drew Middleton Special To the New York Times.combine | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mrs-ed-huntington-wed-to-clergyman.html | MRS. E.D. HUNTINGTON WED TO CLERGYMAN | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/brangwyn-dead-muralist-was-89-briton-did-series-for-rca.html | BRANGWYN DEAD; MURALIST WAS 89; Briton Did Series for R.C.A. Building--Works Are Noted for Color and Vitality | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/athletic-directors-pick-brown.html | Athletic Directors Pick Brown | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/bay-state-plans-38000000-loan-50year-serial-bond-issue-to-finance.html | BAY STATE PLANS $38,000,000 LOAN; 50-Year Serial Bond Issue to Finance Capital Outlays --Other Public Borrowing | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/eden-marks-59th-birthday.html | Eden Marks 59th Birthday | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/stanton-denies-tv-monopoly-calls-viewer-monitor-in-chief-head-of.html | Stanton Denies TV Monopoly; Calls Viewer 'Monitor in Chief'; Head of C.B.S. Tells Senate Groups Networks Must Keep Present Policies Bricker's Main Interest | True | By Jack Gould Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/business-leases.html | BUSINESS LEASES | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/miss-emily-easton-prospective-bride.html | MISS EMILY EASTON PROSPECTIVE BRIDE | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/danish-queen-leaves-britain.html | Danish Queen Leaves Britain | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/8-russian-clerics-close-talks-here-churchmen-agree-to-continue.html | 8 RUSSIAN CLERICS CLOSE TALKS HERE; Churchmen Agree to Continue Exchanges of Views About Keeping Just Peace | True | By George Dugan | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/brent-w-blythe.html | BRENT W. BLYTHE | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/harriman-proclaims-flag-day.html | Harriman Proclaims Flag Day | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/touring-russian-five-wins.html | Touring Russian Five Wins | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/movie-chains-absolved-judge-dismisses-charge-that-they-excluded.html | MOVIE CHAINS ABSOLVED; Judge Dismisses Charge That They Excluded Studio Films | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/white-plains-acts-for-school-bonds-longterm-financing-of-2-new.html | WHITE PLAINS ACTS FOR SCHOOL BONDS; Long-Term Financing of 2 New Buildings Approved by the Voters, 3 to 1 ISSUE SHARPLY DEBATED Foes of Plan Had Assailed Site Choice and Urged Ban on Out-of-Town Students Board Ready to Act | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/aid-abroad-is-urged-javits-says-business-should-take-over-major.html | AID ABROAD IS URGED; Javits Says Business Should Take Over Major Role | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/carol-channing-in-movie-comedy-to-costar-in-the-girl-most-likely.html | CAROL CHANNING IN MOVIE COMEDY; To Co-Star in 'The Girl Most Likely' for R.K.O.--Sinatra Sought for 'Mr. Lucky' | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/nyilas-captures-us-saber-title-salle-santelli-fencer-beats-dyer.html | NYILAS CAPTURES U.S. SABER TITLE; Salle Santelli Fencer Beats Dyer, Defender, in Last Bout of Round Robin | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/counties-share-car-taxes.html | Counties Share Car Taxes | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/as-get-radcliff-for-farm.html | A's Get Radcliff' for Farm | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/powells-arraigned-exeditor-wife-former-aide-accused-of-sedition.html | POWELLS ARRAIGNED; Ex-Editor, Wife, Former Aide Accused of Sedition | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/british-exports-soared-in-may-trade-gap-cut-to-89000000.html | British Exports Soared in May; Trade Gap Cut to $89,000,000 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/sciences-academy-a-nonprofit-group.html | SCIENCES ACADEMY A NONPROFIT GROUP | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/utilities-study-accord-on-power-rockslide-damage-brings-talk-of.html | UTILITIES STUDY ACCORD ON POWER; Rockslide Damage Brings Talk of Supporting State Development at Niagara | True | By Clayton Knowles Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/memorial-shift-opposed.html | Memorial Shift Opposed | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/howard-nostrand-designer-of-lamps.html | HOWARD NOSTRAND, DESIGNER OF LAMPS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/leveling-off-is-urged-inflation-mentality-deplored-by-bank-for.html | LEVELING OFF IS URGED; 'Inflation Mentality' Deplored by Bank for Settlements | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/posh-is-word-for-new-woodbine-race-track-in-ontario-fans.html | 'Posh' Is Word for New Woodbine Race Track in Ontario; Fans' Colloquialism Connotes Luxury of French Riviera | True | By William R. Conklin Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-member-is-added-to-dictaphone-board.html | New Member Is Added To Dictaphone Board | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mit-names-chancellor.html | M.I.T. Names Chancellor | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hotel-sold-in-camden-nj.html | Hotel Sold in Camden, N.J. | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/miss-vale-asche-married-in-texas-alumna-of-smith-is-bride-of-marion.html | MISS VALE ASCHE MARRIED IN TEXAS; Alumna of Smith Is Bride of Marion S. Ackerman 3d in St. John's, Houston | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/law-degrees-granted-brooklyn-schools-exercises-held-in-academy-of.html | LAW DEGREES GRANTED; Brooklyn School's Exercises Held in Academy of Music | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/un-recesses-talks-on-new-sugar-pact.html | U.N. RECESSES TALKS ON NEW SUGAR PACT | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/why-new-brooms-sweep-cleaner.html | Why New Brooms Sweep Cleaner | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/lag-by-medicine-on-atom-decried-many-physicians-are-babes-in-the.html | LAG BY MEDICINE ON ATOM DECRIED; Many Physicians Are 'Babes in the Wood' on Radiation, A.M.A. Meeting Told | True | By William L. Laurence Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/plastic-packaging-is-expected-to-gain.html | PLASTIC PACKAGING IS EXPECTED TO GAIN | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/yonkers-doubles-15-tax-at-raceway-and-seeks-to-raise-teachers.html | Yonkers Doubles 15% Tax at Raceway And Seeks to Raise Teachers' Salaries | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/gerald-a-busch.html | GERALD A. BUSCH | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/air-base-buildup-is-called-lagging.html | AIR BASE BUILD-UP IS CALLED LAGGING | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/satellite-compressor-in-pipeline-is-a-success.html | 'Satellite' Compressor In Pipeline Is a Success | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/singapore-to-open-steel-mill.html | Singapore to Open Steel Mill | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/advertising-award-given-to-hagerty.html | ADVERTISING AWARD GIVEN TO HAGERTY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-mexico-democrats-elect.html | New Mexico Democrats Elect | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/honorary-degree-citations-doctor-of-music-doctor-of-science-doctor.html | HONORARY DEGREE CITATIONS; Doctor of Music Doctor of Science Doctor of Letters Doctor of Divinity Doctor of Fine Arts Doctor of Laws Doctor of Laws Doctor of Laws Doctor of Laws | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-sees-propaganda.html | U.S. Sees Propaganda | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/missing-painter-is-back-sure-of-result-defendant-left-court-before.html | MISSING PAINTER IS BACK; Sure of Result, Defendant Left Court Before Acquittal | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mrs-beebe-remarried-wed-in-capital-to-gordon-gray-assistant-defense.html | MRS. BEEBE REMARRIED; Wed in Capital to Gordon Gray, Assistant Defense Secretary | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/on-visiting-moscow.html | ON VISITING MOSCOW | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/athletics-trip-senators-9-to-3-simpsons-triple-with-three-men-on.html | ATHLETICS TRIP SENATORS, 9 TO 3; Simpson's Triple with Three Men on Base Caps Six-Run Uprising in Fifteenth | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/origin-of-copper.html | Origin of Copper | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/adenauer-requests-washington-to-push-for-german-unity-adenauer.html | Adenauer Requests Washington to Push For German Unity; Adenauer Faces Opposition | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/guardian-of-liberty.html | GUARDIAN OF LIBERTY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/princeton-gives-2-women-honors-helen-hayes-indias-health-minister.html | PRINCETON GIVES 2 WOMEN HONORS; Helen Hayes, India's Health Minister Get Doctorates--653 Seniors Graduated Degrees Given in Latin | True | By Farnsworth Fowle Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/janet-s-norton-is-wed-to-ensign-principals-in-weddings-yesterday.html | JANET S. NORTON IS WED TO ENSIGN; Principals in Weddings Yesterday | True | Bradford BachrachRoulande Studio | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/mission-to-come-to-us-argentine-financial-group-will-leave-saturday.html | MISSION TO COME TO U.S.; Argentine Financial Group Will Leave Saturday | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-rejects-bid-for-chou-parley-says-peiping-refuses-to-bar-use-of.html | U.S. REJECTS BID FOR CHOU PARLEY; Says Peiping Refuses to Bar Use of Force Over Taiwan and Holds Americans U.S. REJECTS BID FOR CHOU PARLEY | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/phone-hearing-delayed-psc-to-resume-study-on-plea-for-rate-increase.html | PHONE HEARING DELAYED; P.S.C. to Resume Study on Plea for Rate Increase June 21 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/fighting-jury-first-in-photo.html | Fighting Jury First in Photo | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/athens-announces-a-visit-by-shepilov.html | ATHENS ANNOUNCES A VISIT BY SHEPILOV | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/outdoor-water-bubbler.html | Outdoor Water Bubbler | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/34-yield-posted-on-issue-of-co-8100000-equipment-trust-certificates.html | 3.4% YIELD POSTED ON ISSUE OF C.&O.; $8,100,000 Equipment Trust Certificates on Market--Utility Stock Offered California Electric Power | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/finneybrown.html | Finney--Brown | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/erskine-of-brooks-triumphs-64-in-relief-role-against-st-louis.html | Erskine of Brooks Triumphs, 6-4, In Relief Role Against St. Louis; Snider's 2-Run Homer Helps Lift Dodgers to Third-- Morgan, Boyer Connect No. 14 for Snider Labine Finishes Up Club Officials Confer | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/electrical-union-enters-tv-films-brotherhood-moves-in-field.html | ELECTRICAL UNION ENTERS TV FILMS; Brotherhood Moves in Field Previously the Province of Stage Employes Alliance Post for Fred Briskin Cast of 'Corrigan Case' | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/cubs-sign-pitcher-for-farm.html | Cubs Sign Pitcher for Farm | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-crop-corn-soybeans-rise-oats-also-in-late-rally-on-reports-of.html | NEW CROP CORN, SOYBEANS RISE; Oats Also in Late Rally on Reports of Continued Hot and Dry Weather | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/wind-tunnel-contact-let.html | Wind Tunnel Contact Let | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/elizabeth-gude-is-wed-bride-of-william-c-scoble-in-suburban.html | ELIZABETH GUDE IS WED; Bride of William C. Scoble in Suburban Ceremony | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/route-to-city-sought-american-asks-nonstop-flights-from-st-louis-to.html | ROUTE TO CITY SOUGHT; American Asks Nonstop Flights From St. Louis to New York | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/building-volume-sets-5month-high-us-report-forecasts-total-of-44.html | BUILDING VOLUME SETS 5-MONTH HIGH; U.S. Report Forecasts Total of $44 Billion for 1956 as Industrial Work Rises Pace Is Near Record N.Y. Telephone Leases | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/hospital-mixup-fatal-two-deaths-laid-to-cleaning-poison-given-in.html | HOSPITAL MIX-UP FATAL; Two Deaths Laid to Cleaning—Poison Given in Error | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/arma-to-give-blood-mineola-concern-to-donate-to-red-cross-for-2d.html | ARMA TO GIVE BLOOD; Mineola Concern to Donate to Red Cross for 2d Day | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/reprisal-in-colombia.html | REPRISAL IN COLOMBIA | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/british-unit-sees-fallout-threat-internal-damage-is-possible-later.html | BRITISH UNIT SEES FALL-OUT THREAT; Internal Damage Is Possible Later From Strontium, Scientists Report | True | By John Hillaby Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/miss-armitage-becomes-a-bride-married-at-st-james-here-to-allen-e.html | MISS ARMITAGE BECOMES A BRIDE; Married at St. James' Here to Allen E. Whitman 3d, '56 Princeton Alumnus | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/state-department-transcript-of-the-remarks-by-dulles-at-his-news.html | State Department Transcript of the Remarks by Dulles at His News Conference; Visas for Refugees Curbed | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/republic-employes-return.html | Republic Employes Return | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/2000000-is-paid-for-city-building-500-park-ave-auctioned-to.html | $2,000,000 IS PAID FOR CITY BUILDING; 500 Park Ave. Auctioned to Pepsi-Cola, Which Will Build a New Headquarters | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/78family-house-is-sold-in-bronx-operator-acquires-property-on-e.html | 78-FAMILY HOUSE IS SOLD IN BRONX; Operator Acquires Property on E. Mosholu Parkway—3 Buildings in a Deal | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/miss-gibson-gains-2-triumphs-in-west-of-england-tennis-play-drobny.html | Miss Gibson Gains 2 Triumphs In West of England Tennis Play; Drobny Beats Gimeno Shea, Giammalva Gain | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/us-indicts-12-in-pickle-racket-linking-dealer-unit-and-unions-plot.html | U.S. Indicts 12 in Pickle Racket Linking Dealer Unit and Unions; Plot to Monopolize $10,000,000 Industry in Reign of Terror Is Charged by Jury—Inquiry Continues | True | By Edward Ranzal | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/sukarno-asks-spiritual-help.html | Sukarno Asks Spiritual Help | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/sports-of-the-times-history-always-repeats.html | Sports of The Times; History Always Repeats | True | By Arthur Daley | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/senate-group-votes-curb-on-us-courts-court-curb-voted-by-senate.html | Senate Group Votes Curb on U.S. Courts; COURT CURB VOTED BY SENATE GROUP | True | Special to The New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/argentine-horse-due-today.html | Argentine Horse Due Today | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/commodity-index-off-mondays-level-was-at-886-against-fridays-887.html | COMMODITY INDEX OFF; Monday's Level Was at 88.6, Against Friday's 88.7 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/class-to-hear-tuttle-he-will-speak-tonight-at-city-college.html | CLASS TO HEAR TUTTLE; He Will Speak Tonight at City College Commencement | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/humphrey-denies-alarm-on-money-treasurys-chief-confirms-dispute-on.html | HUMPHREY DENIES 'ALARM' ON MONEY; Treasury's Chief Confirms Dispute on Discount Rate, but Sees No Harm Done CONDITIONS HELD SOUND Martin Acknowledges That Reserve Requirements of Banks May Be Too High Reserve Ratio Queried Differ on Auto Trouble HUMPHREY DENIES 'ALARM' ON MONEY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/truce-aides-withdrawn-north-korea-units-are-now-reported-in.html | TRUCE AIDES WITHDRAWN; North Korea Units Are Now Reported in Panmunjom | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/new-suntan-lotion.html | New Sun-Tan Lotion | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/steel-pay-offer-is-slated-today-big-three-companies-meet-union-here.html | STEEL PAY OFFER IS SLATED TODAY; 'Big Three' Companies Meet Union Here to Start Talks on 'Package' Demands | True | By A.h. Raskin | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/couple-wed-yesterday-two-benefit-aides-and-a-bridetobe-st-barnabas.html | Couple Wed Yesterday, Two Benefit Aides, and a Bride-to-Be; St. Barnabas Hospital Will Gain By a Fashion Show on Sept. 25 | True | The New York Times | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/soviet-denounces-us-on-45-abomb-japanese-hear-hiroshima-and.html | SOVIET DENOUNCES U.S. ON '45 A-BOMB; Japanese Hear Hiroshima and Nagasaki Were Hit for 'Political Reasons' | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/cotton-mill-to-close-consolidated-to-liquidate-4th-plant-and-idle.html | COTTON MILL TO CLOSE; Consolidated to Liquidate 4th Plant and Idle Another | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/silkrayon-dyers-elect-dm-lewis-named-president-price-survey.html | SILK-RAYON DYERS ELECT; D.M. Lewis Named President --Price Survey Proposed | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/herb-score-rejoins-indians.html | Herb Score Rejoins Indians | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/how-did-cat-get-there-no-one-knows-but-there-it-was-under-auto-hood.html | HOW DID CAT GET THERE?; No One Knows, but There It Was Under Auto Hood | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/no-hounds-no-trees-as-coon-is-caught.html | NO HOUNDS, NO TREES AS COON IS CAUGHT | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/screen-saucer-story-quasidocumentary-on-flying-objects-bows.html | Screen: 'Saucer' Story; Quasi-Documentary on 'Flying Objects' Bows | True | By A.h. Weiler | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/cybernetics-congress-set.html | Cybernetics Congress Set | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/fairleigh-dickinson-now-a-university.html | FAIRLEIGH DICKINSON NOW A UNIVERSITY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/about-new-york-haste-and-the-colorful-garb-of-new-yorkers-amaze.html | About New York; Haste and the Colorful Garb of New Yorkers Amaze Irish--Robot Gas Watchman | True | By Meyer Berger | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/ts-eliot-recovering-poet-reported-doing-nicely-after-a-heart-attack.html | T.S. ELIOT RECOVERING; Poet Reported 'Doing Nicely' After a Heart Attack | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/news-about-art-and-artists-show-of-john-marin-at-the-whitney-68.html | News About Art and Artists; Show of John Marin at the Whitney 68 Water-Colors and 37 Oils on View | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/dollars-that-go-a-long-way.html | DOLLARS THAT GO A LONG WAY | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/john-golden-memorial-june-27.html | John Golden Memorial June 27 | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207390 | B00000597796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/topics-of-the-times-late-afternoon-showers.html | Topics of The Times; Late Afternoon Showers | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/music-films-are-shown-series-of-educational-movies-for-youth-seen.html | MUSIC FILMS ARE SHOWN; Series of Educational Movies for Youth Seen at Museum | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-13 | 1956-06-13 | https://www.nytimes.com/1956/06/13/archives/3-canadian-unions-sign-shipping-pacts.html | 3 CANADIAN UNIONS SIGN SHIPPING PACTS | True | | 1984-07-06 | RE0000207390 | B00000597796 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ceylon-bases-at-issue-prime-minister-says-he-can-find-no-british.html | CEYLON BASES AT ISSUE; Prime Minister Says He Can Find No British Accord | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/nylock-to-move-to-paramus.html | Nylock to Move to Paramus | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/union-merger-is-voted-meat-cutter-parley-backs-unity-with-excio.html | UNION MERGER IS VOTED; Meat Cutter Parley Backs Unity With Ex-C.I.O. Group | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eden-cites-us-aid-in-bid-on-cyprus-reveals-washington-backed.html | EDEN CITES U.S. AID IN BID ON CYPRUS. Reveals Washington Backed Self-Government Offer-- Greece in Plea to U.N. | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/vice-president-named-by-general-instrument.html | Vice President Named By General Instrument | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/274-immigrants-arrive-as-airlift-sets-a-record.html | 274 Immigrants Arrive As Airlift Sets a Record | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/debut-on-tuesday-for-gail-whitney-she-will-be-feted-at-supper-dance.html | DEBUT ON TUESDAY FOR GAIL WHITNEY; She Will Be Feted at Supper Dance in Old Westbury to Open Long island Season | True | Special to The New York Time.Hal Phyfe | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/parole-board-adds-job-aides.html | Parole Board Adds Job Aides | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rebecca-driscoll-bride-in-st-paul-vassar-graduate-is-married-to.html | REBECCA DRISCOLL BRIDE IN ST. PAUL; Vassar Graduate Is Married to Timothy B. Blodgett, Alumnus of Williams | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/commodity-index-up-prices-rose-to-89-on-tuesday-from-886-on-monday.html | COMMODITY INDEX UP; Prices Rose to 89 on Tuesday From 88.6 on Monday | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/soviet-tourists-see-pope.html | Soviet Tourists See Pope | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/panama-date-in-doubt-eisenhower-inability-to-attend-may-cause.html | PANAMA DATE IN DOUBT; Eisenhower Inability to Attend May Cause Postponement | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/miss-skelding-wed-to-charles-helvey.html | MISS SKELDING WED TO CHARLES HELVEY | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/grain-trimmer-pay-still-is-in-dispute.html | GRAIN TRIMMER PAY STILL IS IN DISPUTE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/schools-at-odds-over-dull-pupils-heads-of-academic-highs-say.html | SCHOOLS AT ODDS OVER DULL PUPILS; Heads of Academic Highs Say Vocational Units Now Seek to 'Dump' Students LOW I.Q.'S ARE STRESSED Dr. Pertsch May Try to Resolve Bitter Dispute at Meeting of Principals Today Controversy Is Bitter Both Pupils and Schools Hurt | True | By Leonard Buder | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/concert-for-scholarship-fund.html | Concert for Scholarship Fund | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/screen-proud-and-profane-bows-story-of-a-romance-in-wartime-at.html | Screen: 'Proud and Profane' Bows; Story of a Romance in Wartime at Astor Miss Kerr and William Holden Are Co-Stars | True | By Bosley Crowther | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fordham-confers-degrees-on-1347-cardinal-presides-over-111th.html | FORDHAM CONFERS DEGREES ON 1,347; Cardinal Presides Over 111th Commencement--Wagner Gets Honorary Doctorate Jubilarians Present | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/youths-drinking-cited-britain-notes-marked-rise-in-cases-of.html | YOUTHS DRINKING CITED; Britain Notes Marked Rise in Cases of Drunkenness | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/newcomer-on-varsity-to-man-oar-for-cornell.html | Newcomer on Varsity To Man Oar for Cornell | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/izvestia-advises-bonn.html | Izvestia Advises Bonn | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/socialists-triumph-in-dutch-election-dutch-socialists-score-a.html | Socialists Triumph In Dutch Election; DUTCH SOCIALISTS SCORE A TRIUMPH Another Coalition Certain | True | By Walter H. Waggoner Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/inventor-solves-nautical-problem-ingenious-sailor-71-emerges-with.html | Inventor Solves Nautical Problem; Ingenious Sailor, 71, Emerges With Boat to His Liking Product of Brooklyn It Rotates Conveniently | True | By Clarence E. Lovejoythe New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/r-c-a-units-make-changes.html | R. C. A. Units Make Changes | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/feis-to-be-held-on-sunday.html | Feis to Be Held on Sunday | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/builder-relates-red-china-visit-long-island-firms-president.html | BUILDER RELATES RED CHINA VISIT; Long Island Firm's President Denounced at Hearing as Traitor--Defends Role Red Lures to U.S. Described | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/nine-fencers-reach-us-foil-title-final.html | NINE FENCERS REACH U.S. FOIL TITLE FINAL | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/tv-inquiry-in-the-dark-removal-of-camera-and-lights-at-video.html | TV: Inquiry in the Dark; Removal of Camera and Lights at Video Hearing Is a Relief to Sore-Eyed | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fight-asked-on-fair-trade.html | Fight Asked on Fair Trade | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eisenhower-gets-petrillo-praise-musicians-leader-indicates-he-will.html | EISENHOWER GETS PETRILLO PRAISE; Musicians' Leader Indicates He Will Back President-- Parley Hears Mitchell Message From President | True | By Stanley Levey Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/news-of-advertising-and-marketing-premiums-at-western-electric.html | News of Advertising and Marketing; Premiums At Western Electric Accounts People Notes | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/seminary-gets-old-ms-samaritan-pentateuch-given-to-jewish.html | SEMINARY GETS OLD MS; Samaritan Pentateuch Given to Jewish Theological. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ireland-wins-suit-on-jerseyans-will.html | IRELAND WINS SUIT ON JERSEYAN'S WILL | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/technicolor-name-changed.html | Technicolor Name Changed | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/romo-named-navy-trainer.html | Romo Named Navy Trainer | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/big-new-reactor-will-aid-medicine-aec-awards-contracts-for-research.html | BIG NEW REACTOR WILL AID MEDICINE; A.E.C. Awards Contracts for Research Center to Assist Brookhaven Laboratory | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/300-women-meet-at-yale-on-life-role-the-responsible-individual.html | 300 Women Meet at Yale On Life Role; The Responsible Individual | True | By Agnes McCarty Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/poles-offer-4week-course.html | Poles Offer 4-Week Course | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/flag-day-open-house-today.html | Flag Day Open House Today | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/red-cross-offers-risk-his-job-back-agency-plans-to-reemploy-veteran.html | RED CROSS OFFERS 'RISK' HIS JOB BACK; Agency Plans to Re-Employ Veteran Whose Case Was Made Public by Cain Would Give Back Pay 'Deep Concern and Interest' | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cement-price-rise-spreads.html | Cement Price Rise Spreads | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/breslinpitkin.html | Breslin--Pitkin | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/apartments-for-philadelphia.html | Apartments for Philadelphia | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dark-horse-gains-in-peru-campaign-texaseducated-architect-said-to.html | DARK HORSE GAINS IN PERU CAMPAIGN; Texas-Educated Architect Said to Have Good Chance in Presidential Race Odria Backs a Lawyer | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/verna-115-first-in-westbury-pace-favorite-wins-from-bobby-king-by.html | VERNA, 11-5, FIRST IN WESTBURY PACE; Favorite Wins From Bobby King by Half a Length--Mynah Hanover Third | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/clement-leads-by-three-shots-with-71-for-144-in-senior-test.html | Clement Leads by Three Shots With 71 for 144 in Senior Test | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/arizona-nine-wins-104-downs-minnesota-in-college-world-series-at.html | ARIZONA NINE WINS, 10-4; Downs Minnesota in College World Series at Omaha | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/morocco-accused-of-breaking-promises-on-jewish-emigration-dr.html | Morocco Accused of Breaking Promises on Jewish Emigration; Dr. Goldmann, Zionist Leader, Says Closing of Agency Bars Mass Exodus | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/laura-yegan-affianced-future-bride-of-dr-archibald-h-beard-jr-an.html | LAURA YEGAN AFFIANCED; Future Bride of Dr. Archibald H. Beard Jr., an Interne | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/survivors-college-fund-voted.html | Survivors' College Fund Voted | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/city-national-chicago-names-a-new-director.html | City National, Chicago, Names a New Director | True | Jean Raeburn | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mayne-in-semifinals-californian-downs-barker-in-englewood-club.html | MAYNE IN SEMI-FINALS; Californian Downs Barker in Englewood Club Tennis | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/us-judge-rejects-bus-bias-suit-again.html | U.S. JUDGE REJECTS BUS BIAS SUIT AGAIN | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sukarno-calls-on-pope-pontiff-pleads-with-indonesian-in-behalf-of.html | SUKARNO CALLS ON POPE; Pontiff Pleads With Indonesian in Behalf of Missionaries | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/banking-mergers-being-discussed-four-institutions-in-detroit-two-in.html | BANKING MERGERS BEING DISCUSSED; Four Institutions in Detroit, Two in Western New York Are Considering Steps Buffalo, Batavia Proposal | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/tigers-2-in-ninth-trip-orioles-20-maxwell-homer-with-one-on.html | TIGERS' 2 IN NINTH TRIP ORIOLES, 2-0; Maxwell Homer With One On Decides--Loes Impresses With 6-Inning 1-Hitter | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sanchezmoorsom.html | Sanchez--Moorsom | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/harringtondecloux.html | Harrington--DeCloux | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/8-investigations-of-cavein-begun-state-and-city-inquiries-seek-to.html | 8 INVESTIGATIONS OF CAVE-IN BEGUN; State and City Inquiries Seek to Fix Responsibility for Death of 6 Children 8 INVESTIGATIONS OF CAVE IN BEGUN | True | By Edith Evans Asbury | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/peruvian-road-completed.html | Peruvian Road Completed | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/laotian-king-goes-to-france.html | Laotian King Goes to France | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/engineering-college-burned.html | Engineering College Burned | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/copper-stocks-decline-institute-members-here-held-53443-tons-on-may.html | COPPER STOCKS DECLINE; Institute Members Here Held 53,443 Tons on May 31 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/executions-in-argentina-and-martial-law-ended.html | Executions in Argentina And Martial Law Ended | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/giambra-is-victor-in-sullivan-bout-triumphs-at-syracuse-for-second.html | GIAMBRA IS VICTOR IN SULLIVAN BOUT; Triumphs at Syracuse for Second Verdict in Row Over British Boxer Decision Is Unanimous Rights Shake Sullivan | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/yale-towne-plans-offering-on-rights.html | YALE & TOWNE PLANS OFFERING ON RIGHTS | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/house-votes-500000000-plan-to-aid-water-pollution-fight.html | House Votes $500,000,000 Plan To Aid Water Pollution Fight | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/lodge-asks-country-continue-allies-aid.html | LODGE ASKS COUNTRY CONTINUE ALLIES' AID | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/britain-bars-curb-on-nuclear-tests.html | BRITAIN BARS CURB ON NUCLEAR TESTS | True | Special to The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/victor-in-house-race-hemphill-selected-in-south-carolina-for.html | VICTOR IN HOUSE RACE; Hemphill Selected in South Carolina for Richards' Seat | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/new-brazilian-envoy-named.html | New Brazilian Envoy Named | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/variety-of-suntan-lotions.html | Variety of Sun-Tan Lotions | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dodgers-beat-st-paul-campanella-snider-hodges-hit-homers-in-72.html | DODGERS BEAT ST. PAUL; Campanella, Snider, Hodges Hit Homers in 7-2 Victory | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/president-works-for-30-minutes-he-signs-27-bills-and-other.html | PRESIDENT WORKS FOR 30 MINUTES; He Signs 27 Bills and Other Documents-- Drinks Some Clear Beef Broth Tariff Measure in Effect PRESIDENT WORKS FOR 30 MINUTES Text of Bulletins | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/charles-woody-87-law-partner-here.html | CHARLES WOODY, 87, LAW PARTNER HERE | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/wehle-resigns-under-fire-gop-threatens-inquiry-conservation-head.html | Wehle Resigns Under Fire; G.O.P. Threatens Inquiry; Conservation Head Cites Ill Health After Clash With Aides--Harriman Calls Off Hearing--Deputy Is Acting Chief WEHLE QUITS POST IN POLICY BATTLE Editor Returns to Post Voice Hope for Inquiry | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/jacob-shatzky-historian-was-61-author-of-monumental-work-on-jews-of.html | JACOB SHATZKY, HISTORIAN, WAS 61; Author of Monumental Work on Jews of Warsaw Dies -- Editor and Librarian | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/democrats-reelect-mason.html | Democrats Re-elect Mason | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/teachers-ignore-plea-900-in-yonkers-are-silent-on-call-for.html | TEACHERS IGNORE PLEA; 900 in Yonkers Are Silent on Call for After-Hours Work | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mrs-g-lauderdale-has-son.html | Mrs. G. Lauderdale Has Son | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/business-notes.html | BUSINESS NOTES | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/statement-issued-by-adenauer-and-dulles-bulganin-letters-discussed.html | Statement Issued by Adenauer and Dulles; Bulganin Letters Discussed Importance of NATO Stressed | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/woolworth-elects-chairman.html | Woolworth Elects Chairman | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/hogan-says-union-is-short-100000-urges-labor-to-investigate.html | HOGAN SAYS UNION IS SHORT $100,000; Urges Labor to Investigate Distillery Unit--Cilento Indicted for Theft | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/230-radcliffe-degrees-half-graduate-with-honors-lewis-mumford.html | 230 RADCLIFFE DEGREES; Half Graduate With Honors-- Lewis Mumford Speaks | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/us-assays-curbs-of-korea-truce-ban-on-new-weapons-unfair-because-of.html | U.S ASSAYS CURBS OF KOREA TRUCE; Ban on New Weapons Unfair Because of Red Violations, Field Commanders Say U.S. ASSAYS CURBS OF KOREAN TRUCE Radford's Views Given Pentagon Resentment Grows Anti-Aircraft Stressed | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dr-george-rodman-dies-went-22-days-without-rest-during-1918-flu.html | DR. GEORGE RODMAN DIES; Went 22 Days Without Rest During 1918 'Flu Epidemic | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/adenauer-dulles-bid-soviet-back-unity-of-germany-challenge-kremlin.html | ADENAUER, DULLES BID SOVIET BACK UNITY OF GERMANY; Challenge Kremlin to Prove Peaceful Aims by Ending 'Brutal' Division of Nation CHANCELLOR WARNS U.S. Bonn Leader Will Pay Call on President in Hospital Before Returning Here Firm Western Policy Urged U.S. AND BONN ASK SOVIET BACK UNITY | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/silver-price-reduced-cent.html | Silver Price Reduced Cent | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/marine-engineers-get-pay-increase.html | MARINE ENGINEERS GET PAY INCREASE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/class-day-at-harvard-formal-farewell-to-college-marked-by-senior.html | CLASS DAY AT HARVARD; Formal Farewell to College Marked by Senior Awards | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/oil-buyers-cut-illinois-price.html | Oil Buyers Cut Illinois Price | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/massigli-retires-in-paris-shakeup-jose-replaces-him-in-foreign.html | MASSIGLI RETIRES IN PARIS SHAKE-UP; Jose Replaces Him in Foreign Ministry--Alphand Gets Post as Envoy to U.S. | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/wood-field-and-stream-life-of-woodsman-lures-amateur-angler-as.html | Wood, Field and Stream; Life of Woodsman Lures Amateur Angler as Canoe Churns Up St. Croix River | True | By John W. Randolph Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/leader-of-the-band-james-caesar-petrillo-has-a-repetition-enjoys.html | Leader of the Band; James Caesar Petrillo Has a 'Repetition' Enjoys Family Life | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/yugoslav-farmers-here.html | Yugoslav Farmers Here | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/western-gold-uranium-ore-now-being-shipped-from-silver-leaf-area-in.html | WESTERN GOLD & URANIUM; Ore Now Being Shipped From Silver Leaf Area in Utah | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/u-s-drops-charge-against-dr-furry.html | U. S. DROPS CHARGE AGAINST DR. FURRY | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/governor-of-wisconsin-to-sit-out-wiley-race.html | Governor Of Wisconsin To Sit Out Wiley Race | True | The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/shulton-appoints-head-of-fine-chemicals-unit.html | Shulton Appoints Head Of Fine Chemicals Unit | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bomb-scare-here-delays-russians-8-clerics-departure-is-held-up-4.html | BOMB SCARE HERE DELAYS RUSSIANS; 8 Clerics' Departure Is Held Up 4 Hours at Idlewild After Anonymous Report | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/other-company-reports-automatic-canteen-co-belock-instrument.html | OTHER COMPANY REPORTS; Automatic Canteen Co. Belock Instrument Continental Motors Douglas Oil Co. of Calif. Esquire, Inc. Lanston Monotype Machine Co. National Telefilm Associates, Inc. Norbute Corp. So. Amer. Gold & Platinum Co. Sutton (O. A.) Corp. Taylor Instrument Cos. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/business-leases.html | BUSINESS LEASES | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/silvia-g-thomson-bows-introduced-at-dance-in-capital-given-by-her-g.html | SILVIA G. THOMSON BOWS; Introduced at Dance in Capital Given by Her Grandmother | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/man-falls-from-plane-opens-wrong-door-plunges-6500-feet-to-death.html | MAN FALLS FROM PLANE; Opens Wrong Door; Plunges 6,500 Feet to Death | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/coal-union-joins-industry-in-plan-to-speed-exports-50-million.html | COAL UNION JOINS INDUSTRY IN PLAN TO SPEED EXPORTS; 50 Million Shipping Concern Set Up to Meet Europe's Increasing Demands Larger Ships Needed COAL FORCES JOIN TO SPEED EXPORTS | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/870-give-blood-in-day-385-pints-donated-at-arma-corporation-at.html | 870 GIVE BLOOD IN DAY; 385 Pints Donated at Arma Corporation at Mineola | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/jersey-rights-defined-supreme-court-rules-on-job-powers-of.html | JERSEY RIGHTS DEFINED; Supreme Court Rules on Job Powers of Legislature | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/big-steel-offers-higherpay-pact-5year-proposal-is-reported-with-15c.html | 'BIG STEEL' OFFERS HIGHER-PAY PACT; 5-Year Proposal Is Reported With 15c Rise at Start--Union Appears Hopeful Steel Stock Prices Rise | True | By A.h. Raskin | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/indian-rail-orders-given-to-red-bloc.html | INDIAN RAIL ORDERS GIVEN TO RED BLOC | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/trade-measures-are-feared-lost-pessimistic-forecast-heard-by.html | TRADE MEASURES ARE FEARED LOST; Pessimistic Forecast Heard by National Import Council on 2 Administration Bills TIED UP IN CONGRESS O.T.C. Insufficiently Pressed and Customs Simplification Is Still Awaiting Hearing Would Settle Disputes | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/harvard-homers-defeat-yale-64-simourian-400footers-in-second.html | HARVARD HOMERS DEFEAT YALE, 6-4; Simourian's 400-Footers in Second, Seventh Frames Help Kessler Triumph | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/two-quit-concert-firm-henry-and-ann-colbert-will-resume-own.html | TWO QUIT CONCERT FIRM; Henry and Ann Colbert Will Resume Own Management | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fha-cites-drop-in-home-aid-loans-improvement-fund-program-was-cut.html | F.H.A. CITES DROP IN HOME AID LOANS; Improvement Fund Program Was Cut to End Frauds, Agency Report Says | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fulton-savings-bank-elects.html | Fulton Savings Bank Elects | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/movie-planned-about-till-case-bischoff-and-diamond-film-of-murder.html | MOVIE PLANNED ABOUT TILL CASE; Bischoff and Diamond Film of Murder of Negro Boy to Tackle Racial Problem Beck Joins Goldstein Unit Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/spanish-soccer-team-wins.html | Spanish Soccer Team Wins | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/texts-of-citations-given-by-fordham-doctor-of-laws-doctor-of-laws.html | Texts of Citations Given by Fordham; Doctor of Laws Doctor of Laws Doctor of Laws Doctor of Laws Doctor of Laws Doctor of Humane Letters Doctor of Humane Letters Doctor of Humane Letters Doctor of Humane Letters | True | The New York Times (by Ernest Sisto) | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/nature-and-niagara-power.html | NATURE AND NIAGARA POWER | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/market-up-again-but-drive-slows-prices-ebb-after-early-push-average.html | MARKET UP AGAIN BUT DRIVE SLOWS; Prices Ebb After Early Push --Average Ends With Gain of 1 Point at 324.65 VOLUME OFF TO 1,760,000 Steels Strong in Late Trade on Report of Plan to Seek Quick Wage Accord Early Strength Ebbs MARKET UP AGAIN BUT DRIVE SLOWS | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cunningham-walsh-names-vice-president.html | Cunningham & Walsh Names Vice President | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/itt-lists-gains-of-first-quarter-parent-company-cleared-49-cents-a.html | I.T.&T. LISTS GAINS OF FIRST QUARTER; Parent Company Cleared 49 Cents a Share, Compared With 35 a Year Earlier | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/lincoln-sq-shift-to-cost-sponsors-400-per-family-moses-relocation.html | LINCOLN SQ. SHIFT TO COST SPONSORS $400 PER FAMILY; Moses Relocation Plan Calls for $2,500,000 in Aid to 6,000 Tenants in Area HOUSING DEVELOPERS BID Two Groups Make Identical High Offers--Critics Still Oppose 18-Block Project Many Seek Housing Contracts Less Hardship Expected Sponsors to Pay $400 a Family To Relocate Lincoln Sq. Tenants | True | By Charles Grutzner | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/kefauver-insists-he-is-best-choice.html | KEFAUVER INSISTS HE IS BEST CHOICE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/spain-soon-to-yield-rule-to-moroccans.html | SPAIN SOON TO YIELD RULE TO MOROCCANS | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/courts-schedules-added-for-summer.html | COURTS' SCHEDULES ADDED FOR SUMMER | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/stock-sale-today-of-boston-edison-preferred-shares-on-market-for.html | STOCK SALE TODAY OF BOSTON EDISON; Preferred Shares on Market for First Time--4.25% Issue Priced at 101 5/8 West Coast Telephone Reynolds Secondary | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ammonia-plant-is-planned.html | Ammonia Plant Is Planned | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/soldier-slain-in-theatre.html | Soldier Slain in Theatre | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cocoa-prices-up-89-to-100-points-volume-is-third-largest-this.html | COCOA PRICES UP 89 TO 100 POINTS; Volume Is Third Largest This Year-- Other Commodities Move Irregularly Here Other Moves Mixed Zinc Mostly Up | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/odwyer-showed-assets-of-57096-42000-was-for-pension-credits-exhibit.html | O'DWYER SHOWED ASSETS OF $57,096; $42,000 Was for Pension Credits, Exhibit in Tax Case Here Declares His Finances by Years | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/athletics-134-victors-21hit-attack-drops-senators-into-eighth-place.html | ATHLETICS 13-4 VICTORS; 21-Hit Attack Drops Senators Into Eighth Place | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/paris-ignores-bid-by-algeria-rebel-declines-to-react-to-an-offer.html | PARIS IGNORES BID BY ALGERIA REBEL; Declines to React to an Offer for Negotiations Leading to Self-Government | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bryan-confirmed-as-judge.html | Bryan Confirmed as Judge | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mental-health-benefit-menninger-foundation-to-be-aided-by-play-on.html | MENTAL HEALTH BENEFIT; Menninger Foundation to Be Aided by Play on Oct. 17 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/childs-adventurous-spirit-too-often-leads-to-tragedy.html | Child's Adventurous Spirit Too Often Leads to Tragedy | True | By Dorothy Barclay | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mexico-sets-ruling-on-farm-emigration.html | MEXICO SETS RULING ON FARM EMIGRATION | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/lehigh-names-two-officials.html | Lehigh Names Two Officials | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sullivan-plans-story-on-huston-entire-tv-program-july-1-will-be.html | SULLIVAN PLANS STORY ON HUSTON; Entire TV Program July 1 Will Be About Director-- Five Stars to Appear | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eden-statement-confirmed.html | Eden Statement Confirmed | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dell-scores-in-tennis-landon-player-beats-ogden-in-school-event-at.html | DELL SCORES IN TENNIS; Landon Player Beats Ogden in School Event at Rye | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/16000-idle-at-chrysler-heat-and-grievance-disputes-lead-to.html | 16,000 IDLE AT CHRYSLER; Heat and Grievance Disputes Lead to Stoppages | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/field-of-162-to-tee-off-in-us-open-golf-today-hogan-in-new-bid-for.html | Field of 162 to Tee Off in U.S. Open Golf Today; HOGAN IN NEW BID FOR FIFTH CROWN Fleck, Littler and Middlecoff Also Like Rochester Links --Snead Among Choices Defender in Good Shape Palmer Has 67 Round Description of Course | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/richard-davis-steel-distributor-dies-head-of-clifton-n-j-concern.html | Richard Davis, Steel Distributor, Dies; Head of Clifton, N. J., Concern Was 60 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/citys-policemen-lauded-by-mayor-school-days-are-over-for-570-police.html | CITY'S POLICEMEN LAUDED BY MAYOR; School Days Are Over for 570 Police, but Only Start for 372 Recruits | True | The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/west-germans-seek-talks-gn-exchange.html | WEST GERMANS SEEK TALKS GN EXCHANGE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/demand-deposits-rise-120000000-gain-here-is-307000000-business.html | DEMAND DEPOSITS RISE $120,000,000; Gain Here Is $307,000,000 --Business Loans Are Up $191,000,000 in Week | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/emma-caliger-a-bride-she-is-married-here-to-james-mckee-princeton.html | EMMA CALIGER A BRIDE; She Is Married Here to James McKee, Princeton Graduate | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/five-unearned-runs-contribute-to-polo-grounders-65-defeat-cubs-take.html | Five Unearned Runs Contribute To Polo Grounders' 6-5 Defeat; Cubs Take Second Straight From Giants--Mays' Two Homers Pace Losers Mays Flies Out Landrith Drives in Run Westrum on Sidelines | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mine-blast-shakes-liner-united-states.html | Mine Blast Shakes Liner United States | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/judge-backed-for-fpc-post.html | Judge Backed for F.P.C. Post | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/parties-are-given-for-3-debutantes-lily-fleming-and-dorothy-ault.html | PARTIES ARE GIVEN FOR 3 DEBUTANTES; Lily Fleming and Dorothy Ault Introduced at Dances--Fete Honors Margaret Miner | True | Bradford BachrachHal PhyfeEdward Blakeman | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/russia-challenged-on-fate-of-airman.html | RUSSIA CHALLENGED ON FATE OF AIRMAN | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/new-haven-seeks-right-to-get-3d-flood-loan.html | New Haven Seeks Right To Get 3d Flood Loan | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/oil-conspiracy-denied-iran-consortium-sanctioned-by-u-s-company.html | OIL CONSPIRACY DENIED; Iran Consortium Sanctioned by U. S., Company Says | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/lobby-hearing-today-eight-groups-face-inquiry-on-gas-bill.html | LOBBY HEARING TODAY; Eight Groups Face Inquiry on Gas Bill Activities | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/eden-sees-revision-in-british-defenses.html | EDEN SEES REVISION IN BRITISH DEFENSES | True | Special to The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/u-s-buildings-voted-8-post-offices-among-11-units-approved-in.html | U. S. BUILDINGS VOTED; 8 Post Offices Among 11 Units Approved in Congress | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/house-votes-safety-bill-for-some-cargo-ships.html | House Votes Safety Bill For Some Cargo Ships | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/transport-news-and-notes-moore-elected-to-head-ship-unitmaryland.html | Transport News and Notes; Moore Elected to Head Ship Unit--Maryland Port Agency Set Up Maryland Unit Set Up Transport Briefs | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/marijuana-ring-broken-mexico-arrests-4-and-seizes-3000000-shipment.html | MARIJUANA RING BROKEN; Mexico Arrests 4 and Seizes $3,000,000 Shipment | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/householders-growing-census-bureau-reports-more-couples-have-own.html | HOUSEHOLDERS GROWING; Census Bureau Reports More Couples Have Own Quarters | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/extammany-chief-jf-curry-and-wife-wed-50-years-today-at-82-he-still.html | Ex-Tammany Chief J.F. Curry And Wife Wed 50 Years Today; At 82, He Still Leads Active Life-Reception for 200 to Be Held at Plaza | True | By Clarence Dean | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/theatre-shangrila-musical-based-on-book-by-hilton-opens.html | Theatre 'Shangri-La'; Musical Based on Book by Hilton Opens | True | By Brooks Atkinson | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fund-wins-tax-case-u-s-fails-in-claim-for-5311-gifts-held-taxfree.html | FUND WINS TAX CASE; U. S. Fails in Claim for $5,311 --Gifts Held Tax-Free | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/canada-encyclopedia-due-in-57.html | Canada Encyclopedia Due in '57 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/domestic-brickerism.html | DOMESTIC BRICKERISM | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/l-i-strike-averted-trainmen-will-submit-their-grievances-to.html | L. I. STRIKE AVERTED; Trainmen Will Submit Their Grievances to Arbitration | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/tangier-civil-workers-strike.html | Tangier Civil Workers Strike | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fete-oct-4-to-aid-hospital-charity-children-of-bellevue-will-be.html | FETE OCT. 4 TO AID HOSPITAL CHARITY; Children of Bellevue Will Be Beneficiary of a Dinner Dance at the Waldorf | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mlean-defeats-beck-princeton-player-in-eastern-college-tennis.html | M'LEAN DEFEATS BECK; Princeton Player in Eastern College Tennis Semi-Final | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/scarsdale-legion-scored-for-attack.html | SCARSDALE LEGION SCORED FOR ATTACK | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/army-after-181-years-gets-its-first-official-flag.html | Army, After 181 Years, Gets Its First Official Flag | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/belgrade-consecrates-statue.html | Belgrade Consecrates Statue | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/indian-art-on-view-watercolorist-touring-u-s-opens-philadelphia.html | INDIAN ART ON VIEW; Water-Colorist, Touring U. S., Opens Philadelphia Show | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/employers-cool-to-ila-clinic-shipping-group-discourages-loans-for.html | EMPLOYERS COOL TO I.L.A. CLINIC; Shipping Group Discourages Loans for Plan--Anastasia Says He'll Go Ahead | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/soviet-archbishop-shifted.html | Soviet Archbishop Shifted | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/grains-develop-a-bullish-trend-reports-of-heat-and-little-rain.html | GRAINS DEVELOP A BULLISH TREND; Reports of Heat and Little Rain Bring Early Rally in Most Futures | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/czech-youths-press-demands-on-regime-czech-students-press-demands.html | Czech Youths Press Demands on Regime; CZECH STUDENTS PRESS DEMANDS | | By Harrison E. Salisbury | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/elizabeth-short-is-fiancee.html | Elizabeth Short Is Fiancee | True | Special to The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/miss-gibson-gains-in-bristol-tennis-new-yorker-triumphs-over-ann.html | MISS GIBSON GAINS IN BRISTOL TENNIS; New Yorker Triumphs Over Ann Haydon in Two Sets to Reach Semi-Finals Forbes Wins in 3 Sets 3 Americans Triumph | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/holy-cross-commended-herter-tells-graduates-of-need-for-liberal.html | HOLY CROSS COMMENDED; Herter Tells Graduates of Need for Liberal Arts Education | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cut-in-air-fares-to-europe-likely-twelve-carriers-said-to-plan.html | CUT IN AIR FARES TO EUROPE LIKELY; Twelve Carriers Said to Plan Lower First-Class Rates and New Third Class | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sperry-rand-net-and-sales-are-up-earnings-rise-4-volume-16-above.html | SPERRY RAND NET AND SALES ARE UP; Earnings Rise 4%, Volume 1.6% Above the Level of Preceding Year Predecessors Included Big Outlay Planned COMPANIES ISSUE EARNING FIGURES MAY DEPARTMENT STORES U.S. SHOE CORPORATION UNIVERSAL PICTURES CO. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mersey-asset-sale-to-bowater-voted.html | MERSEY ASSET SALE TO BOWATER VOTED | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dixon-estimates-rise-in-net-at-10-middle-south-utilities-head-also.html | DIXON ESTIMATES RISE IN NET AT 10%; Middle South Utilities' Head Also Hails Defeat of Effort to Expand T.V.A. Power | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/red-china-curbs-cited-four-indonesian-visitors-point-to.html | RED CHINA CURBS CITED; Four Indonesian Visitors Point to Restrictions | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/education-aides-picked-8-put-on-board-of-eisenhower-exchange.html | EDUCATION AIDES PICKED; 8 Put on Board of Eisenhower Exchange Fellowships | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/money.html | Money | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/new-loan-is-made-in-deal-on-3d-ave-5-mortgage-obtained-on-property.html | NEW LOAN IS MADE IN DEAL ON 3D AVE.; 5% Mortgage Obtained on Property Near 88th St.--Two Apartments Sold | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/twoyear-colleges-to-meet.html | Two-Year Colleges to Meet | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/french-troup-train-blocked.html | French Troup Train Blocked | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/composerteacher-wins-prize.html | Composer-Teacher Wins Prize | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/building-planned-on-wall-st-site.html | BUILDING PLANNED ON WALL ST. SITE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/chicago-opera-group-plans-fall-season-emerson-buckley-will-be.html | Chicago Opera Group Plans Fall Season; Emerson Buckley Will Be Administrator | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/text-of-papers-on-wehle-resignation-wehle-letter-harriman-letter.html | Text of Papers on Wehle Resignation; Wehle Letter Harriman Letter Mahoney-Heck Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/pennsy-unveils-new-light-train-riding-quality-of-keystone-termed.html | PENNSY UNVEILS NEW LIGHT TRAIN; Riding Quality of Keystone Termed Equal to That of Conventional Units 40-Foot Coaches | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/alcan-starts-2-new-potlines.html | Alcan Starts 2 New Potlines | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/one-dies-one-hurt-in-plane.html | One Dies, One Hurt in Plane | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/freight-car-shunting-now-a-oneman-operation.html | Freight Car Shunting Now a One-Man Operation | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cotton-declines-by-5-to-17-points-market-here-opens-irregular-then.html | COTTON DECLINES BY 5 TO 17 POINTS; Market Here Opens Irregular, Then Meets Liquidation in Old July Contract | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/vice-president-to-head-a-hanover-bank-branch.html | Vice President to Head A Hanover Bank Branch | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/miss-faith-bascom-prospective-bride.html | MISS FAITH BASCOM PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cards-disclose-giants-seek-deal-attractive-bid-reported-by-lane3way.html | CARDS DISCLOSE GIANTS SEEK DEAL; 'Attractive' Bid Reported by Lane--3-Way Trade With Phils Held Unlikely | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/company-in-bronx-gets-garage-lease.html | COMPANY IN BRONX GETS GARAGE LEASE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/warner-filmtv-deal-cleared.html | Warner Film-TV Deal Cleared | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cultural-aid-funds-sought-in-congress.html | CULTURAL AID FUNDS SOUGHT IN CONGRESS | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/the-issue-of-neutrality.html | THE ISSUE OF NEUTRALITY | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/state-budget-unit-names-aide.html | State Budget Unit Names Aide | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/wild-goose-chase-routs-canard-about-output.html | Wild Goose Chase Routs Canard About Output | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ice-cream-cognac.html | Ice Cream Cognac | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/a-military-atom-problem-an-analysis-of-new-radiation-survey-and-its.html | A Military Atom Problem; An Analysis of New Radiation Survey and Its Relation to Defense Policies Clear Warning Issued May Circle the Earth | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/white-sox-beat-yanks-first-time-this-season-giants-lose-to-cubs.html | White Sox Beat Yanks First Time This Season; Giants Lose to Cubs; NORTHEY HOME RUN PACES 7-5 VERDICT Pinch Hitter, One of 9 Used in Game to Tie Mark, Bats In 3 White Sox Tallies 35 Players See Action Carey Clouts Double Yanks Shared Mark Before | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/chinese-food-is-at-home-in-americas-kitchens-neither-native.html | Chinese Food Is at Home in America's Kitchens; Neither Native Products nor Equipment Is Necessary for Oriental-Style Cooking | True | By Jane Nickersonthe New York Times Studio (BY EDWARD HERMAN) | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/diane-e-guzy-married-wedding-to-alex-kramer-gup-takes-place-in.html | DIANE E. GUZY MARRIED; Wedding to Alex Kramer Gup Takes Place in Atlanta | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/prague-and-moscow.html | PRAGUE AND MOSCOW | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/belgians-hail-trumans-large-crowd-is-at-station-as-they-reach.html | BELGIANS HAIL TRUMANS; Large Crowd Is at Station as They Reach Brussels | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/four-demands-listed.html | Four Demands Listed | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/daughter-to-mrs-burleigh-jr.html | Daughter to Mrs. Burleigh Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/air-force-puts-goal-at-600-b52s-by-1959.html | AIR FORCE PUTS GOAL AT 600 B-52'S BY 1959 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bonn-socialists-ask-neutrality-foreign-policy-plank-urges-east-and.html | BONN SOCIALISTS ASK NEUTRALITY; Foreign Policy Plank Urges East and West Regimes Quit Military Alliances Core of Program Defined Better Soviet Ties Urged | True | By M. S. Handler Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bill-on-disability-of-president-set-bipartisan-plan-would-have-the.html | BILL ON DISABILITY OF PRESIDENT SET; Bipartisan Plan Would Have the Vice President Decide When to Assume Duties Devolves on Vice President | True | By John A. Morris Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/city-teachers-protest-ask-silver-for-an-apology-on-afterschool.html | CITY TEACHERS PROTEST; Ask Silver for an Apology on After-School Duties | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mrs-woolworth-with-152-takes-3stroke-lead-in-eastern-golf-wee-burn.html | Mrs. Woolworth, With 152, Takes 3-Stroke Lead in Eastern Golf; WEE BURN PLAYER SHOOTS SECOND 76 Mrs. Woolworth 4 Over Par -- Mrs. Berger, Mrs. Mason and Miss Goodwin at 155 Mrs. Berger Gets 78 Reduction in Scores | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/red-charges-vex-asian-alliance-planners-seeking-to-offset.html | RED CHARGES VEX ASIAN ALLIANCE; Planners Seeking to Offset Propaganda That SEATO Poses Threat to Peace | True | By Robert Alden Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ge-urges-aides-to-act-in-politics-bulletin-offers-fivepoint-plan.html | G.E. URGES AIDES TO ACT IN POLITICS; Bulletin Offers Five-Point Plan for Business Men to Help Campaigns Five-Point Program | True | By Ralph Katz | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/55-debutantes-guests-at-tea.html | 55 Debutantes Guests at Tea | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/condition-of-reserve-member-banks-in-94-cities-june-61956.html | Condition of Reserve Member Banks in 94 Cities June 6,1956 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/leopold-seyffert-a-portrait-painter.html | LEOPOLD SEYFFERT, A PORTRAIT PAINTER | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/375-are-graduated-in-adelphi-exercise.html | 375 ARE GRADUATED IN ADELPHI EXERCISE | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/3-held-in-shooting-members-of-east-harlem-gang-face-hearings-today.html | 3 HELD IN SHOOTING; Members of East Harlem Gang Face Hearings Today | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/9-will-accompany-twining-to-moscow.html | 9 WILL ACCOMPANY TWINING TO MOSCOW | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/john-j-eagan-84-dead-former-jersey-representative-founded-business.html | JOHN J. EAGAN, 84, DEAD; Former Jersey Representative Founded Business School | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/un-information-aide-will-retire-tomorrow.html | U.N. Information Aide Will Retire Tomorrow. | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fun-for-young.html | Fun for Young | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/four-golfers-honored-trees-are-named-for-hogan-hagen-jones.html | FOUR GOLFERS HONORED; Trees Are Named for Hogan, Jones, Eisenhower | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/6-stores-damaged-in-brooklyn-blaze.html | 6 STORES DAMAGED IN BROOKLYN BLAZE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/anne-e-bowditch-engaged-to-wed-eastman-school-graduate-is-fiancee.html | ANNE E. BOWDITCH ENGAGED TO WED; Eastman School Graduate Is Fiancee of James G. Ogden 3d, Who Teaches at Yale | True | Special to The New York Times.Terzlan | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/indicted-as-red-agents-rumanian-paper-in-detroit-and-nine-accused.html | INDICTED AS RED AGENTS; Rumanian Paper in Detroit and Nine Accused by U.S. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/glidden-opens-new-elevator.html | Glidden Opens New Elevator | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/learn-to-write-and-talk-anglosaxon-moses-admonishes-budding.html | Learn to Write and Talk Anglo-Saxon, Moses Admonishes Budding Engineers | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/cbs-asks-to-keep-program-control-network-head-tells-senate.html | C.B.S. ASKS TO KEEP PROGRAM CONTROL; Network Head Tells Senate Alternative Is to Turn TV Over to Its Advertisers Gives Reason For Series | True | By Jack Gould Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/the-james-woods-have-son.html | The James Woods Have Son | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sports-of-the-times-out-in-the-open-close-but-no-cigar-tailormade.html | Sports of The Times; Out in the Open Close, but No Cigar Tailor-Made Not for Kids | True | By Arthur Daley | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/reeder-tops-qualifiers-lawrenceville-golfers-145-sets-pace-at.html | REEDER TOPS QUALIFIERS; Lawrenceville Golfer's 145 Sets Pace at Greenwich | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/items-of-novelty-in-local-shops.html | Items of Novelty In Local Shops | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/miss-gundersen-gains-final.html | Miss Gundersen Gains Final | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/conductor-is-selected-to-direct-vienna-opt.html | Conductor Is Selected To Direct Vienna Opt | True | Special to The New York Times.Black | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/a-brooklyn-tragedy.html | A BROOKLYN TRAGEDY | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/2671-graduated-by-city-college-plaques-awarded-to-7-men-for-40.html | 2,671 GRADUATED BY CITY COLLEGE; Plaques Awarded to 7 Men for 40 Years or More of 'Dedicated Service' Honor Students | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/jf-taylor-67-head-of-bausch-lomb.html | J.F. TAYLOR, 67, HEAD OF BAUSCH & LOMB | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rayon-acetate-gain-shipments-up-2-in-may-but-14-below-yearago-level.html | RAYON, ACETATE GAIN; Shipments Up 2% in May, but 14% Below Year-Ago Level | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bellanca-sound-directors-assert-stock-edges-up-after-slump-merger.html | BELLANCA SOUND, DIRECTORS ASSERT; Stock Edges Up After Slump --Merger Talks Denied -- Albert Is Silent Bought 2,000 Shares BELLANCA SOUND, DIRECTORS ASSERT | True | By Burton Crane | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/afghan-monarch-is-ill.html | Afghan Monarch Is Ill | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/puerto-rico-seeking-european-interest-in-bootstrap-plan-german.html | Puerto Rico Seeking European Interest In 'Bootstrap' Plan; German Concern Retained EUROPEANS LURED BY PUERTO RICO | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/yunich-captures-retailers-golf-scores-85-at-century-club-w.html | YUNICH CAPTURES RETAILERS' GOLF; Scores 85 at Century Club-- W. Rothschild Tallies 72 for Net Award 30 Prizes Awarded Winner Former Ball Player | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/britain-rebuffs-yemen-rejects-arab-states-claim-to-aden.html | BRITAIN REBUFFS YEMEN; Rejects Arab State's Claim to Aden Protectorate | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/british-quietly-give-suez-base-to-egypt-after-74year-stay-the-last.html | British Quietly Give Suez Base to Egypt After 74-Year Stay; The Last British Soldier' British Quietly Hand Suez Base To Egyptians After 74 Years Terms of Agreement Great Areas Abandoned | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bonn-nato-aid-fought-deputies-oppose-payments-to-forces-of-allies.html | BONN NATO AID FOUGHT; Deputies Oppose Payments to Forces of Allies | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/zhukov-at-kremlin-luncheon.html | Zhukov at Kremlin Luncheon | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/radiation-and-mans-future.html | RADIATION AND MAN'S FUTURE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/israel-gets-art-gift-helena-rubinstein-donates-200000-for-pavilion.html | ISRAEL GETS ART GIFT; Helena Rubinstein Donates $200,000 for Pavilion | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/history-project-aided-69000-ford-fund-to-assist-filming-of.html | HISTORY PROJECT AIDED; $69,000 Ford Fund to Assist Filming of Documents | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/detective-series-returning-to-tv-man-against-crime-will-be-loretta.html | DETECTIVE SERIES RETURNING TO TV; 'Man Against Crime' Will Be Loretta Young Substitute, Starring Frank Lovejoy | True | By Val Adams | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/1653-get-degrees-at-hunter-today-commencement-speaker-on-bronx.html | 1,653 GET DEGREES AT HUNTER TODAY; Commencement Speaker on Bronx Campus Will Be Dr. Eleanor L. Dulles | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/harriman-notes-red-trafficking-tells-liberal-party-dinner-certain.html | HARRIMAN NOTES RED 'TRAFFICKING'; Tells Liberal Party Dinner 'Certain People' in U.S. Go Along With Communists Interpolated Into Speech | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/us-power-output-went-up-last-week.html | U.S. POWER OUTPUT WENT UP LAST WEEK | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/heredity-linked-to-peptic-ulcer-studies-offered-at-ama-parley-also.html | HEREDITY LINKED TO PEPTIC ULCER; Studies Offered at A.M.A. Parley Also Mention Cancer of Stomach BLOOD TYPES COMPARED U. S. Is Asked to Let Salk Polio Vaccine Return to Commercial Channels Greater Chance for Cancer | True | By William L. Laurence Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/savings-bank-elects-willard-f-place-named-as-president-by-excelsior.html | SAVINGS BANK ELECTS; Willard F. Place Named as President by Excelsior | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/benson-denies-shift-backs-soil-bank-payments-for-1956-drought.html | BENSON DENIES SHIFT; Backs Soil Bank Payments for 1956 Drought Damage | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/gasoline-stocks-decline-in-week-dip-to-184409000-barrels-from.html | GASOLINE STOCKS DECLINE IN WEEK; Dip to 184,409,000 Barrels From 184,870,000--Fuel Oil Shows a Rise | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/emma-mills-80-lecturer-critic-speaker-at-society-events.html | EMMA MILLS, 80, LECTURER, CRITIC; Speaker at Society Events Dies--Conducted Book and Play Luncheons Here | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rail-merger-plan-draws-objections.html | RAIL MERGER PLAN DRAWS OBJECTIONS | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/parker-pen-raises-holloway.html | Parker Pen Raises Holloway | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/stadium-plan-resumed-daitchshopwell-food-chain-to-give-halfprice.html | STADIUM PLAN RESUMED; Daitch-Shopwell Food Chain to Give Half-Price Tickets | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/picture-show-babies-seek-homes.html | Picture Show 'Babies' Seek Homes | True | The New York Times (by Meyer Liebowitz) | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/judgeship-bill-gains-house-unit-backs-measure-for-21-more-federal.html | JUDGESHIP BILL GAINS; House Unit Backs Measure for 21 More Federal Posts | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/penn-oil-stocks-down-producers-at-annual-parley-hear-position-is.html | PENN OIL STOCKS DOWN; Producers at Annual Parley Hear Position Is Favorable | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/attack-on-montgomery-stirs-commons-uproar.html | Attack on Montgomery Stirs Commons Uproar | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mercury-climbs-to-892-for-citys-hottest-day-of-year-mercury-at-892.html | Mercury Climbs to 89.2 for City's Hottest Day of Year; MERCURY AT 89.2 SETS 1956 RECORD | True | The New York Times (by Patrick A. Burns) | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/water-funds-voted-senate-approves-872186000-for-power-program.html | WATER FUNDS VOTED; Senate Approves $872,186,000 for Power Program | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sidelights-coffee-heading-up-again-cotton-competition-mills-turn.html | Sidelights; Coffee Heading Up Again? Cotton Competition Mills Turn Slowly Down and Up Santa Fe's 5-for-1 Miscellany | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/in-the-nation-supreme-court-controversy-within-and-without-civil.html | In The Nation; Supreme Court Controversy --Within and Without Civil Rights Decisions Communism and the Fifth | True | By Arthur Krock | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/churchill-back-in-london.html | Churchill Back in London | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/49-finish-radiological-course.html | 49 Finish Radiological Course | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rackets-inquiry-subpoenas-hoffa-teamster-union-aide-called-to.html | RACKETS INQUIRY SUBPOENAS HOFFA; Teamster Union Aide Called to Testify Here After Charges by Lacey | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/elephant-trips-and-falls-on-family-of-4-at-circus.html | Elephant Trips and Falls On Family of 4 at Circus | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/texas-gulf-and-grace-in-deal.html | Texas Gulf and Grace in Deal | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dental-officials-deplore-radiation-implications.html | Dental Officials Deplore Radiation Implications | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bar-unit-scores-data-on-suffolk-county-association-to-vote-on.html | BAR UNIT SCORES DATA ON SUFFOLK; County Association to Vote on Resolution Condemning Prejudicial Publicity | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/democratic-rebels-lose-taft-law-bid.html | DEMOCRATIC REBELS LOSE TAFT LAW BID | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rally-extended-in-london-stocks-improved-trade-situation-firmness.html | RALLY EXTENDED IN LONDON STOCKS; Improved Trade Situation, Firmness in Wall Street Encourage Demand | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/storm-sinks-tug-in-gulf-6-missing-9-saved-as-60mile-winds-lash.html | STORM SINKS TUG IN GULF, 6 MISSING; 9 Saved as 60-Mile Winds Lash Mississippi Coast and Then Head Inland Confirms Sinking | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/miss-holly-webb-becomes-fiancee-ballet-student-is-engaged-to.html | MISS HOLLY WEBB BECOMES FIANCEE; Ballet Student Is Engaged to Michael Darling, Graduate of Cambridge University | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/70-give-blood-for-soldier.html | 70 Give Blood for Soldier | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/state-road-deaths-up-473-killed-in-first-quarter-of-56-a-15-rise.html | STATE ROAD DEATHS UP; 473 Killed in First Quarter of '56, a 15% Rise Over '55 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/tape-patents-upheld-minnesota-mining-awarded-judgment-on.html | TAPE PATENTS UPHELD; Minnesota Mining Awarded Judgment on Infringement | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/radiation-check-centered-in-city-aec-office-gets-reports-from-all.html | RADIATION CHECK CENTERED IN CITY; A.E.C. Office Gets Reports From All Over Nation-- Reading Here 'Normal' Rate Has Not Increased Just A Routine Job | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/swedish-hospital-joins-fund.html | Swedish Hospital Joins Fund | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ad-men-termed-coldwar-force-howard-pyle-white-house-aide-stresses.html | AD MEN TERMED COLD-WAR FORCE; Howard Pyle, White House Aide, Stresses Their Role in Fight for Men's Minds AD MEN TERMED COLD-WAR FORCE Hard Sell Criticized | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/mutiny-in-london-nolan-directs-and-stars-in-wouk-play-about-navy.html | 'MUTINY' IN LONDON; Nolan Directs and Stars in Wouk Play About Navy | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/swedish-rider-wins-olympic-endurance-test-but-british-keep-team.html | Swedish Rider Wins Olympic Endurance Test, but British Keep Team Lead; MEET IS MARRED BY FIRE, INJURIES Burton Suffers Concussion in Stockholm Spill--U.S. Out of Three-Day Trial Turk Suffers Broken Leg Hill Excels for Britons | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/bright-view-seen-for-loan-funds-head-of-seamens-bank-tells-title.html | BRIGHT VIEW SEEN FOR LOAN FUNDS; Head of Seamen's Bank Tells Title Group Business Will Improve by Year-End | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/us-sues-over-cheese-deal.html | U.S. Sues Over Cheese Deal | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/gop-expects-cooler-parley.html | G.O.P. Expects Cooler Parley | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/democrats-in-south-get-thirdparty-bid-democrats-get-thirdparty-bid.html | Democrats in South Get Third-Party Bid; DEMOCRATS GET THIRD-PARTY BID | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/james-lunn-exaide-in-queens-county.html | JAMES LUNN, EX-AIDE IN QUEENS COUNTY | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dutch-papers-print-faith-healer-story.html | DUTCH PAPERS PRINT FAITH HEALER STORY | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/athens-complains-to-un.html | Athens Complains to U.N. | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/arab-policemen-arrested.html | Arab Policemen Arrested | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/property-value-listed-state-puts-taxable-rolls-at-526-billion-23-in.html | PROPERTY VALUE LISTED; State Puts Taxable Rolls at 52.6 Billion, 23 in City | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/colorado-river-trial-ready.html | Colorado River Trial Ready | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/entry-of-snow-white-defilade-one-two-in-national-stallion-stakes-at.html | Entry of Snow White, Defilade One, Two in National Stallion Stakes at Belmont; C.V. WHITNEY PAIR DOMINATES EVENT Snow White, Under Arcaro, Nips Defilade, Entrymate, in $38,920 Filly Race Woodhouse Pilots Defilade Nine in Belmont Field 28 Juveniles in Sprint | True | By Joseph C. Nichols | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/fashion-advertising-offers-toppaying-jobs-to-women-looks-for-new.html | Fashion Advertising Offers Top-Paying Jobs to Women; Looks for New Twist Job Possibilities for Girls | True | By Elizabeth Harrison | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/drama-on-juvenile-delinquency-offered.html | Drama on Juvenile Delinquency Offered | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/marie-a-lawson-62-writer-and-artist.html | MARIE A. LAWSON, 62, WRITER AND ARTIST | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/new-faces-of-56-in-debut-tonight-sillmans-latest-revue-at-the.html | 'NEW FACES OF '56' IN DEBUT TONIGHT; Sillman's Latest Revue, at the Barrymore, includes Artists From Abroad | True | By Louis Calta | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/gratitude-drive-by-g-o-p.html | 'Gratitude' Drive by G. O. P. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/yugoslavs-chide-west-on-djilas-extito-aide-is-being-used-in.html | YUGOSLAVS CHIDE WEST ON DJILAS; Ex-Tito Aide Is Being Used in Anti-Belgrade Campaign, Party Organ Charges | True | By Sydney Gruson Special To The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/rio-curbs-2-red-fronts.html | Rio Curbs 2 Red Fronts | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/state-sells-issue-to-aid-veterans-california-helps-exservicemen-to.html | STATE SELLS ISSUE TO AID VETERANS; California Helps Ex-Servicemen to Buy Homes | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/korean-reds-end-visit.html | Korean Reds End Visit | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/controller-is-promoted-by-joseph-f-seagram.html | Controller Is Promoted By Joseph F. Seagram | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/maude-jackson-dies-heroic-army-nurse-on-bataan-was-interned-three.html | MAUDE JACKSON DIES; Heroic Army Nurse on Bataan Was Interned Three Years | True | Special to The New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/c-b-s-elects-vice-president.html | C. B. S. Elects Vice President | True | | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/nassau-doctor-named-floral-park-physician-heads-blood-program-in.html | NASSAU DOCTOR NAMED; Floral Park Physician Heads Blood Program in County | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/new-raf-planes-to-bolster-west-three-types-of-vbombers-will-augment.html | NEW R.A.F. PLANES TO BOLSTER WEST; Three Types of 'V-Bombers' Will Augment U.S. Force, but B-52 Is Still Best 100 Valiants Planned | True | By Richard Witkin Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/tito-khrushchev-part-yugoslav-arrives-at-black-sea-port-without.html | TITO, KHRUSHCHEV PART; Yugoslav Arrives at Black Sea Port Without Russian | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/pennroad-to-shift-to-investment-role.html | PENNROAD TO SHIFT TO INVESTMENT ROLE | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/2-units-threaten-to-tie-up-transit-strike-by-subway-motormen-held.html | 2 UNITS THREATEN TO TIE UP TRANSIT; Strike by Subway Motormen Held Unlikely but Bus Men May Go Out for a Day Authority Plans Fight | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/vermont-to-sell-7632000-bonds-state-will-open-bids-june-21-on.html | VERMONT TO SELL $7,632,000 BONDS; State Will Open Bids June 21 on Highway and Public Building Obligations Morris County, N. J. Ashland, Ky. Council Bluffs, Iowa Halifax County, N.C. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/4-army-changes-laid-to-dispute-retirement-of-general-and-transfer.html | 4 ARMY CHANGES LAID TO DISPUTE; Retirement of General and Transfer of Three Colonels Linked to Air Force Rift 'Scapegoat' Act Denied | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/canada-to-ease-oil-tax-new-law-offers-concession-on-merged-company.html | CANADA TO EASE OIL TAX; New Law Offers Concession on Merged Company Costs | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/books-of-the-times-sayings-he-finds-worth-quoting-on-credits-for.html | Books of The Times; Sayings He Finds Worth Quoting On Credits for the Writers | True | By Charles Poorethe New York Times | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/letters-to-the-times-science-and-the-humanities-complementary.html | Letters to The Times; Science and the Humanities Complementary Responsibilities in Meeting Today's Problems Seen Dr. Chastum Defended American Property in Germany Aid to Yugoslavia Upheld This Is No Time to Reduce Help to Tito, It Is Felt To End Armed Forces Dispute Lincoln Square Plans Criticized Afternoon Study Favored | True | GERARD PIEL,DANIEL L LEEDY,M. ELLIOT JACKSON, M.D.ELEANOR WOLLNER.ALBERT GUERARD.WALTER C. EVERETT.ALBERT L. WECHSLER. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/other-utility-reports-oklahoma-gas-electric-co.html | OTHER UTILITY REPORTS; Oklahoma Gas & Electric Co. | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/yeshiva-alumni-dine.html | Yeshiva Alumni Dine | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/dow-seeks-to-buy-refinery-plant-chemical-company-division-taking.html | DOW SEEKS TO BUY REFINERY PLANT; Chemical Company Division Taking Option on Bay Corporation Units OTHER SALES, MERGERS National Container Corp. Sperry Rail Service | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/ilo-group-debates-forced-labor-issue.html | I.L.O. GROUP DEBATES FORCED LABOR ISSUE | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/house-unit-urges-congress-to-reject-union-carbides-bid-for-rubber.html | House Unit Urges Congress to Reject Union Carbide's Bid for Rubber Facility | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/braves-long-blows-turn-back-phils-86.html | BRAVES' LONG BLOWS TURN BACK PHILS, 8-6 | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/un-chief-stresses-mideast-aid-needs.html | U.N. CHIEF STRESSES MIDEAST AID NEEDS | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/2-filter-centers-will-merge.html | 2 Filter Centers Will Merge | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/red-sox-indians-play-88-tie-game-is-ended-in-12th-by-rain-wertz-of.html | Red Sox, Indians Play 8-8 Tie; Game Is Ended in 12th by Rain; Wertz of Cleveland Drives In 5 Runs With Two Homers-- Jensen Stars for Boston | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/navy-graduates-257-newport-class-told-of-plan-to-name-housing-chief.html | NAVY GRADUATES 257; Newport Class Told of Plan to Name Housing Chief | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/archives/anthonyswan.html | Anthony--Swan | True | Special to The New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/urgent-effort-vital-to-win-aid-funds-white-house-is-told-president.html | Urgent Effort Vital To Win Aid Funds, White House Is Told; President Is Told Urgent Effort Is Needed to Restore Aid Funds Disapproves Declaration George Less Impressed | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/west-germany-soccer-victor.html | West Germany Soccer Victor | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-14 | 1956-06-14 | https://www.nytimes.com/1956/06/14/archives/brith-sholom-elects.html | Brith Sholom Elects | True | | 1984-07-06 | RE0000207391 | B00000597797 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fashion-events.html | Fashion Events | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/victim-of-holdup-is-a-target-again-loses-20000-to-thugs-yielded.html | VICTIM OF HOLD-UP IS A TARGET AGAIN; Loses $20,000 to Thugs-- Yielded $7,500 in Robbery at Spot a Month Ago | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pineau-will-arrive-today-on-us-visit.html | PINEAU WILL ARRIVE TODAY ON U.S. VISIT | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/letters-to-the-times-sobell-review-urged-europeans-reported.html | Letters to The Times; Sobell Review Urged Europeans Reported Questioning Justice of Conviction. Opinion in Europe Presumption of Guilt Fingerprinting in Czechoslovakia For Adlai Stevenson Believed to Be Best Candidate, With Best Chance to Win Transcribing for the Blind Granting of Scholarships | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/commerce-fund-bill-passed.html | Commerce Fund Bill Passed | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/atom-power-urged-to-aid-food-supply.html | ATOM POWER URGED TO AID FOOD SUPPLY | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cornell-units-raise-tuition.html | Cornell Units Raise Tuition | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/flag-day-observed-main-celebration-here-held-at-fraunces-tavern.html | FLAG DAY OBSERVED; Main Celebration Here Held at Fraunces Tavern | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/yanks-behind-grim-turn-back-white-sox-51-mantle-connects.html | Yanks, Behind Grim, Turn Back White Sox, 5-1; Mantle Connects; Right-Hander Gives 4 Safeties in First 1956 Route Job-- Mickey Smashes No. 22 Wilson Mound Loser Rule Backs Umpire Yankees Sell Robinson | True | By Louis Effrat | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/off-to-opera-fete-group-of-115-to-participate-at-u-of-puerto-rico.html | OFF TO OPERA FETE; Group of 115 to Participate at U. of Puerto Rico | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/ge-officer-to-head-manufacturers-group.html | G.E. Officer to Head Manufacturers' Group | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/newsstand-contract-signed.html | Newsstand Contract Signed | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/olympic-post-is-rejected.html | Olympic Post Is Rejected | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/benjamin-ruhmann.html | BENJAMIN RUHMANN. | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/john-service-loses-new-ouster-appeal.html | JOHN SERVICE LOSES NEW OUSTER APPEAL | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fpc-member-confirmed.html | F.P.C. Member Confirmed | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/galophone-wins-25000-trot-at-westbury-track-katie-key-beaten-by.html | Galophone Wins $25,000 Trot at Westbury Track; KATIE KEY BEATEN BY HALF A LENGTH Galophone Is First in Trot, Going Mile and Quarter in 2:33 1/5--Tag Me Breaks Field of Ten Competes Four Close to Pace-Setter | True | By Michael Strauss Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/immune-for-25-years-jersey-autoist-asked-to-show-his-license-never.html | IMMUNE FOR 25 YEARS; Jersey Autoist, Asked to Show His License, Never Had One | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/david-p-findling-nlrb-counsel-47-attorney-who-prepared-us-cases-in.html | DAVID P. FINDLING, N.L.R.B. COUNSEL, 47; Attorney Who Prepared U.S. Cases in Court Tests of Taft-Hartley Act Dies | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/brooklyn-corner-sold.html | Brooklyn Corner Sold | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/2year-colleges-hailed-dr-allen-tells-553-city-tech-graduates-of.html | 2-YEAR COLLEGES HAILED; Dr. Allen Tells 553 City Tech Graduates of Opportunity | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/stolen-gift-car-found-fiat-donated-to-lighthouse-had-vanished-from.html | STOLEN GIFT CAR FOUND; Fiat Donated to Lighthouse Had Vanished From Pier | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/tv-profit-small-sarnoff-insists-tells-inquiry-nbc-made-2315000-in-9.html | TV PROFIT SMALL, SARNOFF INSISTS; Tells Inquiry N.B.C. Made $2,315,000 in 9 Years--Clashes With Bricker | True | By Jack Gould Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/display-of-flag-urged-brucksr-says-it-will-prove-americans-are.html | DISPLAY OF FLAG URGED; Brucksr Says It Will Prove Americans Are United | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/30c-rockaway-fare-15-upheld-by-court.html | 30C ROCKAWAY FARE 15 UPHELD BY COURT | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/three-post-74s-in-seniors-golf-robbins-stacy-packerman-must-shoot.html | THREE POST 74's IN SENIORS' GOLF; Robbins, Stacy, Packerman Must Shoot 70's Today for Tie With Clement THE LEADING SCORES | True | Special to The New York Times | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/truman-meets-dutch-he-says-he-is-happy-to-hear-president-is-on-mend.html | TRUMAN MEETS DUTCH; He Says He Is Happy to Hear President 'Is on Mend' | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/two-acquitted-in-guatemala.html | Two Acquitted in Guatemala | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dance-program-in-new-canaan.html | Dance Program in New Canaan | True | Special to The New York Times | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/french-deputy-to-join-forces.html | French Deputy to Join Forces | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/direct-talks-urged-on-algerian-issue.html | DIRECT TALKS URGED ON ALGERIAN ISSUE | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/harvard-elects-five-alumni-named-to-sixyear-terms-on-overseers.html | HARVARD ELECTS FIVE; Alumni Named to Six-Year Terms on Overseers Board | True | Special in The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fiddler-to-city-joins-its-annals-historical-society-receives.html | FIDDLER TO CITY JOINS ITS ANNALS; Historical Society Receives Picture of Giuseppe Ravita, Famed Outside Carnegie | True | By Sanka Knox | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/southern-democratic-senators-cool-toward-plan-to-set-up-a-third.html | Southern Democratic Senators Cool Toward Plan to Set Up a Third Party | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/a-strike-against-the-law.html | A STRIKE AGAINST THE LAW | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/lincoln-sq-protested-city-club-says-redevelopment-idea-is-bad.html | LINCOLN SQ. PROTESTED; City Club Says Redevelopment Idea Is 'Bad Planning' | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/thiokol-to-sell-butyl-rubber.html | Thiokol to Sell Butyl Rubber | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/u-s-starts-curbs-on-risk-program-nonsensitive-jobs-exempt-some.html | U. S. STARTS CURBS ON 'RISK' PROGRAM; Non-Sensitive Jobs Exempt -- Some Employes Rehired -- McCarthy Assails Court See Intent Exceeded | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/kordite-to-build-new-plant.html | Kordite to Build New Plant | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/sports-of-the-times-chips-to-the-green-model-of-perfection-a-dogs.html | Sports Of The Times; Chips to the Green Model of Perfection A Dog's Life Out of Season | True | By Arthur Daley | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/whitehead-seeks-full-alien-cast-producer-fears-equity-will-only.html | WHITEHEAD SEEKS FULL ALIEN CAST; Producer Fears Equity Will Only Approve Import of 'Separate Tables' Stars Berkey Quits on Play Sponsors Branch Out | True | By Sam Zolotow | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/state-police-group-elects.html | State Police Group Elects | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/portrait-of-a-fiddlerand-the-fiddler-himself.html | Portrait of a Fiddler--And the Fiddler Himself | True | Courtesy of The New-York Historical Society The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/british-mark-centenary-of-the-victoria-cross.html | British Mark Centenary Of the Victoria Cross | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/nixon-bids-kremlin-free-slave-labor.html | NIXON BIDS KREMLIN FREE SLAVE LABOR | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/soviet-group-in-luxembourg.html | (Soviet Group in Luxembourg) | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dr-mivilledeschenes.html | DR. MIVILLE-DESCHENES | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/lois-aaron-wed-to-officer.html | Lois Aaron Wed to Officer | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/tv-a-cool-finish-borge-beats-the-heat-with-oneman-show.html | TV: A Cool Finish; Borge Beats the Heat With One-Man Show | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/achille-pagnucco-professor-in-africa.html | ACHILLE PAGNUCCO, PROFESSOR IN AFRICA | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/withdrawal-from-suez.html | WITHDRAWAL FROM SUEZ | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/music-union-acts-to-check-revolts-petrillo-gets-broad-powers-to.html | MUSIC UNION ACTS TO CHECK REVOLTS; Petrillo Gets Broad Powers to Seize Locals Disobeying His or Board's Orders | True | By Stanley Levey Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/heat-reaches-961-to-set-56-record-day-is-hottest-june-14-in-city-in.html | HEAT REACHES 96.1 TO SET '56 RECORD; Day Is Hottest June 14 in City in 86 Years--Little Relief Predicted for Today HEAT REACHES 96.1 TO SET '56 RECORD | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/summary-of-the-decy.html | Summary of the Decy | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/displaced-tenants-to-picket-city-hall.html | DISPLACED TENANTS TO PICKET CITY HALL | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/morocco-orders-15-isralis-to-go.html | MOROCCO ORDERS 15 ISRAELIS TO GO | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mrs-isaac-seligman-91-widow-of-investment-banker-mother-of.html | MRS. ISAAC SELIGMAN, 91; Widow of Investment Banker, Mother of Financier,; Dies | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/frasier-in-aau-decathlon.html | Frasier in A.A.U. Decathlon | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/frank-j-sullivan.html | FRANK J. SULLIVAN | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fashion-degrees-given-180-finish-2year-course-at-institute-here.html | FASHION DEGREES GIVEN; 180 Finish 2-Year Course at Institute Here | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/11-die-140-hurt-on-paris-luxembourg-express.html | 11 Die, 140 Hurt on Paris Luxembourg Express | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/carolyn-endres-will-be-married-syracuse-graduate-engaged-to-peter-s.html | CAROLYN ENDRES WILL BE MARRIED; Syracuse Graduate Engaged to Peter S. Pell, Student at Washington and Lee | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/plioflex-styrene-rubber-off.html | Plioflex Styrene Rubber Off' | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/col-james-c-cluck.html | COL. JAMES C. CLUCK | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jackie-robinson-cited-spingarn-medal-is-awarded-to-dodgers-player.html | JACKIE ROBINSON CITED; Spingarn Medal Is Awarded to Dodgers' Player | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/schmitt-upsets-reeder-medalist-is-defeated-2-and-1-in-prep-school.html | SCHMITT UPSETS REEDER; Medalist Is Defeated, 2 and 1, in Prep School Golf | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/hilleboe-to-discuss-insurance.html | Hilleboe to Discuss Insurance | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/elliott-j-spaulding.html | ELLIOTT J. SPAULDING | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wr-grace-co-in-realty-deal-downtown-holdings-expand-in-pearl-st.html | W.R. GRACE & CO. IN REALTY DEAL; Downtown Holdings Expand in Pearl St. Purchase-- East Side Contract Made | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bowles-appeals-for-aid-to-africa.html | BOWLES APPEALS FOR AID TO AFRICA | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/northern-pacific-raises-7725000-sells-3-equipment-trust.html | NORTHERN PACIFIC RAISES $7,725,000; Sells 3 % Equipment Trust Issue-- Thiokol Chemical Offering Rights Securities Investment Co. Thiokol Chemical Corp. | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/exodwyer-aide-is-called-a-red-bella-dodd-names-paul-ross-and-other.html | EX-O'DWYER AIDE IS CALLED A RED; Bella Dodd Names Paul Ross and Other New Yorkers --Denials Are Made Eight Are Named Ross Denies Being a Red Forsterzer Issues Denial | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/samuel-niedelman.html | SAMUEL NIEDELMAN | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/holdings-to-be-limited-ceiling-is-set-on-speculative-potato-futures.html | HOLDINGS TO BE LIMITED; Ceiling is Set on Speculative Potato Futures Contracts | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/providence-host-to-music-league-symphony-convention-opens-with-talk.html | PROVIDENCE HOST TO MUSIC LEAGUE; Symphony Convention Opens With Talk for Members of Orchestral Boards | True | By Edward Downes Special To The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/rome-church-sign-held-legal.html | Rome Church Sign Held Legal | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/public-swamps-transit-authority-offices-in-brooklyn-with-8000-calls.html | Public Swamps Transit Authority Offices in Brooklyn With 8,000 Calls an Hour; QUERIES MOUNTED DURING WALKOUT Intercommunications Set-Up Kept Busy in the System's Own Quest for Information SURPRISE TO OFFICIALS They Had Not Taken Threat Seriously and Were at Meeting When Notified Several Groups Represented | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/miss-gunderson-wins-final.html | Miss Gunderson Wins Final | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/call-for-a-united-germany.html | CALL FOR A UNITED GERMANY | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/suave-summer-fashions-put-ladies-in-the-dark.html | Suave Summer Fashions Put Ladies in the Dark | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cabinet-approves-trinidad-oil-sale-action-on-178-million-offer-by.html | CABINET APPROVES TRINIDAD OIL SALE; Action on $178 Million Offer by Texaco Stirs a Storm of Protest in Britain 'SELL-OUT' IS CHARGED Chancellor Lists Conditions on Deal and Raises Issue of Confidence in Regime Stock Price Rises CABINET APPROVES TRINIDAD OIL SALE Texaco Declines Comment Trinidad's Needs Cited Trinidad Unionist Protests | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/export-control-bill-gains.html | Export Control Bill Gains | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/afghan-quakes-kill-100.html | Afghan Quakes Kill 100 | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/credit-manager-named-by-cromptonrichmond.html | Credit Manager Named By Crompton-Richmond | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/alaska-hawaii-supported.html | Alaska, Hawaii Supported | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/giants-acquire-schoendienst-and-send-dark-and-lockman-to-cards.html | Giants Acquire Schoendienst and Send Dark and Lockman to Cards; ST.LOUIS YIELDS BRANDT IN DEAL Giants Also Get Littlefield, Sarni in 4-for-4 Trade, Giving Up Katt, Liddle Bressoud, Constable Recalled Brandt May Lead Off Tenth Year in League Sprained Ankle Delayed Call | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/consumer-habits-in-us-surveyed-nations-spending-trends-in-91-cities.html | CONSUMER HABITS IN U.S. SURVEYED; Nation's Spending Trends in 91 Cities Noted by Labor Unit and Wharton School | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dystrophy-unit-gives-34086.html | Dystrophy Unit Gives $34,086 | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/abc-radioplans-mood-music-show-10-pm-to-midnight-program-begins-on.html | A.B.C. RADIOPLANS MOOD MUSIC SHOW; 10 P.M. to Midnight Program Begins on July 2.--Milton Cross Will Be Host Winchell Show Planned Hagerty to Se Interviewed | True | By Val Adams | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/chief-rabbi-hails-british-us-ties-dr-brodie-tells-orthodox-union.html | CHIEF RABBI HAILS BRITISH U.S. TIES; Dr. Brodie Tells Orthodox Union 'Coexistence' Could Succeed on Such a Basis Closer Associations Urged | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/about-new-york-144-firemen-get-training-in-radioactivity-to-meet-a.html | About New York; 144 Firemen Get Training in Radioactivity to Meet a Fast-Growing Need Here | True | By Meyer Berger | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dutch-deny-queen-is-seeking-divorce.html | DUTCH DENY QUEEN IS SEEKING DIVORCE | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/savings-bank-to-raise-rate.html | Savings Bank to Raise Rate | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/quicktosew-for-children.html | Quick-to-Sew for Children | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/london-cool-to-letter-cites-biggest-difference-us-renews-aid-offer.html | London Cool to Letter; Cites 'Biggest' Difference U.S. Renews Aid Offer | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fashion-advice.html | Fashion Advice | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/books-and-authors.html | Books and Authors | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/project-planned-for-philadelphia-apartment-development-for-900.html | PROJECT PLANNED FOR PHILADELPHIA; Apartment Development for 900 Families Expected to Cost $15,000,000 | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/market-returns-to-the-doldrums-volume-drops-to-1670000-sharesprices.html | MARKET RETURNS TO THE DOLDRUMS; Volume Drops to 1,670,000 Shares-- Prices Tend to Ease After 3-Day Rise 481 ISSUES DIP, 367 GAIN But Average Is Up a Trifle, Owing to Rail Advance-- Cosden Petroleum Falls C.& O. Gains 2 3/8 MARKET RETURNS TO THE DOLDRUMS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/scholarship-set-in-franklin-name-11-newspaper-publishers-give-17261.html | SCHOLARSHIP SET IN FRANKLIN NAME; 11 Newspaper Publishers Give $17,261 to Aid City Colleges' Graduates | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/injunction-is-sought-sec-asks-ban-on-american-states-oil-stock.html | INJUNCTION IS SOUGHT; S.E.C. Asks Ban on American States Oil Stock Sales | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/premier-of-iran-resigns.html | Premier of Iran Resigns | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/miss-yates-golf-victor-miss-stewart-also-gains-in-national.html | MISS YATES GOLF VICTOR; Miss Stewart Also Gains in National Collegiate Play | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jane-froman-wins-suit-singer-divorces-pilot-who-saved-her-after.html | JANE FROMAN WINS SUIT; Singer Divorces Pilot Who Saved Her After Crash | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/stock-to-be-suspended-big-board-to-end-trading-for-cni-liquidating.html | STOCK TO BE SUSPENDED; Big Board to End Trading for C.N.I. Liquidating July 2 | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cohen-is-winner-in-epee-fenceoff-beats-andre-of-us-navy-by-53-to.html | COHEN IS WINNER IN EPEE FENCE-OFF; Beats Andre of U.S. Navy by 5-3 to Keep National Title -- Mrs. Romary Victor THE FINAL STANDINGS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/experts-tour-bellevue-physical-therapists-see-us-techniques.html | EXPERTS TOUR BELLEVUE; Physical Therapists See U.S., Techniques Demonstrated | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/utility-report.html | UTILITY REPORT | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jensen-and-gernert-star-at-bat-as-red-sox-subdue-indians109-jackie.html | Jensen and Gernert Star at Bat As Red Sox Subdue Indians, 10-9; Jackie Sends In Four Boston Runs and His Team-Mate Three--Lemon Loses | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/judith-r-coste-is-married-here-bride-attired-in-taffeta-at-wedding.html | JUDITH R. COSTE IS MARRIED HERE; Bride Attired in Taffeta at Wedding in St. James' to Gilbert W. Chapman Jr. Wall--Everett Seniel--Peltz | True | Bradford Bachrach | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/delegate-to-geneva-is-named.html | Delegate to Geneva Is Named | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/delayed-housing-to-get-under-way-north-harlem-will-receive-first.html | DELAYED HOUSING TO GET UNDER WAY; North Harlem Will Receive First Payment Next Week -- Tenants Due in Year | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/oday-takes-lead-in-sailing-trials-beverly-yc-skipper-four-points.html | O'DAY TAKES LEAD IN SAILING TRIALS; Beverly Y.C. Skipper Four Points Ahead of Marvin in Olympic Monotypes | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fox-defeated-by-ulrich.html | Fox Defeated by Ulrich | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/broker-debit-balances-rise.html | Broker Debit Balances Rise | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/workers-to-give-blood-brewery-and-gas-employes-in-brooklyn-listed.html | WORKERS TO GIVE BLOOD; Brewery and Gas Employes in Brooklyn Listed for Today | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/earnings-up-399-for-meat-packer-john-morrell-co-reports-26week-net.html | EARNINGS UP 39.9% FOR MEAT PACKER; John Morrell & Co. Reports 26-Week Net of $2,362,434, Equal to $2.94 a Share PENN FRUIT COMPANY Supermarket Chain Reports Record Sales for 36 Weeks COMPANIES ISSUE EARNING FIGURES UNITED STATES POTASH First Quarter Net $1,379,259, Against $1,250,706 in 1955 OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/56-heavy-construction-setting-records-in-us.html | '56 Heavy Construction Setting Records in U.S. | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/ocean-race-is-now-on-an-even-keel-bermuda-yacht-run-originated-by.html | Ocean Race Is Now on an Even Keel; Bermuda Yacht Run Originated by Day Had Rough Start Deck Hands Vie for Chance to Donate Their Services Answer to Critics Cited Sailing Knowledge Spreading Radar Reflectors Used | True | By John Rendel Special to The New York Times.schloss | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/rossellini-halts-film-task.html | Rossellini Halts Film Task | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/queens-bank-thugs-foiled-by-a-wink.html | QUEENS BANK THUGS FOILED BY A WINK | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/legislative-unit-gets-aide.html | Legislative Unit Gets Aide | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/gains-are-shown-for-car-loadings-latest-figure-represents-a-week-to.html | GAINS ARE SHOWN FOR CAR LOADINGS; Latest Figure Represents a Week to Week Gain of 9.4% and 0.7%, Year to Year | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wholesale-prices-raised-on-coffee.html | WHOLESALE PRICES RAISED ON COFFEE | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/2-silent-at-inquiry-into-foreign-travel.html | 2 SILENT AT INQUIRY INTO FOREIGN TRAVEL | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/theatre-new-faces-sillmans-latest-revue-opens-at-barrymore-the-cast.html | Theatre: 'New Faces'; Sillman's Latest Revue Opens at Barrymore The Cast | True | By Brooks Atkinson | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bond-trader-is-elected-municipal-forum-head.html | Bond Trader Is Elected Municipal Forum Head | True | Blackstone Studios | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pirates-top-tigers-84-victors-pound-brady-for-10-hits-in-first-five.html | PIRATES TOP TIGERS, 8-4; Victors Pound Brady for 10 Hits in First Five Innings | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/moses-urges-speed-on-new-power-unit.html | MOSES URGES SPEED ON NEW POWER UNIT | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/crews-is-reelected-kings-county-gop-leader-is-chosen-for-11th-term.html | CREWS IS RE-ELECTED; Kings County G.O.P. Leader Is Chosen for 11th Term | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fm-skinner-fiance-of-waverly-scott.html | F.M. SKINNER FIANCE OF WAVERLY SCOTT | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mgarry-stories-bought-for-video-magazine-detective-series-by-matt.html | M'GARRY STORIES BOUGHT FOR VIDEO; Magazine Detective Series by Matt Taylor to Be Made Into Half-Hour Films | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wr-grace-co-cosden-petroleum-end-merger-pact.html | W.R. Grace & Co., Cosden Petroleum End Merger Pact | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mrs-geoffrey-coley-has-son.html | Mrs. Geoffrey Coley Has Son | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/martin-l-degnan.html | MARTIN L. DEGNAN | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/two-combine-in-nohitter.html | Two Combine in No-Hitter | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/peignoir-1120-first-at-belmont-captures-dash-under-arcaro-in-1956.html | PEIGNOIR, $11.20, FIRST AT BELMONT; Captures Dash Under Arcaro in 1956 Debut--Favored Careless Miss Second Six Favorites Triumph A $19.10 Daily Double | True | By William R. Conklin | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/baum-sues-on-primary-gets-court-order-challenging-results-of-june-5.html | BAUM SUES ON PRIMARY; Gets Court Order Challenging Results of June 5 Vote | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cotton-is-steady-to-25-cents-off-volume-put-at-35000-bales-trade.html | COTTON IS STEADY TO 25 CENTS OFF; Volume Put at 35,000 Bales --Trade Awaits C.C.C.'s Action on Surplus | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/heat-stalls-cars-buses-taxis-private-autos-flock-to-road-in.html | HEAT STALLS CARS; Buses, Taxis, Private Autos Flock to Road in Emergency Many Walk on Bridges TRAFFIC SNARLED IN AND NEAR CITY | True | By Joseph C. Ingraham | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/earls-son-apparently-suicide.html | Earl's Son Apparently Suicide | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/city-planning-unit-started.html | City Planning Unit Started | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/trinidad-oil-up-on-london-board-stock-gains-3s-9d-on-action-by.html | TRINIDAD OIL UP ON LONDON BOARD; Stock Gains 3s 9d on Action by Government--Most Other Shares Quiet | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/thin-cigarette-lighter.html | Thin Cigarette Lighter | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/thruway-revenue-rises-1645323-total-in-may-was-60-above-year-ago.html | THRUWAY REVENUE RISES; $1,645,323 Total in May Was 60% Above Year Ago | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/adult-study-fund-offers-20-grants.html | ADULT STUDY FUND OFFERS 20 GRANTS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/british-circulation-up.html | BRITISH CIRCULATION UP | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/176-polio-cases-in-week-number-listed-is-123-fewer-than-in-similar.html | 176 POLIO CASES IN WEEK; Number Listed Is 123 Fewer Than in Similar '55 Period | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mackiewicz-returns-to-poland.html | Mackiewicz Returns to Poland | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/gail-lawlors-troth-long-island-girl-engaged-to-lieut-al-colantuono.html | GAIL LAWLOR'S TROTH; Long Island Girl Engaged to Lieut. A.L. Colantuono Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/spray-net-suit-ended.html | 'Spray Net' Suit Ended | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jersey-housing-begun-ground-broken-for-st-johns-development-of-15.html | JERSEY HOUSING BEGUN; Ground Broken for St. John's Development of 15 Acres | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/business-loans-rise-145000000-weeks-increase-less-than.html | BUSINESS LOANS RISE $145,000,000,; Week's Increase Less Than Expected--Companies in Better Cash Position Excess Reserves Up Loans Top 1955 Level BUSINESS LOANS RISE $145,000,000 | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/spahn-of-braves-beats-giants-52-mays-wastes-home-run-as-polo.html | SPAHN OF BRAVES BEATS GIANTS, 5-2; Mays Wastes Home Run as Polo Grounders Bow in Milwaukee Night Test Rhodes Helps Braves Bressoud at Shortstop | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mother-parlays-tiny-figure-into-25000-sewing-prize-an-illusion-of.html | Mother Parlays Tiny Figure Into $25,000 Sewing Prize; An Illusion of Height | True | By Barbara Land | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/gordon-edwards-of-us-steel-dies-retired-as-treasurer-of-the-concern.html | GORDON EDWARDS OF U.S. STEEL DIES; Retired as Treasurer of the Concern 6 Years Ago-- Officer of Subsidaries | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pharmaceutical-group-elects.html | Pharmaceutical Group Elects | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dell-scores-in-2-sets-scott-also-wins-in-rye-tennis-lawrenceville.html | DELL SCORES IN 2 SETS; Scott Also Wins in Rye Tennis --Lawrenceville Victor | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/steel-bid-under-study-170-union-chiefs-expected-to-reject-15cent.html | STEEL BID UNDER STUDY; 170 Union Chiefs Expected to Reject 15-Cent Offer | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/hunter-college-graduates-1642-one-of-largest-classes-gets-degrees.html | HUNTER COLLEGE GRADUATES 1,642; One of Largest Classes Gets Degrees as 5,000 Attend Bronx Campus Exercise | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/joan-s-comfort-becomes-a-bride-she-has-5-attendants-at-her-wedding.html | JOAN S. COMFORT BECOMES A BRIDE; She Has 5 Attendants at Her Wedding in Church Here to Herbert A. Johnson Jr. Smith--Parker | True | Turl--Larkin | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/yanks-at-oxford-score.html | Yanks at Oxford Score | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/six-cited-by-senate-narcotics-racketeers-charged-with-contempt-in.html | SIX CITED BY SENATE; Narcotics 'Racketeers' Charged With Contempt in Inquiry | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/sidelights-dog-days-down-in-wall-st-silver-anniversary-optional.html | Sidelights; Dog Days Down in wall St. Silver Anniversary Optional View Idea for Export Sanguine Schoclenscsy Miscellany | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/u-s-air-command-to-leave-rabat-7th-forces-headquarters-to-shift-to.html | U. S. AIR COMMAND TO LEAVE RABAT; 7th Force's Headquarters to Shift to Tripoli in Summer to Centralize Operations Bases Not To Be Affected | True | By Thomas F. Brady Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/stoic-schoendienst-takes-deal-in-stride.html | STOIC SCHOENDIENST TAKES DEAL IN STRIDE | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/quill-denounces-walkout-as-a-stab-in-the-back-of-public-twu.html | Quill Denounces Walkout as a 'Stab in Back' of Public; T.W.U. CONDEMNS 'SPLINTER GROUP' Describes Subway Stoppage by Rival Union as an 'Act of a Desperate Mob' ASKS WORKERS' SUPPORT Letter Tells Motormen Their Problems Won't Be Solved by 'Lunatic' Leadership | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wally-cox-leaves-play.html | Wally Cox Leaves Play | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/naylor-to-lead-lehigh-nine.html | Naylor to Lead Lehigh Nine | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/eastman-pay-up-5-per-cent.html | Eastman Pay Up 5 Per Cent | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/state-education-aide-to-quits.html | State Education Aide to Quits | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/plots-in-bolivia-believed-fading-argentine-crackdown-gives-local.html | PLOTS IN BOLIVIA BELIEVED FADING; Argentine Crackdown Gives Local Conspirators Pause, Cabinet Officials Say | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/german-outlet-in-us-hoe-to-market-printing-unit-of-man-of-augsburg.html | GERMAN OUTLET IN U.S.; Hoe to Market Printing Unit of M.A.N. of Augsburg | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/kremlin-rivalry-related-by-pole-exwarsaw-aide-in-us-quotes-secret.html | KREMLIN RIVALRY RELATED BY POLE; Ex-Warsaw Aide, in U.S., Quotes Secret Documents on Leaders' Disputes' Attack on Molotov Related Mao Dispute Told Molotov Plant Renamed | True | By Harry Schwartz | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/politicians-need-of-scholars-cited-senator-kennedy-at-harvard.html | POLITICIANS NEED OF SCHOLARS CITED; Senator Kennedy, at Harvard Graduation, Urges Tie Between 2 Professions | True | By John H. Fenton Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/750000-delayed-motormen-will-suffer-penalties-of-law-patterson-says.html | 750,000 DELAYED; Motormen Will Suffer Penalties of Law, Patterson Says WILDCAT STRIKE ON SUBWAY ENDS | True | By Russell Porter | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/georgia-crash-kills-4-atlanta-business-men-die-on-flight-over-sound.html | GEORGIA CRASH KILLS 4; Atlanta Business Men Die on Flight Over Sound | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bond-bids-opened-by-hudson-county-chase-manhattan-syndicate-takes.html | BOND BIDS OPENED BY HUDSON COUNTY; Chase Manhattan Syndicate Takes $5,060,000 Issue at Price of 100.07063 Boston, Mass. New Mexico School District Dauphin County, Pa. Halifax County, N.C. | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/continental-can-co-opens-7000000-laboratory.html | Continental Can Co. Opens $7,000,000 Laboratory | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/strikes-stall-5-chrysler-plants.html | Strikes Stall 5 Chrysler Plants | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/petrofina-company-seeking-panhandle.html | PETROFINA COMPANY SEEKING PANHANDLE | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/vaccine-combats-two-new-viruses-protection-against-severe.html | VACCINE COMBATS TWO NEW VIRUSES; Protection Against Severe Respiratory Ills Reported at A.M.A.'s Session | True | By William L. Laurence Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pilot-dies-in-crash-plans-skims-homes.html | PILOT DIES IN CRASH; PLANS SKIMS HOMES | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/president-adenauer-talk-for-10-minutes-adenauer-chats-with.html | President, Adenauer Talk for 10 Minutes; ADENAUER CHATS WITH PRESIDENT An Advantageous Meeting A Boon to Chancellor | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/albert-quits-pierce-governor-s-e-c-investigating-dealings-company-s.html | Albert Quits Pierce Governor; S. E. C. Investigating Dealings; Company Says Financier No Longer Holds Shares in It or in Waltham Watch ALBERT RESIGNS COMPANY POSTS S.E.C. Investigating | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/civil-rights-hearing-voted-by-house-unit.html | CIVIL RIGHTS HEARING VOTED BY HOUSE UNIT | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/hospital-addition-assured.html | Hospital Addition Assured | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/new-mideast-act-by-soviet-feared-kremlin-may-reiterate-need-for-un.html | NEW MIDEAST ACT BY SOVIET FEARED; Kremlin May Reiterate Need for U.N. Solution During Coming Visit by Shepilov Soviet Bloc Won Prestige Egypt Leads in Naval Power Soviet Policy Emphasized | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/exit-mr-wehle.html | EXIT MR. WEHLE | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/prices-irregular-for-commodities-coffee-zinc-rubber-and-wool.html | PRICES IRREGULAR FOR COMMODITIES; Coffee, Zinc, Rubber and Wool Up-- Cottonseed and Soybean Oils Off | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/store-sales-rose-9-in-latest-week-volume-for-us-is-compared-with.html | STORE SALES ROSE 9% IN LATEST WEEK; Volume for U.S. Is Compared With That in '55 Period-- New York Gain Is 11% Sales Up 11% Here | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/miss-ekirch-gains-gross-prize-on-83-defeats-mrs-brady-by-two.html | MISS EKIRCH GAINS GROSS PRIZE ON 83; Defeats Mrs. Brady by Two Strokes at Winged Foot -- Mrs. Spencer Third THE LEADING SCORES | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/subway-strike-causes-a-phone-jam-at-times.html | Subway Strike Causes A Phone Jam at Times | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/carpet-maker-to-join-budd-company-board.html | Carpet Maker to join Budd Company Board | True | Blackstone Studios | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/how-much-mutual-security.html | HOW MUCH MUTUAL SECURITY? | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/adenauer-keeps-busy-here-despite-heat-visits-governor-confers-medal.html | Adenauer Keeps Busy Here Despite Heat; Visits Governor, Confers Medal on Mayor | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/liability-policy-in-cavein-viewed-file-of-insurance-covering.html | LIABILITY POLICY IN CAVE-IN VIEWED; File of Insurance Covering Contractor Subpoenaed-- Grand Jury Move Seen RITES SET FOR VICTIMS Many Contributions Received for 6 Children's Funerals --First Service Today Women Urge Traffic Lights | True | By Edith Evans Asbury | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jarvis-pair-triumphs-dlugasch-helps-get-bestball-net-of-63-at.html | JARVIS PAIR TRIUMPHS; Dlugasch Helps Get Best-Ball Net of 63 at Greenbrook | True | Special to The New York Times | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/food-news-fathers-day-dinner-steak-chicken-or-ham-should-tempt-man.html | Food News: Father's Day Dinner; Steak, Chicken or Ham Should Tempt Man of the House Beef Cuts Now More Plentiful and Prices Are Attractive | True | By June Owen | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/hamia-to-fight-tonight-french-featherweight-to-meet-berrios-in.html | HAMIA TO FIGHT TONIGHT; French Featherweight to Meet Berrios in Garden Match | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/banker-named-head-of-columbia-council.html | Banker Named Head Of Columbia Council | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cornell-names-director-for-school-of-nutrition.html | Cornell Names Director For School of Nutrition | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/store-uses-tv-to-discourage-the-lightfingered-shoplifters-star-on.html | Store Uses TV to Discourage the Light-Fingered; Shoplifters Star on Store's TV As New Hook-Up Starts Work More Cameras Ordered | True | The New York Times (by Patrick A. Burns)By Carl Spielvogel Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mrs-keith-mhugh-phone-chiefs-wife.html | MRS. KEITH M'HUGH, PHONE CHIEF'S WIFE | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/german-students-urge-arms-delay.html | GERMAN STUDENTS URGE ARMS DELAY | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/police-untangle-throngs-stranded-at-key-stations-crowds-read.html | Police Untangle Throngs Stranded at Key Stations; Crowds Read Bulletins POLICE EASE JAM AT KEY STATIONS | True | By Harrison E.salisbury | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/walkout-covered-by-nostrike-law.html | WALKOUT COVERED BY NO-STRIKE LAW | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wasting-of-coelacanths-denied.html | Wasting of Coelacanths Denied | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jersey-woman-is-100.html | Jersey Woman Is 100 | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/kelly-heads-aviators-post.html | Kelly Heads Aviator's Post | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/cypriote-leaders-offer-new-plan-ethnarchy-aides-would-study-a.html | CYPRIOTE LEADERS OFFER NEW PLAN; Ethnarchy Aides Would Study a British Charter Draft, Pass It on to Makarios CYPRIOTE LEADERS OFFER NEW PLAN Personel of Group Letter From Makarios | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/susan-radwin-bride-of-jed-peter-isaacs.html | SUSAN RADWIN BRIDE OF JED PETER ISAACS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/4000-are-stranded-on-three-ind-trains-after-unknown-person-cuts-off.html | 4,000 Are Stranded on Three IND Trains After Unknown Person Cuts Off Power | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/senate-passes-rail-tax-bill.html | Senate Passes Rail Tax Bill | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/subway-strikes-cover-51-years-wildcat-and-formal-they-lasted-a-day.html | SUBWAY STRIKES COVER 51 YEARS; Wildcat and Formal, They Lasted a Day to 3 Weeks, but Service Continued Company Union Strikes | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/named-to-saratoga-board.html | Named to Saratoga Board | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/swedish-rider-and-3man-british-team-gain-olympic-gold-medals.html | Swedish Rider and 3-Man British Team Gain Olympic Gold Medals; KASTENMAN FIRST WITH 66.53 POINTS Swede Takes 3-Day Laurels After Stockholm Jump-- British Win on 355.48 20,000 Cheer Winners German Places Second Wagner Draws No Penalty FINAL 3-DAY STANDINGS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bulletins-on-president.html | Bulletins on President | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/6-disabled-students-graduated.html | 6 Disabled Students Graduated | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/son-to-the-norman-nobles.html | Son to the Norman Nobles | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/senate-unit-puts-600-million-back-into-aid-program-foreign.html | SENATE UNIT PUTS 600 MILLION BACK INTO AID PROGRAM; Foreign Relations Committee Stresses National Defense in Voting Amendment HEEDS EISENHOWER PLEA Green Fails in Bid to Restore Full Billion Cut--'Military Aspects' Criticized Knowland Blocks Move SENATE UNIT ADDS TO AID PROGRAM Defense Held Key Factor | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/american-cyanamid-planning-to-market-new-textile-fiber-many.html | American Cyanamid Planning to Market New Textile Fiber; Many Applications Found | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/language-rioting-spreads-is-ceylon-supplies-to-be-flown-to-ravaged.html | Language Rioting Spreads is Ceylon; Supplies to Be Flown to Ravaged Area; Armed Troops Patrol Capitol | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/sec-to-move-new-york-office-add-15-new-workers-to-its-staff-sec.html | S.E.C. to Move New York office, Add 15 New Workers to Its Staff; S.E.C. OFFICE HERE TO ADD 15 TO STAFF | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/head-of-central-chides-railroads-young-scores-regulations-deplores.html | HEAD OF CENTRAL CHIDES RAILROADS; Young Scores Regulations, Deplores Industry Failure to Plead Its Case Regulations Called Unfair HEAD OF CENTRAL CHIDES RAILROADS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/minnesota-wins-title-gophers-rout-arizona-12-to-1-in-ncaa-baseball.html | MINNESOTA WINS TITLE; Gophers Rout Arizona, 12 to 1, in N.C.A.A. Baseball Finale | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/red-sox-option-malzone.html | Red Sox Option Malzone | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/scientists-scarce-in-west-germany-hahn-atomic-expert-asks.html | SCIENTISTS SCARCE IN WEST GERMANY; Hahn, Atomic Expert, Asks Government to Encourage Technical Training Institute Well Known | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/commodity-prices-remain-unchanged.html | COMMODITY PRICES REMAIN UNCHANGED | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/british-red-in-moscow-new-chief-apparently-getting-orders-on.html | BRITISH RED IN MOSCOW; New Chief Apparently Getting Orders on Anti-Stalin Line | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wheat-futures-18-to-1-18-cents-up-prices-turn-firm-following-early.html | WHEAT FUTURES 1/8 TO 1 1/8 CENTS UP; Prices Turn Firm Following Early Weakness--Corn, Oats, Soybeans Off | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/us-governor-rebuffed-jordan-prevents-leader-from-visiting-holy.html | U.S. GOVERNOR REBUFFED; Jordan Prevents Leader From Visiting Holy Places | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/news-of-advertising-and-marketing-national-ads-gain-streamlining.html | News of Advertising and Marketing; National Ads Gain Streamlining People Accounts Notes | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bank-clearings-up-check-volume-for-week-rose-62-above-1955-level.html | BANK CLEARINGS UP; Check Volume for Week Rose 6.2% Above 1955 Level | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bonn-minister-urges-revaluing-of-west-european-currencies-economics.html | Bonn Minister Urges Revaluing Of West European Currencies; Economics Chief Says Only 3 Are Pegged Correctly in Terms of U.S. Dollar REVALUING URGED FOR CURRENCIES Import Curbs Eased | True | By Michael L. Hoffman Special to The New York Times.the New York Times | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/major-study-set-on-housing-bias-private-group-will-conduct-24.html | MAJOR STUDY SET ON HOUSING BIAS; Private Group Will Conduct 24 Projects in Nation, With Stress on 4 Minorities 24 Projects Planned | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bells-toll-knell-of-church-of-81-east-side-hears-last-peals-as.html | BELLS TOLL KNELL OF CHURCH OF '81; East Side Hears Last Peals as Wreckers Lower Them at De Witt Memorial | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/news-of-interest-in-skipping-field-seamens-service-reports-on.html | NEWS OF INTEREST IN SKIPPING FIELD; Seamen's Service Reports on Ativities for 1955 in 9 World Centers Measure to Increase Benefits Crash Hearings May End Soon McLintock Succeeds Sharpe | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/trade-fair-on-ship-will-tour-for-japan-japan-to-use-ship-for-a.html | Trade Fair on Ship Will Tour for Japan; JAPAN TO USE SHIP FOR A TRADE TOUR New Markets Sought Exchanges With India | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dulles-refusal-scored-16-house-democrats-in-state-seek-talks-on.html | DULLES REFUSAL SCORED; 16 House Democrats in State Seek Talks on Mideast | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/books-of-the-times-life-full-of-horrors-facets-of-napoleonic-ego.html | Books of The Times; Life Full of Horrors Facets of Napoleonic Ego | True | By Orville Prescott | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/meyner-approves-record-spending-signs-appropriation-bill-for.html | MEYNER APPROVES RECORD SPENDING; Signs Appropriation Bill for $320,834,671, but Kills 2 Legislative Projects | True | By George Cable Wright Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/albert-busy-aide-asked-about-status-now-doubts-financier-knows.html | ALBERT BUSY; Aide, Asked About Status Now, Doubts Financier Knows | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/british-scouts-to-visit-us.html | British Scouts to Visit U.S. | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/designer-named-for-shaw-play.html | Designer Named for Shaw Play | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/jc-lewis.html | J.C. LEWIS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/yugoslavs-charge-on-djilas-is-denied.html | YUGOSLAVS' CHARGE ON DJILAS IS DENIED | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/packers-bullough-drafted.html | Packers' Bullough Drafted | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/the-liberal-three-a-study-of-chief-justice-warrens-accord-with.html | The Liberal Three; A Study of Chief justice Warren's Accord With Douglas and Black in Many Cases Clue in 1953 Case Unanimous on Integration | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mgrath-reveals-night-club-fund-stevedore-testifies-concern-wined.html | M'GRATH REVEALS NIGHT CLUB FUND; stevedore Testifies Concern Wined Jersey Officials, but Gave Them No Money | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/spanish-art-donated-mrs-kermit-roosevelt-gives-works-to-norfolk.html | SPANISH ART DONATED; Mrs. Kermit Roosevelt Gives Works to Norfolk Museum | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/new-algren-dramatization.html | New Algren Dramatization | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/angela-b-brown-bows-in-newport-makes-debut-at-pink-ball-on-her.html | ANGELA B. BROWN BOWS IN NEWPORT; Makes Debut at 'Pink' Ball on Her Parents' Estate --600 Guests Attend | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/patricia-monroe-engaged-to-wed-briarcliff-alumna-is-fiancee-of-john.html | PATRICIA MONROE ENGAGED TO WED; Briarcliff Alumna Is Fiancee of John M. Emery 2d, Who Is Harvard Law Student | True | Hal HarrisonSpecial to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/fidelity-of-italy-to-nato-is-pledged.html | FIDELITY OF ITALY TO NATO IS PLEDGED | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/miss-gibson-gains-english-net-final-defeats-mrs-head-64-75.html | MISS GIBSON GAINS ENGLISH NET FINAL; Defeats Mrs. Head, 6-4, 7-5, in Tournament at Bristol-- Miss Seeney Advances Miss Clarke's Team Wins Stewart, Giammalva Gain | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/world-is-his-oil-well-leonard-franklin-mccollum-stumbled-into.html | World Is His Oil Well; Leonard Franklin McCollum Stumbled Into Geology Texas Eisenhower Man | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/merry-anders-gets-divorce.html | Merry Anders Gets Divorce | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/christoph-wittmann.html | CHRISTOPH WITTMANN | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/small-business-aide-named.html | Small Business Aide Named | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/food-poisons-26-pupils.html | Food Poisons 26 Pupils | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/plan-given-to-aid-retarded-pupils-principals-association-asks-that.html | PLAN GIVEN TO AID RETARDED PUPILS; Principals' Association Asks That 1,100 Be Admitted to Vocational Schools COURSE CHANGES ASKED Ouster of the 'Disruptive' Is Urged-- Head of Parents' Group Demands Action Parents Group Protests Other Recommendations | True | By Leonard Buder | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/union-carbide-expands-two-plants-to-open-next-year-to-make.html | UNION CARBIDE EXPANDS; Two Plants to Open Next Year to Make Polyethylene | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wehles-successor-to-study-changes.html | WEHLE'S SUCCESSOR TO STUDY CHARGES | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/director-of-advertising-named-by-tea-council.html | Director of Advertising Named by Tea Council | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/col-rf-reidy.html | COL. R.F. REIDY | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wood-field-and-stream-chiputneticook-bass-favor-old-beatup-minnow.html | Wood, Field and Stream; Chiputneticook Bass Favor Old, Beat-Up Minnow Over Newer, Fancier Plugs | True | By John W. Randolph Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pope-going-to-castel-gandolfo.html | Pope Going to Castel Gandolfo | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/new-power-plant-upstate.html | New Power Plant Upstate | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/injury-ends-racers-career.html | Injury Ends Racer's Career | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bogota-editor-indicted-disrespect-of-president-laid-to-opposition.html | BOGOTA EDITOR INDICTED; Disrespect of President Laid to Opposition News Man | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/alice-a-cooper-married.html | Alice A. Cooper Married | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/israelis-jordanians-clash.html | Israelis, Jordanians Clash | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/harlem-to-welcome-stadium-symphony.html | HARLEM TO WELCOME STADIUM SYMPHONY | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/money.html | Money | True | Thursday, June 14, 1956 | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/stock-firms-to-merge-elkins-morris-and-stokes-co-to-join-july-1.html | STOCK FIRMS TO MERGE; Elkins, Morris and Stokes & Co. to Join July 1 | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/pressure-on-reserves-continues-to-ease-making-available-more-money.html | Pressure on Reserves Continues to Ease, Making Available More Money for Loans; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/buyers-in-town.html | Buyers in Town | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/14-convicts-injected-with-live-cancer-cells.html | 14 Convicts Injected With Live Cancer Cells | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/world-food-system-favored-in-survey.html | WORLD FOOD SYSTEM FAVORED IN SURVEY | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/afghan-king-urged-to-rest.html | Afghan King Urged to Rest | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/britain-to-get-data-on-atom-submarine-britain-will-get-submarine.html | Britain to Get Data On Atom Submarine; BRITAIN WILL GET SUBMARINE DATA Terms of Agreement | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/lirr-to-speed-up-and-cool-off-trains.html | L.I.R.R. TO SPEED UP AND COOL OFF TRAINS | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/dividend-news-finance-co-of-america-schick-inc-united-stores.html | DIVIDEND NEWS; Finance Co. of America Schick, Inc. United Stores Corporation | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/coalition-expected-to-rule-dutch-again.html | COALITION EXPECTED TO RULE DUTCH AGAIN | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/turkish-booters-score.html | Turkish Booters Score | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/skating-rink-to-close-wollman-memorial-in-park-to-be-summer-play.html | SKATING RINK TO CLOSE; Wollman Memorial in Park to be Summer Play Area | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/adenauer-bid-spurs-return-of-assets.html | ADENAUER BID SPURS RETURN OF ASSETS | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/soviet-double-talk.html | SOVIET DOUBLE TALK | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/oil-group-denies-it-lobbied-on-gas-head-says-1753513-was-used-to.html | OIL GROUP DENIES IT LOBBIED ON GAS; Head Says $1,753,513 Was Used to 'Educate Public' Against U.S. Controls OIL GROUP DENIES IT LOBBIED ON GAS President Favored Objectives | True | By Allen Drury Special to the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/miss-laura-s-rockefeller-is-wed-marriage-to-james-h-case-3d-held-in.html | Miss Laura S. Rockefeller Is Wed; Marriage to James H. Case 3d Held in Tarrytown Attendants Are Listed | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/proposed-shop-site-sold-in-new-jersey.html | PROPOSED SHOP SITE SOLD IN NEW JERSEY | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/lillian-m-maxwell.html | LILLIAN M. MAXWELL | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/us-lines-wins-safety-award.html | U.S. Lines Wins Safety Award | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/rosburg-leads-by-2-strokes-in-us-open-golf-cost-pro-posts.html | Rosburg Leads by 2 Strokes in U.S. Open Golf; COST PRO POSTS A2-UNDER-PAR 68 Rosburg 2 Shots Ahead of Thomson--Ed Furgol and Boros Get 71's in Open Thomson Gets Two 35's Ford Is Penalized Hogan Registers 72 Bill Kuntz Fires Ace BOX SCORE OF LEADERS | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/4-more-saved-off-tug-survivor-fears-2-of-3-missing-drowned-in-gulf.html | 4 MORE SAVED OFF TUG; Survivor Fears 2 of 3 Missing Drowned in Gulf Storm | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/hagerty-doubts-return-of-ileitis-take-doctors-wordhe-says-insurance.html | HAGERTY DOUBTS RETURN OF ILEITIS; 'Take Doctors' Word,'He Says -- Insurance Book Asserts Recurrence Is 'High' Surgeon Doubts Recurrence Results 'Excellent' | True | By Joseph A. Loftus Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/harriman-to-speak-at-denver.html | Harriman to Speak at Denver | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/vinson-would-void-intrgration-ruling.html | VINSON WOULD VOID INTRGRATION RULING | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/scott-outpoints-williams.html | Scott Outpoints Williams | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/apra-is-showing-strength-in-peru-party-that-may-decide-poll-sunday.html | APRA IS SHOWING STRENGTH IN PERU; Party That May Decide Poll Sunday Stages First Mass Meeting Since 1948 Party Is Anti-Communist | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/grolier-society-elects.html | Grolier Society Elects | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/teamster-units-sign-7year-strike-ban.html | TEAMSTER UNITS SIGN 7-YEAR STRIKE BAN | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/antius-feeling-is-weak-in-spain-efforts-of-american-aides-to-be-as.html | ANTI-U.S. FEELING IS WEAK IN SPAIN; Efforts of American Aides to Be as Inconspicuous as Possible Cited as Factor A Traffic Incident Marshall Plan Aid Cited | True | By Camille M. Cianfarra Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/wctu-opens-world-rally.html | W.C.T.U. Opens World Rally | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/briton-w-arns-ilo-of-possible-breakup.html | BRITON W. ARNS I.L.O. OF POSSIBLE BREAKUP | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/irvington-teachers-pay-rises.html | Irvington Teachers' Pay Rises | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/screen-catered-affair-adaptation-of-tv-play-arrives-at-victoria-the.html | Screen: 'Catered Affair'; Adaptation of TV Play Arrives at Victoria The Cast | True | By Bosley Crowther | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/judge-unravels-marital-knot.html | Judge Unravels Marital Knot | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/airliner-forced-back-senators-blender-one-of-about-38-aboard-twa.html | AIRLINER FORCED BACK; Senators Blender One of About 38 Aboard T.W.A. Plane | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/schurman-jails-2-in-disputed-cases.html | SCHURMAN JAILS 2 IN DISPUTED CASES | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/coal-association-elects.html | Coal Association Elects | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/king-penguin-egg-broken.html | King Penguin Egg Broken | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mrs-woolworth-captures-womens-eastern-golf-wee-burn-player-cards-80.html | Mrs. Woolworth Captures Women's Eastern Golf; WEE BURN PLAYER CARDS 80 FOR 232 Mrs. Woolworth Trimphs by 4 Strokes--Miss Goodvin Mrs. Mason Falters Miss Osgood Trophy Donor THE LEADING SCORES | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/in-the-nation-ill-be-judge-ill-be-jury-ill-try-the-whole-case.html | In The Nation; I'll Be Judge, I'll Be Jury ... I'll Try the Whole Case' McKinley and Roosevelt | True | By Arthur Krock | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/extra-loads-delay-commuters-trains-on-three-railroads-serving-the.html | Extra Loads Delay Commuters' Trains On Three Railroads Serving the City | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/the-proceedings-in-the-un-trusteeship-council-scheduled-for-today.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (June 15, 1956) TRUSTEESHIP COUNCIL ECONOMIC AND SOCIAL COUNCIL | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/farrin-dodson-reach-semifinals-in-tennis.html | Farrin, Dodson Reach Semi-Finals in Tennis | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/mrs-cave-married-to-arthur-w-pope.html | MRS. CAVE MARRIED TO ARTHUR W. POPE | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/grain-trimmers-win-rise-of-150-jersey-rate-increased-after-ila-men.html | GRAIN TRIMMERS WIN RISE OF $1.50; Jersey Rate Increased After I.L.A. Men Strike for 3d Time in Two Weeks Strikes Watched Closely | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/odwyer-tax-case-airs-10000-gift-house-chief-fights-postal-rise-bill.html | O'DWYER TAX CASE AIRS '$10,000 GIFT'; HOUSE CHIEF FIGHTS POSTAL RISE BILL | True | By Peter Kihssspecial To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/brass-ingot-prices-cut.html | Brass Ingot Prices Cut | True | | 1984-07-06 | RE0000207392 | B00000597798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/bus-hearing-monday-psc-seeks-reorganization-plan-for-3d-ave-concern.html | BUS HEARING MONDAY; P.S.C. Seeks Reorganization Plan for 3d Ave. Concern | True | Special to The New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/100-million-west-side-irt-plan-calls-for-fast-locals-of-new-cars.html | 100 Million West Side IRT Plan Calls for Fast Locals of New Cars; 100 Million West Side IRT Plan calls for Fast Locals of New Cars | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/nyu-business-alumni-elect.html | N.Y.U. Business Alumni Elect | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/5-fined-in-beach-riots-2-buffalo-youths-cleared-by-canadian.html | 5 FINED IN BEACH RIOTS; 2 Buffalo Youths Cleared by Canadian Magistrate | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/2d-best-air-force-laid-to-budget-cut.html | '2D BEST' AIR FORCE LAID TO BUDGET CUT | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/republic-plans-18-new-pictures-studio-will-resume-filming.html | REPUBLIC PLANS 18 NEW PICTURES; Studio Will Resume Filming Operations in July With Low-Budget Program Columbia Signs Reinhardt | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-15 | 1956-06-15 | https://www.nytimes.com/1956/06/15/archives/yanks-sign-college-pitcher.html | Yanks Sign College Pitcher | True | | 1984-07-06 | RE0000207392 | B00000597798 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/roberts-gilmore-win-finals.html | Roberts, Gilmore Win Finals | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/wood-field-and-stream-men-of-st-croix-river-still-tend-grave-of.html | Wood, Field and Stream; Men of St. Croix River Still Tend Grave of Unknown Child Who Died in 1899 | True | By John W. Randolph Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/graduate-head-at-canisius.html | Graduate Head at Canisius | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/2family-dwelling-bought-in-brooklyn.html | 2-FAMILY DWELLING BOUGHT IN BROOKLYN | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-start-on-cyprus.html | NEW START ON CYPRUS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/swedish-captain-gets-794-points-boltenstern-first-on-krest.html | SWEDISH CAPTAIN GETS 794 POINTS; Boltenstern First on Krest --Hannelore Weygand Is Next in Olympic Riding Fourteen Will Ride Medal Winner to Compete | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/20th-century-limited-has-54th-birthday-but-pal-children-get-cake.html | 20th Century Limited Has 54th Birthday but P.A.L. Children Get Cake | True | The New York Times | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/navy-promotion-bill-signed.html | Navy Promotion Bill Signed | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/books-of-the-times-told-in-sententious-navalese-a-bit-of-jacksonian.html | Books of The Times; Told in Sententious Navalese A Bit of Jacksonian Drollery | True | By Charles Poore | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/oil-stocks-climb-on-london-board-trinidad-up-despite-heavy-profit.html | OIL STOCKS CLIMB ON LONDON BOARD; Trinidad Up Despite Heavy Profit Taking--Issues of Britain Mostly Off | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/li-land-dealer-held-in-contempt-jurist-gives-him-till-monday-to.html | L.I. LAND DEALER HELD IN CONTEMPT; Jurist Gives Him Till Monday to Testify Before Shapiro on Suffolk Realty Deals | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/germans-dubious-on-adenauer-trip-some-papers-voice-concern-over.html | GERMANS DUBIOUS ON ADENAUER TRIP; Some Papers Voice Concern Over Results--Chancellor Cautions U.S. Again 'Swimming Against the Flood' Comments of German Parties | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/blood-bark-segregation-decreed-in-south-africa.html | Blood Bark Segregation Decreed in South Africa | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/rights-bill-gain-seen-early-passage-by-house-is-predicted-by.html | RIGHTS BILL GAIN SEEN; Early Passage by House Is Predicted by Backers | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/olympic-oarsman-injured.html | Olympic Oarsman Injured | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/busy-doctor-is-dependent-on-assistant-a-teacher-for-35-years.html | Busy Doctor Is Dependent On Assistant; A Teacher for 35 Years Problem of Bill Collecting | True | By Agnes McCarty | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jersey-school-ends-interfaith-service.html | JERSEY SCHOOL ENDS INTERFAITH SERVICE | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/rebels-in-party-irk-eden-regime-ask-financing-curb-on-state.html | REBELS IN PARTY IRK EDEN REGIME; Ask Financing Curb on State Industry but Give Way on Oil Deal With U.S. Outfit In Alliance With Labor The Government's Position | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/raf-plane-falls-in-malaya.html | R.A.F. Plane Falls in Malaya | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/list-of-recently-issued-religious-books.html | List of Recently Issued Religious Books | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/senate-unit-adds-100-million-more-for-foreign-aid-fund-slated-for.html | SENATE UNIT ADDS 100 MILLION MORE FOR FOREIGN AID; Fund Slated for Economic Help to Asia-- Bill Rises to $4,500,000,000 Administration Wins Points 100 MILLION MORE RESTORED TO AID | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/white-sox-jackson-optioned.html | White Sox' Jackson Optioned | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/chair-backs-rise-with-the-mercury.html | Chair Backs Rise With the Mercury | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/sales-at-record-for-drug-concern-mckesson-robbins-notes-8-gain-for.html | SALES AT RECORD FOR DRUG CONCERN; McKesson & Robbins Notes 8% Gain for Year--Net Rises to $8,802,214 OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/standard-uranium-wins-claims-case.html | STANDARD URANIUM WINS CLAIMS CASE | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/boones-2-homers-beat-red-sox-52-tiger-slugger-accounts-for-ail.html | BOONE'S 2 HOMERS BEAT RED SOX, 5-2; Tiger Slugger Accounts for All Detroit's Tallies With Wallops in 6th and 8th | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jersey-women-triumph-top-westchester-long-island-in-golf.html | JERSEY WOMEN TRIUMPH; Top Westchester, Long Island in Golf Illustrated Event | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/venice-art-show-will-open-today-biennial-of-contemporary-works.html | VENICE ART SHOW WILL OPEN TODAY; Biennial of Contemporary Works Contains Acres of Painting and Sculpture Much Routine Material Soviet Union Exhibits | True | By Howard Devree Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/problems-slow-activity-at-fox-story-and-talent-difficulties-keep.html | PROBLEMS SLOW ACTIVITY AT FOX; Story and Talent Difficulties Keep Studio From Planned Film Production Record Tony Curtis to Star Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/g-donald-harrison-manufacturerdies-noted-designer-of-pipe-organs.html | G. Donald Harrison, Manufacturer,Dies; Noted Designer of Pipe Organs Was 67 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/woolen-spindles-show-sharp-drop-total-in-us-last-year-43-below-1949.html | WOOLEN SPINDLES SHOW SHARP DROP; Total in U.S. Last Year 43% Below 1949 Level--Rise Recorded in South Mid-Atlantic Group at 337,309 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/fischerkoehler.html | Fischer--Koehler | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ford-champagne-party-a-good-domestic-brand-seems-indicated-when.html | Ford: Champagne Party; A Good Domestic Brand Seems Indicated When Cost for Party Must Be Reasonable | True | By June Owen | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bonn-tokyo-move-to-increase-trade.html | BONN, TOKYO MOVE TO INCREASE TRADE | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/two-hurt-in-freight-derailing.html | Two Hurt in Freight Derailing | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bonn-grants-housing-parliament-gives-allies-to-end-of-year-to-move.html | BONN GRANTS HOUSING; Parliament Gives Allies to End of Year to Move | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ruth-lawrence-of-patriotic-unit-founder-of-colonial-dames-society-a.html | RUTH LAWRENCE OF PATRIOTIC UNIT; Founder of Colonial Dames Society, a Descendant of War Heroes, Dies at 90 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/donnell-knocks-out-kazama.html | Donnell Knocks Out Kazama | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/many-are-hosts-at-belmont-ball-parties-are-given-at-annual-dinner.html | MANY ARE HOSTS AT BELMONT BALL; Parties Are Given at Annual Dinner Dance--Visiting Nurse service Aided Cabinet Member Entertains | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/tokyo-and-bonn-in-trade-pact.html | Tokyo and Bonn in Trade Pact | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/britain-honors-ny-lawyer.html | Britain Honors N.Y. Lawyer | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cynthia-gays-nuptials-she-is-wed-in-bristol-vt-to-john-harrison.html | CYNTHIA GAY'S NUPTIALS; She Is Wed in Bristol, Vt., to John Harrison Williams | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/lockheed-aide-elected-by-controllers-institute.html | Lockheed Aide Elected By Controllers Institute | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/home-for-boys-to-reopen.html | Home for Boys to Reopen | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cornell-trustee-is-named.html | Cornell Trustee Is Named | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/wagner-in-a-busy-day-belies-rumors-of-death.html | Wagner, in a Busy Day, Belies Rumors of Death | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/food-monopoly-feared-retail-grocers-warned-on-mergers-of-markets.html | FOOD MONOPOLY FEARED; Retail Grocers Warned on Mergers of Markets | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/lincoln-square-residents-protest-against-threatened-loss-of-homes.html | Lincoln Square Residents Protest Against Threatened Loss of Homes | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/homes-are-sold-in-westchester-new-owners-get-residences-in-white.html | HOMES ARE SOLD IN WESTCHESTER; New Owners Get Residences in White Plains, Mount Vernon and Larchmont | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/samuel-horvitz-publisher-in-ohio-head-of-two-papers-dead-founded.html | SAMUEL HORVITZ, PUBLISHER IN OHIO; Head of Two Papers Dead--Founded Them to Help His Construction Concerns Details of Court Opinion | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/lehman-presses-bill-asks-eisenhower-to-back-his-niagara-measure-in.html | LEHMAN PRESSES BILL; Asks Eisenhower to Back His Niagara Measure in House | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/british-welcome-atomic-exchange-but-some-officials-attack-waste-on.html | BRITISH WELCOME ATOMIC EXCHANGE; But Some Officials Attack 'Waste' on Weapons, Ask More Data From U.S. Universal Usage Seen U.S.-Dominican Pact Signed | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/military-district-here-gets-new-commander.html | Military District Here Gets New Commander | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/port-proves-boon-for-mozambique-beira-is-outlet-for-exports-and.html | PORT PROVES BOON FOR MOZAMBIQUE; Beira Is Outlet for Exports and Focus of New Industry --Area Farming Also Gains | True | By Leonard Ingalls Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ecuadors-election.html | ECUADOR'S ELECTION | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-gibson-wins-bristol-net-final-new-yorker-downs-daphne-seeney.html | MISS GIBSON WINS BRISTOL NET FINAL; New Yorker Downs Daphne Seeney for 10th Straight Tournament Triumph Stewart Bows in Two Sets Americans Triumph Again | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dr-cj-kaufman-tb-specialist-59-official-of-veterans-hospital-in.html | DR. C.J. KAUFMAN, TB SPECIALIST, 59; Official of Veterans Hospital in Castle Point, N.Y., Dies --Medical Director in West | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/saratoga-passes-test-minor-lubrication-trouble-is-found-in-new.html | SARATOGA PASSES TEST; Minor Lubrication Trouble Is Found in New Carrier | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/lawyers-confer-on-alberts-debt-counsel-for-milliondollar-creditor.html | LAWYERS CONFER ON ALBERT'S DEBT; Counsel for Million-Dollar Creditor Calls Outlook on Settlement a 'Toss-Up' FINANCIER HOPEFUL Seeks to Get Outside Interests to Take Over Bellanca Deal in the Works | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-phone-directories-to-come-out-monday-manhattan-listings-will.html | New Phone Directories to Come Out Monday; Manhattan Listings Will Cover All From A to Zzyzzy NEW PHONE BOOKS ARE DUE MONDAY | True | By Gene Smiththe New York Times | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/shurtz-gains-title-in-us-foil-fencing.html | SHURTZ GAINS TITLE IN U.S. FOIL FENCING | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jersey-restoring-controls-on-milk-retail-prices-to-go-up-half-a.html | JERSEY RESTORING CONTROLS ON MILK; Retail Prices to Go Up Half a Cent July 1 Under Order Establishing Minimums New Grade B Prices U.S. Proposes Increase | True | By George Cable Wright Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/on-nearby-tennis-courts-new-york-club-now-deep-in-the-bronx-is.html | On Near-By Tennis Courts; New York Club, Now Deep in the Bronx, Is Proud of Its 'Homey' Spirit Commander Helen Jacobs Fun on Manursing Island | True | By Allison Danzig | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/high-aide-of-india-arrives-in-moscow.html | HIGH AIDE OF INDIA ARRIVES IN MOSCOW | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/pace-is-steady-in-us-economy-no-major-changes-noted-for-may-and.html | PACE IS STEADY IN U.S. ECONOMY; No Major Changes Noted for May and Early June by Federal Reserve NEW CONSTRUCTION UP Non-Farm Employment Still at Peak--Business Loans Off, Others Expand Business Loans Off | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bantum-sets-ncaa-mark-in-shot.html | Bantum Sets N.C.A.A. Mark in Shot | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/army-abandons-montclair-plan.html | Army Abandons Montclair Plan | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bowdoin-fund-at-peak-alumni-contributions-reach-a-record-of-101500.html | BOWDOIN FUND AT PEAK; Alumni Contributions Reach a Record of $101,500 | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/letters-to-the-times-developing-niagara-power-lehman-sponsorship-of.html | Letters To The Times; Developing Niagara Power Lehman Sponsorship of Preference Clause Is Approved South's Views on Segregation Judge Kross Praised Our Policy on Tito Opposed Renewed Relations With Soviet Held Blow to Our Prestige Britain's Bomb Tests A Doctor in White House | True | RICHARD L. NEUBERGER,GARLAND B. PORTER,BEATRICK S. BURSTEIM.GLADYS ECKERMAN.WALLINGFORD RIEGGER,EDITH D. LANDON. | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/basic-tax-of-402-asked-by-gerosa-report-to-council-a-virtual.html | BASIC TAX OF $4.02 ASKED BY GEROSA; Report to Council a Virtual Mandate to Set That Rate for Next Fiscal Year GENERAL FUND IS HIGHER Carry-Over Is Up 3 Million From Estimate--Action on Levy May Come Tuesday Larger Carry-over Reported More Auditors Needed | True | By Paul Crowell | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/pool-for-retarded-children.html | Pool for Retarded Children | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/law-council-favored-jersey-legislature-seeks-to-keep-enforcement.html | LAW COUNCIL FAVORED; Jersey Legislature Seeks to Keep Enforcement Body | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/wisconsinite-in-plea-accused-state-house-speaker-asks-details-of.html | WISCONSINITE IN PLEA; Accused State House Speaker Asks Details of Charges | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/union-leader-jailed-in-house-contempt.html | UNION LEADER JAILED IN HOUSE CONTEMPT | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-lee-hilles-will-be-married-publishing-aide-is-betrothed-to.html | MISS LEE HILLES WILL BE MARRIED; Publishing Aide Is Betrothed to Gunther K. Wertheim of Bell Laboratories | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/fisherman-out-of-race.html | Fisherman Out of Race | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ship-mail-bill-signed.html | Ship Mail Bill Signed | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/democrats-get-plea-humphrey-says-party-should-fight-for-all-the.html | DEMOCRATS GET PLEA; Humphrey Says Party Should Fight for All the People | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bank-merger-ratified.html | Bank Merger Ratified | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/nancy-lowe-married-bride-of-alvah-crocker-jr-in-chapel-of-groton.html | NANCY LOWE MARRIED; Bride of Alvah Crocker Jr. in Chapel of Groton School | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/wilson-points-tale-at-service-rivals.html | WILSON POINTS TALE AT SERVICE RIVALS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/safety-belt-held-vital-to-motorist-medical-association-panel-hears.html | SAFETY BELT HELD VITAL TO MOTORIST; Medical Association Panel Hears Plea for Use by All in Car to Reduce Perils Cut in Toll Estimates | True | By William L. Laurence Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/southampton-school-vote-no.html | Southampton School Vote 'No' | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/more-aides-urged-in-mental-schools.html | MORE AIDES URGED IN MENTAL SCHOOLS | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/willard-coats-is-dead-pianist-and-conductor-was-executive-of-empire.html | WILLARD COATS IS DEAD; Pianist and Conductor Was Executive of Empire Opera | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bards-books-to-be-exhibited.html | Bard's Books to Be Exhibited | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/music-allbach-program-concert-is-evidence-some-performers-lose.html | Music: All-Bach Program; Concert Is Evidence Some Performers Lose Sight of Forest Because of Trees | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/motormens-leader-theodore-loos.html | Motormen's Leader; Theodore Loos | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/britain-and-adenauer-a-study-of-concern-over-eisenhower-illness-as.html | Britain and Adenauer; A Study of Concern Over Eisenhower Illness as It Relates to German Issue West Germany Lacks Forces | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/more-unity-in-labor.html | MORE UNITY IN LABOR | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/hamia-triumphs-in-berrios-fight-unanimous-decision-gained-by.html | HAMIA TRIUMPHS IN BERRIOS FIGHT; Unanimous Decision Gained by Algerian in Savage 10-Rounder at Garden. Berrios Floored in Fourth Lynn Outpoints Clemons | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jennifer-ewing-wed-in-bedford-she-has-3-attendants-at-her-marriage.html | JENNIFER EWING WED IN BEDFORD; She Has 3 Attendants at Her Marriage in St. Matthew's to Benjamin E. James Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-issues-fill-capital-market-despite-the-large-volume-atmosphere.html | NEW ISSUES FILL CAPITAL MARKET; Despite the Large Volume, Atmosphere Is Reported to Be Generally Good Municipal Bonds Off NEW ISSUES FILL CAPITAL MARKET Common Stock Offered | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/money.html | Money | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/aid-for-seamen-effective-today-benefits-of-supplementary.html | AID FOR SEAMEN EFFECTIVE TODAY; Benefits of Supplementary Unemployment Insurance Will Cover 40,000 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jordans-king-winner-in-lebanon-auto-race.html | Jordan's King Winner In Lebanon Auto Race | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/pollce-to-step-up-summer-protection.html | POLLCE TO STEP UP SUMMER PROTECTION | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/twin-sons-to-the-rc-dryes.html | Twin Sons to the R.C. Dryes | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-3-no-title-forstenzers-reply-to-testimony-of-former.html | Article 3 -- No Title; Forstenzers Reply to Testimony of Former Communist | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/state-examiner-to-retire.html | State Examiner to Retire | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/drop-in-soybeans-unsettles-grains-former-slumps-to-9-cents-wheat-58.html | DROP IN SOYBEANS UNSETTLES GRAINS; Former Slumps to 9 Cents -- Wheat 5/8 to 1 5/8 Down -- Corn to 1 Off Cash Wheat Steady | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ilo-ends-debate-on-red-delegates.html | I.L.O. ENDS DEBATE ON RED DELEGATES | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jersey-apartments-sold.html | Jersey Apartments Sold | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/convicts-returned-to-soviet.html | Convicts Returned to Soviet | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jr-bresee-weds-margaret-bower-nuptials-held-in-st-marys-in.html | J.R. BRESEE WEDS MARGARET BOWER; Nuptials Held in St. Mary's in Scarborough--Bride Is Attired in Peau de Soie | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/eden-blocks-mps-pay-rise.html | Eden Blocks M.P.'s Pay Rise | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/municipal-loans-salt-lake-city-marlborough-ny.html | MUNICIPAL LOANS; Salt Lake City Marlborough, N.Y. | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/oil-allowable-raised.html | Oil Allowable Raised | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/transport-news-and-notes-engineers-sign-for-rise-of-62-liners-will.html | Transport News and Notes; Engineers Sign for Rise of 6%--2 Liners Will Get Aluminum Stacks Aluminum Stacks Planned Gypsum Carrier Here One-Day Airline Record Mayaguez Service Resumed | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/prado-now-favored-to-win-in-peru-vote.html | PRADO NOW FAVORED TO WIN IN PERU VOTE | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/henry-amster-72-attorney-is-dead-expartner-of-la-guardia-and-aide.html | HENRY AMSTER, 72, ATTORNEY, IS DEAD; Ex-Partner of La Guardia and Aide in His Campaigns Stricken in Court Here | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/auto-layoff-down-14000.html | Auto Lay-Off Down 14,000 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ideas-for-bridal-showers.html | Ideas for Bridal Showers | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/purple-heart-group-meets.html | Purple Heart Group Meets | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/accountants-pick-officers.html | Accountants Pick Officers | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/johnston-going-to-film-fete.html | Johnston Going to Film Fete | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/magnuson-scores-tv-campaign-cost-says-industry-faces-curbs.html | MAGNUSON SCORES TV CAMPAIGN COST; Says Industry Faces Curbs -- President of A.B.C. Asks More Outlets Cites Nine Bills Sees Edge in Wealth | True | By Jack Could Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/injunction-asked-on-new-walkout-by-subway-union-motormen-ordered-to.html | INJUNCTION ASKED ON NEW WALKOUT BY SUBWAY UNION; Motormen Ordered to Court Monday on Writ Obtained by Transit Authority SERVICE AGAIN NORMAL Action Is Taken to Forestall a Stoppage Threatened for Next Wednesday Quill Charges Strike Plan SUBWAYS NORMAL; NEW STRIKE LOOMS 25 Union Aides Suspended State Law Not Invoked Motormen Meet Tuesday Backed by Three Unions | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-gets-warning-from-arab-lands-on-algeria-issue-8-middle-east.html | U.S. GETS WARNING FROM ARAB LANDS ON ALGERIA ISSUE; 8 Middle East Nations Hope Washington Will Not Back French African Policy SYRIAN THE SPOKESMAN His Meeting With Dulles Aide Coincides With Arrival of Paris Foreign Minister Diplomatic Action Sought 3-Point Program Outlined ARABS WARN U.S. ON ALGERIA ISSUE Pineau Seeks to Bolster NATO | True | The New York TimesBy Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/british-peer-takes-dispute-on-video.html | BRITISH PEER TAKES DISPUTE ON VIDEO | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mrs-brewster-rewed-married-to-john-g-jones-in-methodist-chapel-here.html | MRS. BREWSTER REWED; Married to John G. Jones in Methodist Chapel Here | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bus-line-plans-halt-in-florida-boycott.html | BUS LINE PLANS HALT IN FLORIDA BOYCOTT | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dated-for-prom-beanie-tells-prospective-escorts-yes-or-no-landing.html | Dated for Prom?'Beanie' Tells Prospective Escorts Yes or No; Landing Craft on struts VARIETY OF IDEAS IN NEW PATENTS A Hot Seat 'Fabrics' for Plants Electric Ballot Counter Guide for Drivers Vest for the Feverish | True | By Stacy V. Jones Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/brooklyn-church-to-get-new-pastor-tomorrow.html | Brooklyn Church to Get New Pastor Tomorrow | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/unknown-soldier-bill-gains.html | Unknown Soldier Bill Gains | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mitropoulos-bids-composers-relax-tells-providence-meeting-of-the.html | MITROPOULOS BIDS COMPOSERS RELAX; Tells Providence Meeting of the Danger in Pushing Contemporary Music Cautious Conductors Second Panel Meets | True | By Edward Downes Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/federalists-prodded-250-delegates-urged-by-head-to-revitalize.html | FEDERALISTS PRODDED; 250 Delegates Urged by Head to Revitalize Organization | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/sidelights-boom-is-set-off-by-the-heat-pat-on-the-back-chevvys.html | Sidelights; Boom Is Set Off by the Heat Pat on the Back Chevvy's Million Stamp News Strike Hits Sales Four Names in a Day Miscellany | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dulles-here-to-see-ordination-of-son.html | DULLES HERE TO SEE ORDINATION OF SON | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/twu-protest-monday-to-tie-up-3d-ave-lines.html | T.W.U. Protest Monday To Tie Up 3d Ave. Lines | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bargain-air-rate-on-atlantic-near-world-lines-appear-ready-to-agree.html | BARGAIN AIR RATE ON ATLANTIC NEAR; World Lines Appear Ready to Agree on $400 Excursion Round Trip for Fall Agreement Likely to Hold Political Consideration | True | By Richard Witkin Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/local-records.html | Local Records | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/poles-protest-on-truce-units.html | Poles Protest on Truce Units | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/train-romance-puts-lovers-on-right-track.html | Train Romance Puts Lovers on Right Track | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/takes-stevenson-post-mayor-vaccarella-of-mtvernon-heads-westchester.html | TAKES STEVENSON POST; Mayor Vaccarella of Mt. Vernon Heads Westchester Drive | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/moylan-paces-victory-by-middle-states-team.html | Moylan Paces Victory By Middle States Team | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/battleship-to-be-scrapped.html | Battleship to Be Scrapped | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/2-american-priests-freed-in-red-china.html | 2 AMERICAN PRIESTS FREED IN RED CHINA | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dulles-explains-stand-willing-to-meet-national-delegations-from.html | DULLES EXPLAINS STAND; Willing to Meet National Delegations From Capitol | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/sec-acts-to-spur-reactor-research.html | S.E.C. ACTS TO SPUR REACTOR RESEARCH | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/refugee-plan-success-seen.html | Refugee Plan Success Seen | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/theatre-wing-plans-courses.html | Theatre Wing Plans Courses | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/pistol-charge-dropped-south-carolina-priest-unable-to-identify.html | PISTOL CHARGE DROPPED; South Carolina Priest Unable to Identify Youths Held. | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/boston-u-pair-takes-eastern-tennis-final.html | Boston U. Pair Takes Eastern Tennis Final | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/colorado-u-head-resigns.html | Colorado U. Head Resigns | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/primary-prices-are-unchanged-index-holds-steady-in-week-at-1142farm.html | PRIMARY PRICES ARE UNCHANGED; Index Holds Steady in Week at 114.2--Farm Products Rise, Foods Decline | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/parking-banned-on-housing-sites-city-and-us-officials-bar-this-use.html | PARKING BANNED ON HOUSING SITES; City and U.S. Officials Bar This Use of Slum Areas Pending New Building Warning of Court Action Timing for Fort Greens | True | By Charles Grutzner | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/rabat-ousting-israelis-most-of-23-involved-belong-to-jewish.html | RABAT OUSTING ISRAELIS; Most of 23 Involved Belong to Jewish Migration Group | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/lambertweingarten.html | Lambert--Weingarten | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mrs-boyds-78-best-she-beats-mrs-dodge-by-3-shots-on-jersey-links.html | MRS. BOYD'S 78 BEST; She Beats Mrs. Dodge by 3 Shots in Jersey Links | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dr-ernst-leitz-dies-president-of-concern-making-leica-cameras-was.html | DR. ERNST LEITZ DIES; President of Concern Making Leica Cameras Was 85 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-order-confirmed-agencies-told-to-obey-courts-decision-on.html | U.S. ORDER CONFIRMED; Agencies Told to Obey Court's Decision on Security | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/soft-coal-output-high.html | Soft Coal Output High | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/commercial-paper-outstanding-may-31-12-above-55-level-at-2607000000.html | Commercial Paper Outstanding May 31 12% Above '55 Level at $2,607,000,000 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/silver-price-cut-again.html | Silver Price Cut Again | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/porterbaker.html | Porter--Baker | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mrs-hague-sells-tract-in-secaucus.html | MRS. HAGUE SELLS TRACT IN SECAUCUS | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dividend-news-faultless-rubber-co-waitt-bond-inc.html | DIVIDEND NEWS; Faultless Rubber Co. Waitt & Bond, Inc. | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/more-saving-urged-to-fight-inflation.html | MORE SAVING URGED TO FIGHT INFLATION | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/nixon-presides-for-president.html | Nixon Presides for President | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/czech-reds-score-misuse-of-new-line-czech-reds-decry-new-line.html | Czech Reds Score Misuse of New Line; CZECH REDS DECRY NEW LINE MISUSE Students' Demands Assailed Ministries Combined | True | By John MacCormac Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cottonseed-oil-active-and-off-prices-drop-20-to-50-points-in-the.html | COTTONSEED OIL ACTIVE AND OFF; Prices Drop 20 to 50 Points in the Second Heaviest Volume Since 1952 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/hal-kuntz-wins-title-lawrenceville-star-beats-stuart-in-school-golf.html | HAL KUNTZ WINS TITLE; Lawrenceville Star Beats Stuart in School Golf | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/german-pacifists-irked-charge-harassment-by-police-in-north.html | GERMAN PACIFISTS IRKED; Charge Harassment by Police in North Rhine-Westphalia | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/sense-on-security.html | SENSE ON SECURITY | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/exmarine-flier-heads-sperry-flight-research.html | Ex-Marine Flier Heads Sperry Flight Research | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/petrel-tops-list-in-bermuda-race-fleet-to-sail-from-newport-today.html | PETREL TOPS LIST IN BERMUDA RACE; Fleet to Sail From Newport Today in 635-Mile Event --89 Yachts Entered Patrol Ship for the Racers Weather, Skill and Luck | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/driverless-taxi-kills-man.html | Driverless Taxi Kills Man | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/tito-said-to-insist-on-independence.html | TITO SAID TO INSIST ON INDEPENDENCE | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/upstate-sand-company-sold.html | Upstate Sand Company Sold | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/phillips-split-voted-owners-of-record-monday-get-added-share-for.html | PHILLIPS SPLIT VOTED; Owners of Record Monday Get Added Share for Each Held | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/thais-may-lift-ban-on-sales-to-peiping.html | THAIS MAY LIFT BAN ON SALES TO PEIPING | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/output-of-lumber-below-year-agos-business-index-up.html | OUTPUT OF LUMBER BELOW YEAR AGO'S; Business Index Up | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/highway-conferees-near-an-agreement.html | HIGHWAY CONFEREES NEAR AN AGREEMENT | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/italy-aids-foreign-investment.html | Italy Aids Foreign Investment | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/fort-totten-selling-buildings.html | Fort Totten Selling Buildings | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/italy-rebuffs-soviet-reply-to-note-says-she-will-leave-arms-issue.html | ITALY REBUFFS SOVIET; Reply to Note Says She Will Leave Arms Issue to U.N. | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/plumbing-group-elects-contractors-name-william-a-lander-as.html | PLUMBING GROUP ELECTS; Contractors Name William A Lander as President | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/newcastle-gets-that-goal.html | Newcastle Gets That Goal | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/crude-oil-stocks-off.html | Crude Oil Stocks Off | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-humphreys-is-bride-of-ensign.html | MISS HUMPHREYS IS BRIDE OF ENSIGN | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/builder-denies-charge-willcox-labeled-a-traitor-scores-house.html | BUILDER DENIES CHARGE; Willcox, Labeled a Traitor, Scores House Inquiry | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/lease-is-offered-on-city-heliport-362000-facility-could-oper-about.html | LEASE IS OFFERED ON CITY HELIPORT; $362,000 Facility Could Oper About Sept. 1 if 5-Year Pact Gains Approval ABROAD | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/art-officials-status-clarified.html | Art Official's Status Clarified | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/curved-windshield-called-diabolical.html | CURVED WINDSHIELD CALLED 'DIABOLICAL' | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/that-internal-din-in-penn-station-is-creating-ticketsale-paradise.html | That Internal Din in Penn Station Is Creating Ticket-Sale Paradise | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/susan-b-kimball-wed-in-greenwich.html | SUSAN B. KIMBALL WED IN GREENWICH | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/kanin-to-direct-shulmans-play-whiteheads-production-of-story-of.html | KANIN TO DIRECT SHULMAN'S PLAY; Whitehead's Production of Story of Hotel Owner to Star Paul Douglas Alien Plan Drafted New Stage House Due 'Success' in Duplicate | True | By Louis Calta | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/foreign-affairs-the-farm-problem-in-the-soviet-orbit-khrughchev.html | Foreign Affairs; The Farm Problem in the Soviet Orbit Khrughchev Quotes a Poet Pigs and Chickens Russia and the Satellites The Farmers' Resentment An Uneasy Foundation | True | By C.L. Sulzberger | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/employes-honesty-questioned.html | Employes' Honesty Questioned | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/queens-bees-love-that-minty-scent-swarm-drawn-to-gum-plant-settles.html | QUEENS BEES LOVE THAT MINTY SCENT; Swarm Drawn to Gum Plant Settles on Car--Expert Called to Move Them | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/walter-mortland-society-leader-82.html | WALTER MORTLAND, SOCIETY LEADER, 82 | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/steel-union-bars-big-3-wage-offer-companies-firm-labor-chief-calls.html | STEEL UNION BARS BIG 3 WAGE OFFER; COMPANIES FIRM; Labor Chief Calls Proposed 5-Year Benefits 'Picayune' -- Negotiations Resumed Attack by McDonald STEEL UNION BARS BIG 3 WAGE OFFER Average Rises Cited Union's View Disputed Provides for Emergency | True | By A.h. Raskinthe New York Times | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/shopping-post-filled-otto-j-hartwig-joins-midisland-plaza-center.html | SHOPPING POST FILLED; Otto J. Hartwig Joins MidIsland Plaza Center | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/topics-of-the-times-glorious-days-recalled.html | Topics of The Times; Glorious Days Recalled | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/israel-accuses-lebanese.html | Israel Accuses Lebanese | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ottawa-supports-liberals-in-quebec.html | OTTAWA SUPPORTS LIBERALS IN QUEBEC | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/youths-said-to-snub-east-german-party.html | YOUTHS SAID TO SNUB EAST GERMAN PARTY | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jansen-stirs-outcry-by-ordering-classes-for-weak-after-regents.html | Jansen Stirs Outcry by Ordering Classes for Week after Regents; JANSEN PROLONGS HIGH SCHOOL TERM | True | By Gene Currivan | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/poison-ivy-vaccine-near-will-be-on-the-market-soon-tests-called.html | POISON IVY VACCINE NEAR; Will Be on the Market Soon-- Tests Called Successful | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cotton-use-in-may-below-april-level.html | COTTON USE IN MAY BELOW APRIL LEVEL | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/john-k-woodruff-painter-sculptor.html | JOHN K. WOODRUFF, PAINTER, SCULPTOR | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/estate-senator-made-charity-inquiry-counsel.html | Ex-State Senator Made Charity Inquiry Counsel | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/phone-change-for-4-city-units.html | Phone Change for 4 City Units | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/eisenhower-has-best-day-political-silence-continues-president-shows.html | Eisenhower Has Best Day; Political Silence Continues; PRESIDENT SHOWS MARKED UPTURN Panama Conference Postponed President Thanks Russians London Paper Renews Plea Bulletins on President | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-mneille-bows-she-makes-debut-at-a-supper-dance-in-chevy-chase.html | MISS M'NEILLE BOWS; She Makes Debut at a Supper Dance in Chevy Chase | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/falls-kill-2-children-12yearolds-plunge-from-6th-floors-in-separate.html | FALLS KILL 2 CHILDREN; 12-Year-Olds Plunge From 6th Floors in Separate Mishaps | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-park-fight-embroils-moses-battling-to-promote-auto-lot-at.html | NEW PARK FIGHT EMBROILS MOSES; Battling to Promote Auto Lot at Tavern-on-Green, He Resists One Downtown 2 OTHER AIDES DISPUTED Bearne and Wiley Involved-- Another Quarrel Looms Over Lincoln Square Court Building Planned Plea Made at Meeting | True | By Charles G. Bennett | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/3-young-women-who-are-brides.html | 3 Young Women Who Are Brides | True | Charles LeonIng-John.Bradford Bachrach | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mayor-talks-at-hobart-says-political-leader-should-be-community.html | MAYOR TALKS AT HOBART; Says Political Leader Should Be 'Community Advocate' | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/clearing-fire-lanes.html | CLEARING FIRE LANES | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-kate-trynin-is-a-future-bride-wellesley-alumna-fiancee-of.html | MISS KATE TRYNIN IS A FUTURE BRIDE; Wellesley Alumna Fiancee of Ensign Robert Dana Kestnbaum of Navy Hayes--Hawthorne | True | Bradford BarchrachJat Te Winburn | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-women-lead-in-cup-tennis-30-misses-fry-brough-capture-wightman.html | U.S. WOMEN LEAD IN CUP TENNIS, 3-0; Misses Fry, Brough Capture Wightman Tests in Singles With English Players Miss Fry's Strategy Works Match Excites Crowd | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/pipeline-seeks-financing.html | Pipeline Seeks Financing | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/screen-leather-saint-clergyman-is-boxer-in-movie-at-the-globe.html | Screen: 'Leather Saint'; Clergyman Is Boxer in Movie at the Globe 'The Rawhide Years' Is Shown at Palace | True | By Bosley Crowther | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/turks-seize-magazine-news-weekly-confiscated-by-police-under-press.html | TURKS SEIZE MAGAZINE; News Weekly Confiscated by Police Under Press Law | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/deals-in-the-bronx-dwellings-in-the-borough-pass-to-new-owners.html | DEALS IN THE BRONX; Dwellings in the Borough Pass to New Owners | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/child-to-mrs-nowakoski-jr.html | Child to Mrs. Nowakoski Jr. | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/brooks-triumph-on-late-hit-5-to-4-walker-single-in-9th-lifts.html | BROOKS TRIUMPH ON LATE HIT, 5 TO 4; Walker Single in 9th Lifts Dodgers to Second After Furillo, Nelson Homers Braves Squander 4-1 Lead Dodgers' Protest Withdrawn Grimm Speculation Revived | True | By John Drebinger | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/housing-units-seized-us-charges-irregularities-at-project-in.html | HOUSING UNITS SEIZED; U.S. Charges 'Irregularities' at Project in Galveston | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mantles-23d-homer-helps-win-62-before-34025-at-cleveland-mickey.html | Mantle's 23d Homer Helps Win, 6-2, Before 34,025 at Cleveland; Mickey Connects for 2 Runs in First--Kucks Victor as Yankees Add 4 in 5th Trip Off to a Good Start Crowd Reduced by Rain | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/oday-sail-lead-grows-he-finishes-third-in-2-races-in-tryouts-for.html | O'DAY SAIL LEAD GROWS; He Finishes Third in 2 Races in Try-Outs for Olympics | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/shepilov-leaves-on-tour.html | Shepilov Leaves on Tour | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/chrysler-plants-halted-again.html | Chrysler Plants Halted Again | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/caribbean-reminders.html | CARIBBEAN REMINDERS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/us-seeks-chaplin-tax-plans-to-seek-11-million-claimed-for-1953.html | U.S. SEEKS CHAPLIN TAX; Plans to Seek 1.1 Million Claimed for 1953 | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/new-york-commercial-bankers-back-a-financial-study-by-us-us-study.html | New York Commercial Bankers Back a Financial Study by U.S.; U.S. STUDY URGED BY STATE BANKERS Bankers Get Warning Profit on checks Urged | True | By Leif H. Olsen Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/western-observers-invited.html | Western Observers Invited | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/paris-tunis-sign-diplomatic-pact-accord-affirms-independence-of.html | PARIS, TUNIS SIGN DIPLOMATIC PACT; Accord Affirms Independence of Former Protectorate in Foreign Affairs Sultan Sees French Envoy | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/russia-planning-cut-in-homework-yearend-tests-to-be-ended-too-in.html | RUSSIA PLANNING CUT IN HOMEWORK; Year-End Tests to Be Ended Too in Effort to Reduce Students' Workload Modification Sought 'Physical Strain' Cited | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/settlers-on-the-land.html | SETTLERS ON THE LAND | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mantilla-to-join-braves.html | Mantilla to Join Braves | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mcclellan-says-telling-public-may-be-better-than-lobbying-sees.html | McClellan Says Telling Public May Be Better Than Lobbying Sees Merit in Plan Outlined at Hearing by Kayser, Houston Gas Man Bill Vetoed by President | True | By Joseph A. Loftus Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/hr-2840.html | H.R. 2840 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/adenauer-cites-usgerman-ties-chancellor-ends-his-visit-convinced.html | ADENAUER CITES U.S.-GERMAN TIES; Chancellor Ends His Visit Convinced Goals of Two Peoples Are Same German Warns West Again | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/floridians-balk-nixon-26-gop-delegates-avoid-endorsing-candidacy.html | FLORIDIANS BALK NIXON; 26 G.O.P. Delegates Avoid Endorsing Candidacy | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/munch-gets-3-degrees-conductor-honored-by-tufts-boston-u-and.html | MUNCH GETS 3 DEGREES; Conductor Honored by Tufts, Boston U. and Harvard | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/a-buses-on-ad-rebates-charged-apparel-group-plans-an-inquiry-wide.html | A buses on Ad Rebates Charged; Apparel Group Plans an Inquiry; Wide Violation Alleged AD ALLOWANCES TO BE EXAMINED | True | By Herbert Koshetz | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bolivia-charges-coup-is-plotted-officer-asserts-argentina-is.html | BOLIVIA CHARGES COUP IS PLOTTED; Officer Asserts Argentina Is Involved--Envoy Denies It -- Falange Quits Election Link to Falange Attempted | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/engravings-of-raimondi-shown-at-metropolitan-museum-of-art-art.html | Engravings of Raimondi Shown At Metropolitan Museum of Art; Art Calendar | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/senate-gop-attacked-neuberger-irate-at-naming-6-democrats-as.html | SENATE G.O.P. ATTACKED; Neuberger Irate at Naming 6 Democrats as Wealthy | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/phils-nip-cubs65-bow-in-85-finale-opener-goes-ten-innings.html | PHILS NIP CUBS,6-5; BOW IN 8-5 FINALE; Opener Goes Ten Innings--Valentinetti Wins Second as 3 Mates Are Banned | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-stewart-triumphs-routs-jackie-yates-5-and-4-to-gain-college.html | MISS STEWART TRIUMPHS; Routs. Jackie Yates, 5 and 4, to Gain College Golf Final | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mrs-james-sheffield-widow-of-exambassador-to-mexico-succumbs-here.html | MRS. JAMES SHEFFIELD; Widow of Ex-Ambassador to Mexico Succumbs Here | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/drive-ends-today-on-gypsy-moths-20-planes-spraying-ddt-near-port.html | DRIVE ENDS TODAY ON GYPSY MOTHS; 20 Planes Spraying DDT Near Port Jervis Sought to Halt Insect's Spread | True | Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ice-age-predicted-in-glacier-study-new-theory-says-warning-of.html | ICE AGE PREDICTED IN GLACIER STUDY; New Theory Says Warning of Arctic May Set Stage for Freezing to South Sequence Is Explained | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/senate-unit-decries-poultry-inspection.html | SENATE UNIT DECRIES POULTRY INSPECTION | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/norman-mleod-44-building-executive.html | NORMAN M'LEOD, 44, BUILDING EXECUTIVE | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/insurance-group-elects.html | Insurance Group Elects | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cornell-fees-to-rise-in-57.html | Cornell Fees to Rise in '57 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/war-stretch-suffolk-victor.html | War Stretch Suffolk Victor | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/jury-to-examine-cavein-tragedy-kings-inquiry-to-explore-any.html | JURY TO EXAMINE CAVE-IN TRAGEDY; Kings Inquiry to Explore Any Criminal Acts in Deaths of 6 and Advise on Prevention Other Inquiries Pushed Funerals for Victims | True | By Edith Evans Asbury | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/paris-red-papers-edition-seized-for-account-of-algerian-slaying.html | Paris Red Paper's Edition Seized For Account of Algerian Slaying; Police Hold All Copies of L'Humanite Carrying Assertion That Troops Shot Renegade European in Cold Blood Press Reports Disputed Sahara Area Gets Assurance | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ann-e-rowland-becomes-a-bride-she-is-married-to-reginald-s-koehler.html | ANN E. ROWLAND BECOMES A BRIDE; She Is Married to Reginald S. Koehler 3d in Church in Greenwich, Conn. | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/heir-to-faisal-is-wed.html | Heir to Faisal Is Wed | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/local-initiative-urged-j-c-penney-bids-conference-not-to-rely-on-us.html | LOCAL INITIATIVE URGED; J. C. Penney Bids Conference Not to Rely on U.S. Aid | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cotton-declines-in-heavy-trading-prices-drop-13-to-22-points.html | COTTON DECLINES IN HEAVY TRADING; Prices Drop 13 to 22 Points -- Futures 3 to 10 Off at Opening of Market | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miss-mary-ryan-married-at-st-james-to-richard-w-smith-jr-yale.html | Miss Mary Ryan Married at St. James' To Richard W. Smith Jr. Yale Alumnus; Whitney--Hyson | True | Jay Te Winburs | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/capital-transit-sold-by-wolfson-national-city-will-purchase-lines.html | CAPITAL TRANSIT SOLD BY WOLFSON; National City Will Purchase Lines for $13,440,000 if Congress Approves Stock Price Rises Unionist Sees Trouble 320% Profit Seen | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/22-priests-to-aid-spanish-worship-catholic-archdiocese-picks-them.html | 22 PRIESTS TO AID SPANISH WORSHIP; Catholic Archdiocese Picks Them to serve Here--Rabbi Wise to Honor His Father Tribute to Isaac/Mayer Wise Founding of a University Christian Science Subject Study of Liturgy Abroad Honor for 17 Dominicans Five Rabbis Going to Russia 'Foster Mother of the Year' Service of Scottish Clans Advice to Youth on Drinking Seminar on Literature Items About Preachers Alaska Educator Honored | True | By George Dugan | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/text-of-union-and-company-steel-plan-statements-union-statement.html | Text of Union and Company Steel Plan Statements; Union Statement 'Unacceptable Proposal' Other Contracts Cited "Will Not Be Deluded" Companies' Statement Labor Costs Up 65c Pension Gains Offered 5-Year Pact Offered | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/acheson-on-hearings-he-says-capitol-inquiries-put-a-curb-on-foreign.html | ACHESON ON HEARINGS; He Says Capitol Inquiries Put a Curb on Foreign Policy | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/rope-producers-act-to-diversify-plymouth-cordage-takes-over-2.html | ROPE PRODUCERS ACT TO DIVERSIFY; Plymouth Cordage Takes Over 2 Findings Plants of United Shoe Machinery OTHER SALES, MERGERS Moffat Coal Co. Pittsburgh Screw & Bolt COMPANIES PLAN SALES, MERGERS Stauffer Chemical | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/de-sapio-names-lawyer-as-deputy-in-state-post.html | De Sapio Names Lawyer As Deputy in State Post | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obrien-exceeds-shotput-record-parry-shatters-own-global-mark-with.html | O'BRIEN EXCEEDS SHOT-PUT RECORD; Parry Shatters Own Global Mark With 61' 4" Throw in Los Angeles Meet | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/aussie-cards-69-for-his-139-total-hogan-has-140-after-a-68-four-in.html | AUSSIE CARDS 69 FOR HIS 139 TOTAL; Hogan Has 140 After a 68 --Four in Group at 141-- Fleck Eliminated at 150 Briton Victor in 1920 Fleck Adds 74 to 76 Palmer in 142 Bracket | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/3000-see-navy-commission-second-missile-cruiser-at-philadelphia.html | 3,000 See Navy Commission Second Missile Cruiser at Philadelphia | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/rumanians-cite-their-drab-life-visitors-shiny-auto-draws-talk-of.html | RUMANIANS CITE THEIR DRAB LIFE; Visitor's Shiny Auto Draws Talk of the Conditions in Transylvania Talk Is Political Picture Is Depressing | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/canadas-deficit-rising-trade-gap-345000000-for-first-quarter-of.html | CANADA'S DEFICIT RISING; Trade Gap $345,000,000 for First Quarter of Year | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dutch-royal-rift-officially-denied-premier-declares-no-crisis.html | DUTCH ROYAL RIFT OFFICIALLY DENIED; Premier Declares No Crisis Exists Over Association of Queen and Faith Healer Suppression of Story Denied | True | By Walter H. Waggoner Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/goes-to-prison-smiling-scofflaw-tired-of-hiding-face-asked-for-jail.html | GOES TO PRISON SMILING; Scofflaw Tired of Hiding Face Asked for Jail Term | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dutch-premier-host-to-truman.html | Dutch Premier Host to Truman | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/harry-faber-karst-state-liquor-aide.html | HARRY FABER KARST, STATE LIQUOR AIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/orioles-trip-athletics-diering-scores-on-single-by-smith-to-decide.html | ORIOLES TRIP ATHLETICS; Diering Scores on Single by Smith to Decide 1-0 Game | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/2-feature-films-bought-by-wortv-station-adds-champion-and-home-of.html | 2 FEATURE FILMS BOUGHT BY WOR-TV; Station Adds 'Champion' and 'Home of the Brave' to its 'Million Dollar Movie' | True | By Richard F. Shepard. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/couple-drowns-in-surf.html | Couple Drowns in Surf | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/omega-suit-near-end-judge-indicates-he-will-grant-writ-against-hess.html | OMEGA SUIT NEAR END; Judge Indicates He Will Grant Writ Against Hess Store. | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/parishes-to-give-blood-catholics-of-one-in-brooklyn-one-in-queens.html | PARISHES TO GIVE BLOOD; Catholics of One in Brooklyn, One in Queens Donate Today | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/hbomb-air-drop-missed-by-4-miles-but-first-such-test-by-us-appears.html | H-BOMB AIR DROP MISSED BY 4 MILES; But First Such Test by U.S. Appears to Prove Weapon Sound in Operation H-BOMB AIR DROP MISSED BY 4 MILES Major Interest of Crew | True | By Anthony Leviero Special To The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/emanuel-de-angelis.html | EMANUEL DE ANGELIS | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/witchel-dancers-to-perform.html | Witchel Dancers to Perform | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dialect-hunters-combing-britain-professor-plans-an-atlas-of-queens.html | DIALECT HUNTERS COMBING BRITAIN; Professor Plans an Atlas of Queen's English Based on Indigenous Accents Cockney Peculiarities New England Comparison | True | By John Hillaby Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/cornell-is-choice-in-regatta-today-princeton-washington-are-chief.html | CORNELL IS CHOICE IN REGATTA TODAY; Princeton, Washington Are Chief Threats on Onondaga -- Yale, Harvard to Row Scored Sweep In 1955 Improvement in Crew Seeks Olympic Berth | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/panama-ends-election-count.html | Panama Ends Election Count | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/elizabeth-isom-is-a-bride.html | Elizabeth Isom Is a Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/secret-agencies-were-too-secret-two-us-groups-battled-in-washington.html | SECRET AGENCIES WERE TOO SECRET; Two U.S. Groups Battled in Washington Restaurant to 'Protect' Russian Feared Kidnap Attempt Met at Restaurant Agency Watched Pirogov | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/miriam-cone-wed-to-officer.html | Miriam Cone Wed to Officer | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/douglas-offers-job-aid-bill.html | Douglas Offers Job Aid Bill | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/market-up-a-bit-trade-dips-again-strong-close-yields-modest-gain.html | MARKET UP A BIT; TRADE DIPS AGAIN; Strong Close Yields Modest Gain for Day--Volume is Lowest Since June 6 1,545,120 SHARES MOVED Steels Slip on News of Union Rejection of Contract Bid, but Recover at End Dow Chemical Active | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/apartment-deal-on-west-end-ave-15story-building-at-93d-st-goes-to.html | APARTMENT DEAL ON WEST END AVE.; 15-Story Building at 93d St. Goes to Investor--Other Sales in Manhattan | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/transit-is-beset-by-labors-split-splinter-unions-formed-by-foes-of.html | TRANSIT IS BESET BY LABOR'S SPLIT; Splinter Unions Formed by Foes of Quill's Contract Clamor for Recognition Check-Off Lists as a Gauge Dissidence Over Contract | True | By Ralph Katz | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/basesfull-pass-decides-game-43-revised-giants-top-redlegs-after.html | BASES-FULL PASS DECIDES GAME, 4-3; Revised Giants Top Redlegs After Schoendienst Homer Forces Extra Innings Klipstein Goes Route Littlefield to Report | True | By Joseph M. Sheehanthe New York Times | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/mrs-biddles-will-bulk-of-estate-left-in-trust-for-her-2-children.html | MRS. BIDDLE'S WILL; Bulk of Estate Left in Trust for Her 2 Children | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/2-boys-home-aides-indicted-in-beatings.html | 2 BOYS HOME AIDES INDICTED IN BEATINGS | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/texas-golfer-qualifies.html | Texas Golfer Qualifies | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/canada-wheat-exports-now-above-1955-total.html | Canada Wheat Exports Now Above 1955 Total | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/pierce-of-white-sox-beats-senators-72.html | PIERCE OF WHITE SOX BEATS SENATORS, 7-2 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/canada-lures-society-many-families-will-spend-the-season-there.html | CANADA LURES SOCIETY; Many Families Will Spend the Season There, Register Finds | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/stassen-sees-farm-gain-predicts-increased-output-in-talk-at-4h-camp.html | STASSEN SEES FARM GAIN; Predicts Increased Output in Talk at 4-H Camp | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/ammunition-plants-to-be-consolidated.html | AMMUNITION PLANTS TO BE CONSOLIDATED | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/commodity-index-off-wholesale-prices-thursday-89-down-03-from.html | COMMODITY INDEX OFF; Wholesale Prices Thursday 89 Down 0.3 From Wednesday | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/collegiate-track-summaries.html | Collegiate Track Summaries | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/braves-sign-pitcher-17.html | Braves Sign Pitcher, 17 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/bunker-hill-gun-still-sound.html | Bunker Hill Gun Still Sound | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/manhattan-star-betters-60-feet-bantum-shatters-record-for-shotput.html | MANHATTAN STAR BETTERS 60 FEET; Bantum Shatters Record for Shot-Put at N.C.A.A. Meet --4 Other Marks Set Kansas Qualifies Nine Calhoun Clocked in 0:13.9 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/all-b57s-grounded-us-acts-to-correct-jets-mechanical-difficulty.html | ALL B-57'S GROUNDED; U.S. Acts to Correct Jets' Mechanical 'Difficulty' | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/intralabor-strike-off-building-trade-group-bows-to-pact-on-union.html | INTRA-LABOR STRIKE OFF; Building Trade Group Bows to Pact on Union Mergers | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/clement-victor-in-seniors-golf-his-144-made-on-first-two-days-of.html | CLEMENT VICTOR IN SENIORS GOLF; His 144, Made on First Two Days of Event, Unmatched --Wells Next With 147 | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/states-in-there-too-on-veterans-benefits.html | 'State's in There, Too' On Veterans' Benefits | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/heat-rises-to-948-little-relief-today-heat-rises-to-948-little.html | Heat Rises to 94.8 ; Little Relief Today ; HEAT RISES TO 94.8; LITTLE RELIEF DUE | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/car-stocks-being-cut-by-nearly-4000-a-day.html | Car Stocks Being Cut By Nearly 4,000 a Day | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/auto-use-stamps-bring-in-8024750.html | AUTO USE STAMPS BRING IN $8,024,750 | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/school-work-voted-yonkers-teacher-group-agrees-to-afterhours.html | SCHOOL WORK VOTED; Yonkers Teacher Group Agrees to After-Hours Activities | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/izvestia-man-in-ottawa-house.html | Izvestia Man in Ottawa House | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/arizona-forest-fire-rages-on.html | Arizona Forest Fire Rages On | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/church-merger-vote-today.html | Church Merger Vote Today | True | | 1984-07-06 | RE0000207393 | B00000597799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/german-reds-bar-payments-to-israel.html | GERMAN REDS BAR PAYMENTS TO ISRAEL | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/quota-clubs-reelect-leader.html | Quota Clubs Re-elect Leader | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/child-guidance-veteran-applauds-todays-parents.html | Child Guidance Veteran Applauds Today's Parents | True | By Dorothy Barclay | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/dell-wins-tennis-final-landon-player-beata-scott-in-interscholastic.html | DELL WINS TENNIS FINAL; Landon Player Beata Scott in Interscholastic Tourney | True | Special to The New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/easing-of-curbs-on-capital-urged-spain-should-lift-obstacles-to.html | EASING OF CURBS ON CAPITAL URGED; Spain Should Lift Obstacles to Foreign Investments, U.S. Ambassador Says EASING OF CURBS ON CAPITAL URGED | True | By Camille M. Cianfarra Special To the New York Times. | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/pirates-vanquish-cardinals-by-121-win-behind-kline-on-13hit-attack.html | PIRATES VANQUISH CARDINALS BY 12-1; Win Behind Kline on 13-Hit Attack to Hold Top Place -- Foiles Gets Homer | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/harriman-favors-zeal-in-bias-fight-his-praise-of-new-committee-of.html | HARRIMAN FAVORS ZEAL IN BIAS FIGHT; His Praise of New Committee of Commerce Group Backs Abrams Against Heck New Group Seen as Example | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-16 | 1956-06-16 | https://www.nytimes.com/1956/06/16/archives/puerto-rico-school-study-set.html | Puerto Rico School Study Set | True | | 1984-07-06 | RE0000207393 | B00000597799 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/girardis-sloop-wins-first-time-this-season-on-sound-87-craft.html | Girardis' Sloop Wins First Time This Season on Sound; 87 CRAFT COMPETE DESPITE LIGHT AIR Girardis' Patricia Captures International Class Test--Wry Is Atlantic Victor | True | By William J. Briordy Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/us-vice-consul-is-killed-by-cyprus-terrorist-bomb-series-of.html | U.S. Vice Consul Is Killed By Cyprus Terrorist Bomb; Series of Bombings | True | By Homer Bigart Special to the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hospital-shows-loss-roosevelt-deficit-is-341000-9300-inpatients.html | HOSPITAL SHOWS LOSS; Roosevelt Deficit Is $341,000 --9,300 In-Patients Treated | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/son-to-mrs-batchelder-jr.html | Son to Mrs. Batchelder Jr. | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/calhoun-choice-in-bout-bronx-middleweight-opposes-vaughn-at-garden.html | CALHOUN CHOICE IN BOUT; Bronx Middleweight Opposes Vaughn at Garden Friday | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-week-in-washingtonpresidential-tasks-are-carried-on.html | THE WEEK IN WASHINGTON-- PRESIDENTIAL TASKS ARE CARRIED ON | True | The New York Times (by George Tames) | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wilson-suggests-a-limit-to-retroactive-matters.html | Wilson Suggests a Limit To Retroactive Matters | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/view-from-across-the-river-the-state-line-overlook-atop-the.html | VIEW FROM ACROSS THE RIVER; The State Line Overlook Atop the Palisades To Reopen Soon | True | By Charles Grutzner | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/toronto-hurler-stars-lovenguth-posts-nohitter-in-beating-richmond.html | TORONTO HURLER STARS; Lovenguth Posts No-Hitter in Beating Richmond, 8-0 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/whittelseys-yacht-first-at-greenwich.html | WHITTELSEY'S YACHT FIRST AT GREENWICH | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-openings.html | THE OPENINGS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cut-in-watch-tariff-asked.html | Cut in Watch Tariff Asked | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/orchestra-league-ends-11th-conclave.html | ORCHESTRA LEAGUE ENDS 11TH CONCLAVE | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/president-enjoys-first-solid-foods-sees-golf-on-video-president.html | President Enjoys First Solid Foods; Sees Golf on Video; PRESIDENT ENJOYS FIRST SOLID FOODS | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-fisk-wed-to-william-astor-their-nuptials-are-held-in-church-in.html | Miss Fisk Wed to William Astor; Their Nuptials Are Held in Church in Green Bay, Wis. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/letters-polio-shots.html | Letters; POLIO 'SHOTS | True | Mrs. JAMES HOLDEN | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lake-ship-starts-series-of-cruises.html | LAKE SHIP STARTS SERIES OF CRUISES | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/baptist-women-elect-officers.html | Baptist Women Elect Officers | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/artillerita-is-victor-wins-dash-at-agua-calienteapprentice-in-freak.html | ARTILLERITA IS VICTOR; Wins Dash at Agua CalienteApprentice in Freak Spill | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/8-honored-by-bowdoin-degrees-awarded-at-colleges-151st-commencement.html | 8 HONORED BY BOWDOIN; Degrees Awarded at College's 151st Commencement | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stalins-image-fades-but-slowly-in-soviet-desanctification-goes.html | STALIN'S IMAGE FADES BUT SLOWLY IN SOVIET; Desanctification Goes Steadily On But Process Is Far From Complete | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/2-signed-by-steelers-dodrill-and-sulima-to-play-with-pittsburgh.html | 2 SIGNED BY STEELERS; Dodrill and Sulima to Play With Pittsburgh Eleven | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/floating-church-puts-to-sea.html | 'Floating Church' Puts to Sea | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-thompson-becomes-a-bride-wed-to-sumner-f-bissell-a-wharton.html | SALLY THOMPSON BECOMES A BRIDE; Wed to Sumner F. Bissell, a Wharton School Alumnus in Ellington, Conn. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sea-union-grants-5-study-awards-4-men-and-young-woman-get-4year.html | SEA UNION GRANTS 5 STUDY AWARDS; 4 Men and Young Woman Get 4-Year Scholarships Valued at $6,000 Each | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/us-denies-red-charge-troops-rotation-in-germany-is-termed-normal.html | U.S. DENIES RED CHARGE; Troops' Rotation in Germany Is Termed Normal | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ba-kutz-marries-theresa-cyzewski.html | B.A. KUTZ MARRIES THERESA CYZEWSKI | True | Valeche | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/winter-cruises-slated-cimmons-charters-the-olympia-for-three.html | WINTER CRUISES SLATED; Cimmons Charters the Olympia for Three Voyages | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sandra-buck-bride-in-noroton-chapel.html | SANDRA BUCK BRIDE IN NOROTON CHAPEL | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/seadogs-in-blue.html | Sea-Dogs In Blue | True | By Pierce Fredericks | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stores-for-monmouth-keyport-shopping-center-will-cost-3500000.html | STORES FOR MONMOUTH; Keyport Shopping Center Will Cost $3,500,000 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/italian-line-in-cleveland.html | Italian Line in Cleveland | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pop.html | Pop | True | Compiled by Frances Rodman | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/economist-sees-era-of-prosperity-chamber-expert-predicts-carryover.html | ECONOMIST SEES ERA OF PROSPERITY; Chamber Expert Predicts Carryover Into 1957-- Banker Warns of Ills | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ort-expands-vocational-training-special-cases.html | ORT Expands Vocational Training Special Cases | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/meyner-addresses-centennial-class.html | MEYNER ADDRESSES CENTENNIAL CLASS | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shoulders-quits-cell-captor-of-greenlease-boys-killer-ends-perjury.html | SHOULDERS QUITS CELL; Captor of Greenlease Boy's Killer Ends Perjury Term | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/housing-group-purchased.html | Housing Group Purchased | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-bacon-wed-on-long-island-bride-of-edward-brookfield-in.html | MISS BACON WED ON LONG ISLAND; Bride of Edward Brookfield in Brookhaven Ceremony--Couple Attended by 26 | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mccreaamerman.html | McCrea--Amerman | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/major-sports-news-golf.html | Major Sports News; GOLF | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hunt-for-haydn-american-researcher-goes-to-source-material-for-book.html | HUNT FOR HAYDN; American Researcher Goes to Source Material for Book on Symphonies. | True | By Howard Taubman | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cayuga-latonka-score-in-sailing-sundar-also-a-class-victor-in.html | CAYUGA, LATONKA SCORE IN SAILING; Sundar Also a Class Victor in 34-Mile Day Race of City island Y.C. | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/in-love-with-paris-after-dark-toulouselautrecs-life-and-work-pass.html | IN LOVE WITH PARIS AFTER DARK; Toulouse-Lautrec's Life and Work Pass in Review in a New Biography | True | By Dominique Aury | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dartmouth-gets-rockefeller-gift-1000000-pledge-for-new-center-must.html | DARTMOUTH GETS ROCKEFELLER GIFT; $1,000,000 Pledge for New Center Must Be Matched by Other Donations | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jay-professor-named-hadas-takes-chair-of-greek-at-columbia.html | JAY PROFESSOR NAMED; Hadas Takes Chair of Greek at Columbia University | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-anne-brennan-wed.html | Sally Anne Brennan Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/homer-by-snider-sinks-braves-32-dukes-15th-in-eighth-inning-breaks.html | HOMER BY SNIDER SINKS BRAVES 3-2; Duke's 15th, in Eighth Inning, Breaks Tie for Dodgers' Sixth Straight Victory | True | By John Drebinger | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cards-list-jersey-tryouts.html | Cards List Jersey Tryouts | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dr-cg-campbell-88-expert-on-eugenic.html | DR. C.G. CAMPBELL, 88 EXPERT ON EUGENIC | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/what-makes-a-television-play-youth.html | WHAT MAKES A TELEVISION PLAY?; Youth | True | By Richard F. Shepard | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/washington-take-it-easy-pop-everythings-lovely.html | Washington; Take It Easy, Pop : Everything's Lovely | True | By James Reston | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cruelty-charge-disputed-equestrian-group-president-comments-on.html | CRUELTY CHARGE DISPUTED; Equestrian Group President Comments on Olympics | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/security-program-setup-is-due-for-some-changes-whome.html | SECURITY PROGRAM SETUP IS DUE FOR SOME CHANGES; 'WHO-ME?' | True | By Anthony Lewis Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jane-robertson-bride-in-norfolk-wears-peau-de-soie-gown-at-wedding.html | JANE ROBERTSON BRIDE IN NORFOLK; Wears Peau de Soie Gown at Wedding in Church to Leigh Richmond Capshaw | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wiffi-smith-advances-to-golf-final-at-paris.html | Wiffi Smith Advances To Golf Final at Paris | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/a-guide-to-british-ghosts-london-agency-supplies-a-list-of-the.html | A GUIDE TO BRITISH GHOSTS; London Agency Supplies A List of the Likely Haunted Houses | True | By Walter Hackett | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/churchmen-back-in-moscow.html | Churchmen Back in Moscow | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/blue-ridge-parkways-birthday-this-pleasure-highway-authorized-by.html | BLUE RIDGE PARKWAY'S BIRTHDAY; This Pleasure Highway Authorized by Congress Twenty Years Ago | True | By Robert Meyer Jr. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/outdoor-concert-series-begins-39th-season-at-lewisohn-stadium.html | OUTDOOR CONCERT SERIES BEGINS 39TH SEASON AT LEWISOHN STADIUM TOMORROW | True | Fred Fehl | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/john-marin-memorial-painters-life-work-at-whitneyboston-arts.html | JOHN MARIN MEMORIAL; Painter's Life Work At Whitney--Boston Arts | True | By Stuart Preston | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ladejinsky-accuser-stirs-new-dispute-ladejinsky-critic-stirring.html | Ladejinsky Accuser Stirs New Dispute; LADEJINSKY CRITIC STIRRING DISPUTE | True | By William M. Blair Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/third-of-a-century-of-quartet-playing-american-style.html | THIRD OF A CENTURY OF QUARTET PLAYING; American Style | True | By Edward Downes | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eisenhower-calls-on-moscow-anew-to-unite-germany-in-letter-to-heuss.html | EISENHOWER CALLS ON MOSCOW ANEW TO UNITE GERMANY; In Letter to Heuss He Says Europe's Security Depends on End of Partition A CHALLENGE TO SOVIET President Asks It to Prove Desire for Better Ties-- '53 Uprising Recalled | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pirates-overcome-cardinals-on-tworun-homer-by-walls-in-second.html | Pirates Overcome Cardinals on Two-Run Homer by Walls in Second Inning; FRIEND TRIUMPHS OVER ST.LOUIS, 2-0 Pirates' Star Blanks Cards Third Time in Row-Run Cuts Game to 7 Innings | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/economic-indicators.html | Economic Indicators | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dr-fl-jones-jr-weds-mary-huben.html | DR. F.L. JONES JR. WEDS MARY HUBEN | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hennessycarey.html | Hennessy--Carey | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/carmen-trueba-a-bride-married-to-lieut-james-w-stanley-west-point.html | CARMEN TRUEBA A BRIDE; Married to Lieut. James W. Stanley, West Point '56 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/top-marble-shooter-manhattan-boy-wins-citywide-title-and-loving-cup.html | TOP MARBLE SHOOTER; Manhattan Boy Wins City-Wide Title and Loving Cup | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-holleman-wed-in-st-james.html | JUDITH HOLLEMAN WED IN ST. JAMES' | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/twu-drops-plan-for-bus-stop-page-on-3d-ave-lines-asserts-city-has.html | T.W.U. DROPS PLAN FOR BUS STOP PAGE ON 3D AVE. LINES; Asserts City Has Already Had 'Undeserved' Woes From Subway Strike MOTORMEN SUDPOENAED Face Hearing on Injunction Tomorrow--Conductors in an Emergency Session | True | By Stanley Levey | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/french-paintings-to-be-auctioned-sale-on-thursday-to-include-also.html | FRENCH PAINTINGS TO BE AUCTIONED; Sale on Thursday to Include Also Chinese Porcelain and Other Articles | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/capital-schools-find-bias-ebbing-but-survey-notes-integration.html | CAPITAL SCHOOLS FIND BIAS EBBING; But Survey Notes Integration Problems Still Crop Up-- 4-Level System Due | True | By Luther A. Huston Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barbara-hoge-and-ra-daine-wed-in-the-riverside-church.html | Barbara Hoge and R.A. Daine Wed in the Riverside Church | True | The New York Times | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barbara-r-noyes-becomes-a-bride-wed-in-hanover-n-h-church-to.html | BARBARA R. NOYES BECOMES A BRIDE; Wed in Hanover, N. H., Church to William Whelen Biddle, '52 Dartmouth Alumnus | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/music-programs-of-current-week-stadium-concerts-lewisohn-stadium.html | MUSIC PROGRAMS OF CURRENT WEEK; STADIUM CONCERTS LEWISOHN STADIUM | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nauti-mia-wins-2-darien-events-holds-comfortable-lead-in-working.html | NAUTI MIA WINS 2 DARIEN EVENTS; Holds Comfortable Lead in Working Hunter Division at Ox Ridge H. C. Show | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ucla-trackmen-gain-ncaa-title-bruins-total-557-points-sowell-of.html | U.C.L.A. TRACKMEN GAIN N.C.A.A. TITLE; Bruins Total 55.7 Points--Sowell of Pitt Cuts U. S. 800 Record to 1:46.7 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stalin-1938.html | Stalin: 1938 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/scottbutterwick.html | Scott--Butterwick | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ensign-marries-miss-mary-kuhn-thomas-frost-and-sorbonne-exstudent.html | ENSIGN MARRIES MISS MARY KUHN; Thomas Frost and Sorbonne Ex-Student Are Wed in St. Bridget's, Peapack, N.J. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eight-cricket-matches-off.html | Eight Cricket Matches Off | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/affair-of-anne-frank-regarded-as-politically-dubious.html | AFFAIR OF; 'Anne Frank' Regarded As Politically Dubious | True | By Brooks Atkinson | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/suzanne-clough-wed-bride-of-john-burke-kiernan-at-ceremony-in-rye.html | SUZANNE CLOUGH WED; Bride of John Burke Kiernan at Ceremony in Rye | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-ca-benjamin-engaged-to-marry.html | MISS C.A. BENJAMIN ENGAGED TO MARRY | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/st-cyr-of-sweden-earns-olympic-title-st-cyr-retains-olympic-honors.html | St. Cyr of Sweden Earns Olympic Title; ST. CYR RETAINS OLYMPIC HONORS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/un-gets-brazilian-murals.html | U.N. Gets Brazilian Murals | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/homemade-device-a-simple-bench-hook-aids-precision-work.html | HOME-MADE DEVICE; A Simple Bench Hook Aids Precision Work | True | By Fred Carpenter | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stainless-steel-fleet.html | STAINLESS STEEL FLEET | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/peruvians-elect-president-today-prado-exchief-is-favored-to-beat-2.html | PERUVIANS ELECT PRESIDENT TODAY; Prado, Ex-Chief, Is Favored to Beat 2 Rivals in Nation's First Free Vote Since '45 | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/city-police-step-up-mass-arrest-drive.html | CITY POLICE STEP UP MASS ARREST DRIVE | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/turnergrant.html | Turner--Grant | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/green-becomes-oldest-senator-at-88-years-8-months-and-15-days-rhode.html | GREEN BECOMES OLDEST SENATOR; At 88 Years, 8 Months and 15 Days, Rhode Islander Surpasses Old Record | True | The New York Times | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/allison-retains-crown-halts-williams-in-fifth-of-new-england-title.html | ALLISON RETAINS CROWN; Halts Williams in Fifth of New England Title Bout | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/laughsfor-votes-without-as-apt-story-or-two-a-politician-is-lost.html | Laughs--for Votes; Without as apt story or two, a politician is lost. And so, often is a vote. Herewith some campaigners' favorites. | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/skelton-gags-aid-60-quips-keep-passengers-cool-aboard-crippled.html | SKELTON GAGS AID 60; Quips Keep Passengers Cool Aboard Crippled Plane | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/around-the-garden-on-the-way.html | AROUND THE GARDEN; On the Way | True | By Dorothy H. Jenkins | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-marilyn-ford-married-to-curate.html | MISS MARILYN FORD MARRIED TO CURATE | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/calling-all-cabs-pick-up-gossip-man-here-finds-those-twoway-radios.html | Calling All Cabs! Pick Up Gossip!; Man here finds those two-way radios in rural taxis provide far better listening-in than even the old party line. | True | By C.b. Palmer | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/more-homebuying-seen.html | More Home-Buying Seen | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lightning-kills-boy-at-camp.html | Lightning Kills Boy at Camp | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/camera-notes-homer-page-to-conduct-traveling-workshop.html | CAMERA NOTES; Homer Page to Conduct Traveling Workshop | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nupitals-are-held-for-mrs-roulston.html | NUPITALS ARE HELD FOR MRS. ROULSTON | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/off-broadway.html | OFF BROADWAY | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/strasser-forming-party.html | Strasser Forming Party | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/in-and-out-of-books-book-mart.html | IN AND OUT OF BOOKS; Book Mart | True | By Harvey Breit | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/superstition-cant-break-bolands-grip-on-reins-new-york-seasons-no-1.html | Superstition Can't Break Boland's Grip on Reins; New York Season's No. 1 Rider Says No. 13 Is Lucky | True | By William R. Conklin | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sports-of-the-times-chips-to-the-green.html | Sports of The Times; Chips to the Green | True | By Arthur Daley | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/amortizor-first-in-westbury-pace-2150for2-chance-beats-poplar-bill.html | AMORTIZOR FIRST IN WESTBURY PACE; $21.50-for-$2 Chance Beats Poplar Bill in Feature-- Queen's Adios Third | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/square-dancing-scheduled.html | Square Dancing Scheduled | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/robot-cuts-atom-loss-plutonium-worth-250000-is-saved-yearly-at.html | ROBOT CUTS ATOM LOSS; Plutonium Worth $250,000 Is Saved Yearly at Hanford | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-rathbun-becomes-a-bride-wed-yesterday.html | JUDITH RATHBUN BECOMES A BRIDE; Wed Yesterday | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-lisa-hedstrom-a-prospective-bride.html | MISS LISA HEDSTROM A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/britain-weighing-navy-regrouping-reported-favoring-more-use.html | BRITAIN WEIGHING NAVY REGROUPING; Reported Favoring More Use Commonwealth Fleets in World-Wide Duties | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/kindall-paced-big-ten-hitters.html | Kindall Paced Big Ten Hitters | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/john-turner-41-tv-official-dead-assistant-director-of-ford-workshop.html | JOHN TURNER, 41, TV OFFICIAL, DEAD; Assistant Director of Ford Workshop Helped Create Its 'Omnibus' Program | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-writer-speaks.html | The Writer Speaks | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/behind-britains-foreign-policy-precise-unemotional-the-foreign.html | Behind Britain's Foreign Policy; Precise, unemotional, the Foreign Office runs the international affairs of a nation that lives by its diplomatic and economic rating. | True | By Drew Middleton | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-drama-mailbag-stanislavsky.html | THE DRAMA MAILBAG; STANISLAVSKY | True | HOWARD LAWRENCE DAVIS. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ann-marie-fisher-is-bride.html | Ann Marie Fisher Is Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/quaylefinn.html | Quayle--Finn | True | Bradford Bachrach | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/michigan-u-honors-9-arthur-miller-walter-reuther-among-thc.html | MICHIGAN U. HONORS 9; Arthur Miller, Walter Reuther Among the Recipients | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/redlegs-shift-for-bunt-fiveman-infield-used-against-giants-in-tenth.html | REDLEGS SHIFT FOR BUNT; Five-Man Infield Used Against Giants in Tenth Inning | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shrimp-festival-mississippi-gulf-coast-city-to-hold-twoday.html | SHRIMP FESTIVAL; Mississippi Gulf Coast City to Hold Two-Day Celebration Next Month | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-mcabe-wed-to-james-pratt-bride-attired-in-taffeta-at-marriage.html | MISS M'CABE WED TO JAMES PRATT; Bride Attired in Taffeta at Marriage to Law Student in St. Vincent Ferrer's | True | D. Arlene | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-york-trouble-underground.html | NEW YORK; Trouble Underground | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/foes-of-castillo-see-intimidation-guatemalan-opponents-fear-backers.html | FOES OF CASTILLO SEE INTIMIDATION; Guatemalan Opponents Fear Backers of Regime May Plan 'Reign of Terror' | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rumanian-lauds-collective-farm-peasant-has-been-thriving-since.html | RUMANIAN LAUDS COLLECTIVE FARM; Peasant Has Been Thriving Since Joining--Formerly Had Bitter Struggle | True | By Sydney Gruson Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/houses-that-were-built-for-god.html | Houses That Were Built for God | True | By Allan Temko | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | By Dorothy Hawkins | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/vessel-with-50-aboard-gets-fire-under-control.html | Vessel With 50 Aboard Gets Fire Under Control | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/yank-chain-has-good-link.html | Yank Chain Has Good Link | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/added-activity-electricity-brings-new-life-to-a-back-yard.html | ADDED ACTIVITY; Electricity Brings New Life to a Back Yard | True | HAROLD WALLIS STECK | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ward-was-college-golf-star.html | Ward Was College Golf Star | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/trumans-continue-their-tour-of-low-countries.html | Trumans Continue Their Tour of Low Countries | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/a-warning-from-damascus.html | A WARNING FROM DAMASCUS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/seidels-canoe-first-he-takes-13gate-slalom-on-arkansas-river.html | SEIDEL'S CANOE FIRST; He Takes 13-Gate Slalom on Arkansas River | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pow-plot-charged-walter-asserts-reds-tried-to-sway-korea-captives.html | P.O.W. PLOT CHARGED; Walter Asserts Reds Tried to Sway Korea Captives' Kin | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/harmony-discord-and-taste.html | Harmony, Discord and Taste | True | By Randall Jarrell | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/maine-to-name-slates-tuesday-trafton-is-favorite-in-race-to-pick.html | MAINE TO NAME SLATES TUESDAY; Trafton Is Favorite in Race to Pick G.O.P. Opponent for Governor Muskie | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/southampton-li-motel-is-planned.html | SOUTHAMPTON, L.I. MOTEL IS PLANNED | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/french-balk-officials-crowds-hinder-tax-aides-and-stop-farm.html | FRENCH BALK OFFICIALS; Crowds Hinder Tax Aides and Stop Farm Minister | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/farrin-defeats-dodson-for-college-net-title.html | Farrin Defeats Dodson For College Net Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/everton-tops-aberdeen-english-soccer-team-beats-scots-in-toronto-3.html | EVERTON TOPS ABERDEEN; English Soccer Team Beats Scots in Toronto, 3 to 1 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/air-conditioning-included-in-price-model-home-with-four-bedrooms-on.html | AIR CONDITIONING INCLUDED IN PRICE; Model Home With Four Bedrooms on Display | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/buffalo-presses-tenn-riot-inquiry-seeks-to-uncover-the-causes-of.html | BUFFALO PRESSES TENN RIOT INQUIRY; Seeks to Uncover the Causes of Memorial Day Fight by Negroes and Whites | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-gj-barrera-bride-of-marine-she-is-escorted-by-brother-at.html | MISS G.J. BARRERA BRIDE OF MARINE; She Is Escorted by Brother at Wedding to Lieut. James Hart in Chapel Here | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/top-law-students-to-aid-us-office.html | TOP LAW STUDENTS TO AID U.S. OFFICE | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-of-the-world-of-stamps-presidential-residence-national.html | NEWS OF THE WORLD OF STAMPS; Presidential Residence National Monument New Issues | True | By Kent B. Stiles | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-eye-listens.html | "THE EYE LISTENS" | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-jane-havey-is-married.html | Miss Jane Havey Is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/allsbrookruggles.html | Allsbrook--Ruggles | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-julia-card-is-married-here-christ-church-methodist-the-scene.html | MISS JULIA CARD IS MARRIED HERE; Christ Church, Methodist, the Scene of Her Wedding to L. Davis Arbuckle Jr. | True | Bradford Bachrach | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/group-finds-point-of-drake-landing-nimitz-says-golden-hind-was.html | GROUP FINDS POINT OF DRAKE LANDING; Nimitz Sisys Golden Hind Was Beached in Cove North of San Francisco | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/reports-back-surgery-2-studies-find-heart-patients-not-particularly.html | REPORTS BACK SURGERY; 2 Studies Find Heart Patients Not Particularly in Peril | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/private-swimming-pools-gain-30000-likely-to-be-sold-in-year.html | Private Swimming Pools Gain; 30,000 Likely to Be Sold in Year | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/chinese-set-sights-on-scalpers.html | Chinese Set Sights on Scalpers | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/power-hitting-traced-to-batters-not-ball.html | Power Hitting Traced To Batters, Not Ball | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/manasquan-region-is-paradise-for-small-boats-offshore-cruisers-also.html | Manasquan Region Is Paradise for Small Boats; Off-Shore Cruisers Also Use Waters to Advantage | True | By Clarence E. Lovejoy | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/language-classfamily-style.html | Language Class--Family Style | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/frances-m-ford-writer-102-dies-author-on-little-engine.html | FRANCES M. FORD, WRITER, 102, DIES; Author in Dispute on 'Little Engine That Could' Was Former Chicago Editor | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/public-library-names-editor-of-publications.html | Public Library Names Editor of Publications | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-from-tv-and-radio-studios-nanette-fabray-to-star-as-baseball.html | NEWS FROM TV AND RADIO STUDIOS; Nanette Fabray to Star As Baseball Pitcher --Assorted Items | True | By Val Adams | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/4000-earnlearn-in-citys-schools.html | 4,000 'EARN-LEARN' IN CITY'S SCHOOLS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-how-and-what-of-home-swimming-pools-materials-and-types-of.html | THE HOW AND WHAT OF HOME SWIMMING POOLS; Materials and Types of Construction Rule Initial Cost and Upkeep | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/home-projects-displayed-on-li-wide-variety-of-splitlevel-and-ranch.html | HOME PROJECTS DISPLAYED ON L.I.; Wide Variety of Split-Level and Ranch Models Offered in $8,690-$20,000 Range | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/two-ways-of-adding-pleasure-to-summers-outdoor-living.html | TWO WAYS OF ADDING PLEASURE TO SUMMER's OUTDOOR LIVING | True | Photos by Gottscho-Schleisner | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shepilov-seeks-closer-arab-tie-new-moscow-foreign-chief-arriving-in.html | SHEPILOV SEEKS CLOSER ARAB TIE; New Moscow Foreign Chief, Arriving in Cairo, Makes Strong Bid Against West | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/korean-college-for-women-is-70-ewha-university-founded-by-us.html | KOREAN COLLEGE FOR WOMEN IS 70; Ewha University, Founded by U.S. Missionary, Marks Birthday This Month | True | By Hogan Yoon Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on business Conditions Throughout United States; New York | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stormtossed-navigator.html | Storm-Tossed Navigator | True | By E.b. Garside | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/aldys-b-chapman-married-in-jersey.html | ALDYS B. CHAPMAN MARRIED IN JERSEY | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/atlantan-named-head-of-wellesley-gift-fund.html | Atlantan Named Head Of Wellesley Gift Fund | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/patricia-miller-married-in-south-bride-of-frederick-campbell-son-of.html | PATRICIA MILLER MARRIED IN SOUTH; Bride of Frederick Campbell, Son of the U.S. Controller General, in Louisville | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-merchants-point-of-view-a-wrong-attitude.html | The Merchant's Point of View; A Wrong Attitude | True | By Herbert Koshetz | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/farmersprayforrain-but-look-to-soil-bank-finally-made-it.html | FARMERSPRAYFORRAIN BUT LOOK TO SOIL BANK; 'FINALLY MADE IT' | True | By Seth S. King Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jeffcoat-walked-53-men.html | Jeffcoat Walked 53 Men | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | By Betty Pepis | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-nation-controversial-court.html | THE NATION; Controversial Court | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/indians-set-china-trip-delegation-will-study-reds-progress-in-land.html | INDIANS SET CHINA TRIP; Delegation Will Study Reds' Progress in Land Reforms | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wendy-hammond-becomes-a-bride-married-to-jasper-m-evarts-harvard.html | WENDY HAMMOND BECOMES A BRIDE; Married to Jasper M. Evarts, Harvard Student, in Christ Church, Redding Ridge | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/saxton-rejects-basilio-contest-welterweight-ruler-insists-dealings.html | SAXTON REJECTS BASILIO CONTEST; Welterweight Ruler Insists Dealings Must Be Made With His Manager | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dentist-ignores-grass-allergy-to-find-hes-in-clover-on-links.html | Dentist Ignores Grass Allergy To Find He's in Clover on Links | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/alaska-gets-ready-for-the-summer-flying-costs.html | ALASKA GETS READY FOR THE SUMMER; Flying Costs | True | By John P. Thomson | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/library-cornerstone-set.html | Library Cornerstone Set | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/indonesians-eye-dutch-interests-signs-increase-that-regime-may-seek.html | INDONESIANS EYE DUTCH INTERESTS; Signs Increase That Regime May Seek to Nationalize Its Foreign Interests | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/west-berliner-shot-by-reds.html | West Berliner Shot by Reds | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/51-college-stars-picked-for-game-ohio-states-cassady-among-football.html | 51 COLLEGE STARS PICKED FOR GAME; Ohio State's Cassady Among Football Players Chosen to Oppose Browns | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/submarine-reaper-set-for-test-may-revolutionize-sea-farming-farming.html | Submarine Reaper Set for Test; May Revolutionize Sea Farming; Farming 35 Feet Down? | True | By Albert L. Kraus | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dulcie-e-duryea-wed-in-los-angeles-to-lee-a-davis-u-of-chicago.html | Dulcie E. Duryea Wed in Los Angeles To Lee A. Davis, U. of Chicago Alumnus | True | Special to The New York Times | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/theatre-benefit-set-george-junior-republic-will-gain-at-auntie-mame.html | THEATRE BENEFIT SET; George Junior Republic Will Gain at 'Auntie Mame' | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/all-in-harmony-landscaping-around-a-swimming-pool-will-tie-it-to.html | ALL IN HARMONY; Landscaping Around a Swimming Pool Will Tie It to the Property | True | By J. Donald Walp | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/de-gaulle-memoirs-appear-tomorrow.html | DE GAULLE MEMOIRS APPEAR TOMORROW | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/russians-go-all-out-to-win-arab-friends-shepilovs-visit-to-cairo.html | RUSSIANS GO ALL OUT TO WIN ARAB FRIENDS; Shepilov's Visit to Cairo Regarded As Climax of Intensive Campaign | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/martha-dwight-a-bride-wed-in-philadelphia-church-to-augustus.html | MARTHA DWIGHT A BRIDE; Wed in Philadelphia Church to Augustus Trowbridge | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/investing-in-security.html | INVESTING IN SECURITY | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/brokers-appoint-bond-chief.html | Brokers Appoint Bond Chief | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/coast-test-is-won-by-social-climber-colt-outruns-count-chic-in-el.html | COAST TEST IS WON BY SOCIAL CLIMBER; Colt Outruns Count Chic in El Dorado at Hollywood Park to Pay $8.80 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mit-professor-is-named.html | M.I.T. Professor Is Named | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sullivanfleming.html | Sullivan--Fleming | True | Rappaport | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/special-aids-available-to-many-public-schools.html | Special Aids Available To Many Public Schools | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-eases-line-on-us-korea-role.html | SOVIET EASES LINE ON U.S. KOREA ROLE | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/traces-of-buried-city-found.html | Traces of Buried City Found | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/8-hurt-in-3car-jersey-crash.html | 8 Hurt in 3-Car Jersey Crash | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bolivia-is-tense-on-election-eve-government-organ-publishes-grave.html | BOLIVIA IS TENSE ON ELECTION EVE; Government Organ Publishes Grave Charges Against the Argentine Foreign Chief | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/purple-heart-group-elects.html | Purple Heart Group Elects | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/brazil-exleader-leaves.html | Brazil Ex-Leader Leaves | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dulles-and-wife-see-son-ordained-as-jesuit-priest-dulles-sees-son.html | Dulles and Wife See Son Ordained as Jesuit Priest; DULLES SEES SON ORDAINED PRIEST | True | The New York Times | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/british-elevate-aide-in-tunis.html | British Elevate Aide in Tunis | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/parade-of-bloom-from-native-iris-the-crested-kind.html | PARADE OF BLOOM FROM NATIVE IRIS; The Crested Kind | True | By Judith-Ellen Brown | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/3d-ave-theatre-modernized.html | 3d Ave. Theatre Modernized | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/troth-made-known-of-eileen-ohringer.html | TROTH MADE KNOWN OF EILEEN OHRINGER | True | Albert Gulda | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/christina-freese-is-bride-in-darien.html | CHRISTINA FREESE IS BRIDE IN DARIEN | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/florida-festival-st-petersburg-to-hold-fiveday-celebration.html | FLORIDA FESTIVAL; St. Petersburg to Hold Five-Day Celebration | True | By Stan Witwer | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/skipper-of-carinthia-taking-seventh-liner.html | Skipper of Carinthia Taking Seventh Liner | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/link-to-frogman-vanishes-in-paris-briton-who-told-of-message-from.html | LINK TO FROGMAN VANISHES IN PARIS; Briton Who Told of Message From Missing Ex-Navy Aide Flees From Publicity | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/oday-retains-lead-in-olympic-sailing-trials-rule-infraction-cuts.html | O'Day Retains Lead in Olympic Sailing Trials; RULE INFRACTION CUTS ADVANTAGE O'Day Disqualified in Sixth Race of Monotype Olympic Trials, but Leads Allen | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/fn-jewett-weds-constance-comly-medical-student-marries-56-vassar.html | F.N. JEWETT WEDS CONSTANCE COMLY; Medical Student Marries '56 Vassar Alumna in Christ Church in Greenwich | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shah-visits-soviet-june-25.html | Shah Visits Soviet June 25 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jewelry-show-slated-fiveday-trade-exhibit-will-open-here-on-aug.16.html | JEWELRY SHOW SLATED; Five-Day Trade Exhibit Will Open Here on Aug. 16 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-financial-week-market-recovers-its-losses-and-then-some.html | THE FINANCIAL WEEK; Market Recovers Its Losses and Then Some --Attention Centers on Steel Talks | True | By John G. Forrest | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ittleson-chair-set-up-foundation-gives-400000-for-st-louis.html | ITTLESON CHAIR SET UP; Foundation Gives $400,000 for St. Louis Professorship | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/blue-sparkler-takes-regret-handicap-with-a-record-clocking-at.html | Blue Sparkler Takes Regret Handicap With a Record Clocking at Monmouth; HASKELL'S FILLY WINS BY 2 LENGTHS Blue Sparkler, 3-2, Races 6 Furlongs in 1:09 1/5-- Jimminetty Runner-Up | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/british-debt-1478-a-person.html | British Debt $1,478 a Person | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mayne-and-gori-reach-englewood-tennis-final.html | Mayne and Gori Reach Englewood Tennis Final | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pace-elects-3-trustees.html | Pace Elects 3 Trustees | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-peacetime-army-volunteer.html | The Peacetime Army; Volunteer | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-randolph-wed-at-home.html | Miss Randolph Wed at Home | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/2-lafayette-alumni-elected.html | 2 Lafayette Alumni Elected | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/3-paths-followed-by-tunisian-jews-soma-staying-in-arab-state-others.html | 3 PATHS FOLLOWED BY TUNISIAN JEWS; Soma Staying in Arab State, Others Go to France, but Most Turn to Israel | True | By Michael Clark Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/education-in-review-small-colleges-now-denied-accreditation-will.html | EDUCATION IN REVIEW; Small Colleges Now Denied Accreditation, Will Resort to 'Operation Bootstrap' | True | By Benjamin Fine | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/seminar-for-executives-columbia-business-schools-eighth-session.html | SEMINAR FOR EXECUTIVES; Columbia Business School's Eighth Session Begins Today | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/adenauer-faces-new-challenge-returns-as-socialists-vote-confidence.html | ADENAUER FACES NEW CHALLENGE; Returns as Socialists Vote Confidence Test of His Party's Rule in Hamburg | True | By M.s. Handler Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/frederick-hepburn-investment-banker.html | FREDERICK HEPBURN, INVESTMENT BANKER | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/drexel-grants-degrees-george-whitney-honored-at-philadelphia.html | DREXEL GRANTS DEGREES; George Whitney Honored at Philadelphia Commencement | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/machu-picchu-work-advances.html | Machu Picchu Work Advances | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/restoration-planned-for-appomattox-park.html | Restoration Planned For Appomattox Park | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cotton-to-box-szuzina-toledo-welterweight-meets-german-here.html | COTTON TO BOX SZUZINA; Toledo Welterweight Meets German Here Tomorrow | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/2-girls-bow-in-jersey-eliot-brady-and-binnie-fowler-are-presented.html | 2 GIRLS BOW IN JERSEY; Eliot Brady and Binnie Fowler Are Presented at Dance | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/johanna-schenk-is-future-bride-syracuse-junior-is-engaged-to.html | JOHANNA SCHENK IS FUTURE BRIDE; Syracuse Junior Is Engaged to William Studdiford 3d, Princeton Ex-Student | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eli-crews-sweep-3-harvard-races-yale-varsity-first-by-five-lengths.html | ELI CREWS SWEEP 3 HARVARD RACES; Yale Varsity First by Five Lengths After Freshmen and Jayvees Win | True | By Michael Strauss Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-vanishing-frontier-senate-hearings-on-charges-of-tv-monopoly.html | THE VANISHING FRONTIER; Senate Hearings on Charges of TV Monopoly Avoid Fact That Limited Number of Channels Prevents Growth | True | By Jack Gould Washington. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/race-to-tahiti-starts-5-yachts-leave-los-angeles-on-transpacific.html | RACE TO TAHITI STARTS; 5 Yachts Leave Los Angeles on Transpacific Sail | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/his-players-were-people.html | His Players Were People | True | By Gilbert Seldes | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nato-and-whats-ahead-an-analysis-of-issues-the-alliance-faces-in.html | NATO and What's Ahead; An Analysis of Issues the Alliance Faces In Relation to Changing World Situation | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-engvall-bride-father-performs-marriage-to-lieut-robert.html | JUDITH ENGVALL BRIDE; Father Performs Marriage to Lieut. Robert Hunter, Marine | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-mcutcheon-wed-married-in-centerport-li-to-charles-sherman-gay.html | MISS M'CUTCHEON WED; Married in Centerport, L.I., to Charles Sherman Gay | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/air-unit-picks-officer-bates-to-work-on-research-for-transport.html | AIR UNIT PICKS OFFICER; Bates to Work on Research for Transport Association | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tea-for-susan-kaufmann.html | Tea for Susan Kaufmann | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hunting-for-gems-upstate-diamondlike-crystals-can-be-found-near-new.html | HUNTING FOR GEMS UPSTATE; Diamond-Like Crystals Can Be Found Near New York Thruway | True | By T. Orchard Lisle | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bridge-squeezes-from-two-angles-experts-offer-examples-of-good.html | BRIDGE: SQUEEZES FROM TWO ANGLES; Experts Offer Examples Of Good Offense And Defense | True | By Albert H. Morehead | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/summer.html | SUMMER | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dutch-investing-in-belgian-plants-differential-in-wage-rates-last.html | DUTCH INVESTING IN BELGIAN PLANTS; Differential in Wage Rates, Last Barrier to Economic Unity, Is Being Overcome | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-irene-burns-wed-she-is-married-in-havana-to-george-walbridge2d.html | MRS. IRENE BURNS WED; She Is Married in Havana to George Walbridge 2d | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-of-the-advertising-and-marketing-fields-on-social-meaning.html | News of the Advertising and Marketing Fields; On Social Meaning | True | By William M. Freeman | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dollar-but-shadow-of-its-former-self-dollar-a-shadow-of-former-self.html | Dollar But Shadow Of Its Former Self; DOLLAR A SHADOW OF FORMER SELF | True | By Richard Rutter | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/historic-pageant-lebanon-conn-to-hold-celebration-commemorating.html | HISTORIC PAGEANT; Lebanon, Conn., to Hold Celebration Commemorating Revolutionary War | True | By Edward Rose | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/germans-divided-on-adenauers-mission-here-many-feel-chancellor.html | GERMANS DIVIDED ON ADENAUER'S MISSION HERE; Many Feel Chancellor Failed to Stir U. S. to Act for Reunification | True | By M. S. Handler Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/joan-williams-betrothed.html | Joan Williams Betrothed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-elaine-egee-becomes-a-bride-wed-in-sandy-hook-conn-to-peter.html | MISS ELAINE EGEE BECOMES A BRIDE; Wed in Sandy Hook, Conn., to Peter Pratt, Graduate Student at Columbia | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/in-mau-mau-country.html | IN MAU MAU COUNTRY | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-mystique-of-the-presidency-at-midtwentieh-century-the-american.html | The Mystique of the Presidency; At mid-twentieh contury the American President holds a unique place at the summit of domestic and world affairs. Here is an attempt to explain why. | True | By Sidney Hyman | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/durando-to-box-on-coast.html | Durando to Box on Coast | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-jane-snow-is-wed-upstate-exofficers-bride.html | MISS JANE SNOW IS WED UPSTATE; Ex-Officer's Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/last-days-of-a-great-explorer.html | Last Days of a Great Explorer | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/coachs-pact-extended-mullaney-of-providence-five-gets-longterm.html | COACH'S PACT EXTENDED; Mullaney of Providence Five Gets Long-Term Contract | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ncaa-champions.html | N.C.A.A. Champions | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wedding-is-held-for-miss-pickells-father-performs-marriage-to.html | WEDDING IS HELD FOR MISS PICKELLS; Father Performs Marriage to Joseph E.C. Swan, Jr. in East Greenwich, R. I. | True | Special to The New York Times | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/claims-unit-finds-korean-gi-data-payments-refused-to-only-53-as.html | CLAIMS UNIT FINDS KOREAN G.I. DATA; Payments Refused to Only 53 as Collaborators-- House Charge Denied | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rites-conducted-for-cavein-dead-1400-attend-services-for-5-of-6.html | RITES CONDUCTED FOR CAVE-IN DEAD; 1,400 Attend Services for 5 of 6 Brooklyn Children-- Inquiry Resumes Today | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ledbetter-higgins-join-eagles.html | Ledbetter, Higgins Join Eagles | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cigarettes-cited-in-cancer-study-risk-of-lung-ailment-found-for-all.html | CIGARETTES CITED IN CANCER STUDY; Risk of Lung Ailment Found for All Smokers in U.S.-- Tobacco Group Replies | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/baseball-with-brains.html | Baseball With Brains | True | By Arthur Daley | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ensign-blair-adams-powell-marries-janet-black-in-south-orange.html | Ensign Blair Adams Powell Marries Janet Black in South Orange Church | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/beatrice-e-mleod-wed-in-connecticut-her-wedding-held.html | BEATRICE E. M'LEOD WED IN CONNECTICUT; Her Wedding Held | True | Special to The New York Times | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/muriel-sandifer-is-wed-in-capital-daughter-of-us-embassy-counselor.html | MURIEL SANDIFER IS WED IN CAPITAL; Daughter of U.S. Embassy Counselor in Buenos Aires Bride of John Munroe Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ayy-eight-next-ornell-easily-annexes-ir-a-crown-second-successive.html | AYY EIGHT NEXT; Ornell Easily Annexes I.R. A. Crown Second Successive Year | True | By Allison Danzig Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cadets-take-beachhead.html | Cadets Take 'Beachhead' | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/now-a-splitlevel-tubular-train-budds-mediumweight-cars-are-rated.html | NOW A SPLIT-LEVEL TUBULAR TRAIN; Budd's Medium-Weight Cars Are Rated High In Rail Sweepstakes | True | By Paul J.c. Friedlander | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mary-kennedy-married-bride-of-walter-hampton-in-st-aedans-new-haven.html | MARY KENNEDY MARRIED; Bride of Walter Hampton in St. Aedan's, New Haven | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/meyner-beaten-in-jersey-tennis-rally-by-enk-halts-governor-in-state.html | MEYNER BEATEN IN JERSEY TENNIS; Rally by Enk Halts Governor in State Singles Tourney --Geller Triple Victor | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-john-foote-has-child.html | Mrs. John Foote Has Child | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barbara-mallory-married.html | Barbara Mallory Married | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nyu-names-official-for-business-affairs.html | N.Y.U. Names Official For Business Affairs | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/chicago-track-club-takes-annual-meet.html | CHICAGO TRACK CLUB TAKES ANNUAL MEET | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/favorite-nips-career-boy-by-neck-in-119650-test-needles-begins-to.html | Favorite Nips Career Boy By Neck in $119,650 Test; Needles Begins to Stop | True | By James Roach | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/katherine-weigt-long-island-bride.html | KATHERINE WEIGT LONG ISLAND BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/priscilla-dillingham-a-bride.html | Priscilla Dillingham a Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/philadelphia-physician-wins-heart-fellowship.html | Philadelphia Physician Wins Heart Fellowship | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/abominable-snowman-a-bear-walks-like-a-man.html | 'Abominable Snowman' a Bear?; Walks Like a Man | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mary-marshall-becomes-a-bride-attired-in-ivory-satin-gown-at.html | MARY MARSHALL BECOMES A BRIDE; Attired in Ivory Satin Gown at Wedding in Riverdale to Peter Dale Scott | True | Von Behr | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/collective-security-presents-a-new-face-changing-conditions-now.html | COLLECTIVE SECURITY PRESENTS A NEW FACE; Changing Conditions Now Compel A Reassessment of the Program Of the U. S. and Its Allies U. N. CAN GIVE LITTLE HELP | True | By Thomas J. Hamilton | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-leanna-young-wed.html | Miss Leanna Young Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mantle-first-to-reach-mark.html | Mantle First to Reach Mark | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/south-america-is-beset-by-widespread-unrest-elections-today-in-peru.html | SOUTH AMERICA IS BESET BY WIDESPREAD UNREST; Elections Today in Peru and Bolivia Will Test Struggling Democracy | True | By Tad Szulo Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/long-island-home-development-is-built-around-countryclub-living.html | Long Island Home Development Is Built Around Country-Club Living; Golf and Beach Clubs Planned In Port Jefferson Home Colony | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cottage-where-coolidge-took-oath-a-vermont-shrine.html | Cottage Where Coolidge Took Oath a Vermont Shrine | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/white-sox-crush-senators-7-to-0-harshman-holds-losers-to-4.html | WHITE SOX CRUSH SENATORS, 7 TO 0; Harshman Holds Losers to 4 Singles-Rivera Slams 3-Run Homer in Second | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/finer-waterlilies-theyre-gaining-in-popularity.html | FINER WATERLILIES; THEY'RE GAINING IN POPULARITY | True | By George H. Pring Superintendent, Missouri Botanical Garden | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/browns-sign-3-players-gatski-massey-and-sandusky-accept-football.html | BROWNS SIGN 3 PLAYERS; Gatski, Massey and Sandusky Accept Football Pacts | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/house-to-rise-in-new-rochelle-custom-home-grorp-on-long-island.html | HOUSE TO RISE IN NEW ROCHELLE; Custom Home Grorp on Long Island Shore | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/captor-of-rebel-in-vietnam-slain-guard-who-brought-in-bacut-is.html | CAPTOR OF REBEL IN VIETNAM SLAIN; Guard Who Brought In Bacut Is Murdered--Act Is Laid to Captive's Adherents | True | By Robert Alden Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/air-general-asks-tactical-stress-weyland-says-brush-wars-could-be.html | AIR GENERAL ASKS TACTICAL STRESS; Weyland Says 'Brush' Wars Could Be Averted--Plan Backed by Senators | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/presbyterian-unit-votes-for-merger.html | PRESBYTERIAN UNIT VOTES FOR MERGER | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/constance-grandlienard-wed.html | Constance Grand-Lienard Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lake-plots-purchased-130000-in-deals-in-two-weeks-reported-in.html | LAKE PLOTS PURCHASED; $130,000 in Deals in Two Weeks Reported in Jersey | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/setting-the-stage-along-the-rustic-trail-the-rustic-trail-summer.html | SETTING THE STAGE ALONG THE RUSTIC TRAIL; THE RUSTIC TRAIL Summer Playhouses, Barns and Tents Are Being Heard From Once Again | True | By Arthur Gelb | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-recognizes-morocco-tunisia.html | SOVIET RECOGNIZES MOROCCO, TUNISIA | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-carole-ostrow-is-wed.html | Miss Carole Ostrow Is Wed | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tv-dramas-this-week-the-wild-mind-and-wild-west.html | TV DRAMAS THIS WEEK THE WILD MIND AND WILD WEST | True | Sy Friedman | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-lyles-married-attended-by-5-at-wedding-to-william-wendell.html | SALLY LYLES MARRIED; Attended by 5 at Wedding to William Wendell Rees | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/suffolk-featu-to-mighty-bay-colt-pays-3160-in-mile-big-fred-is.html | SUFFOLK FEATU TO MIGHTY BAY; Colt Pays $31.60 in Mile. -Big Fred Is Runner With The River Thir | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mutual-trust-to-build.html | Mutual Trust to Build | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mail-pouch-music-for-the-living.html | MAIL POUCH: MUSIC FOR THE LIVING | True | ERNST BACON. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/summary-of-week.html | Summary of Week | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/transport-news-of-interest-here-bristol-brittania-plane-said-to-be.html | TRANSPORT NEWS OF INTEREST HERE; Bristol Brittania Plane Said to Be Quietest--Shipping Agency Opens Here | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/us-helps-samoa-rebuild-economy-governor-seeks-to-attract-industry.html | U.S. HELPS SAMOA REBUILD ECONOMY; Governor Seeks to Attract Industry and Lead Way to Self-Government | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/queen-active-on-swedish-visit.html | Queen Active on Swedish Visit | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dwarf-galaxies-discovered.html | Dwarf Galaxies Discovered | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cantrellmunroe.html | Cantrell--Munroe | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/connecticut-gop-meets-tomorrow-to-pick-national-convention-slate.html | CONNECTICUT G.O.P. MEETS TOMORROW; To Pick National Convention Slate and Renominate Bush for Senate | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jews-are-urged-to-oppose-segregation-eisendrath-sees-fight-as-test.html | Jews Are Urged to Oppose Segregation; Eisendrath Sees Fight as Test of Religion | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/japanese-fishing-fleets-sail.html | Japanese Fishing Fleets Sail | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-scope-of-seato.html | THE SCOPE OF SEATO | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/science-notes-psychology-of-the-slotmachine-playeragainst.html | SCIENCE NOTES; Psychology of the Slot-Machine Player-Against Automation SLOT MACHINES | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/harriman-called-moderate-on-bias-oklahoma-governor-employs-termnew.html | HARRIMAN CALLED MODERATE ON BIAS; Oklahoma Governor Employs Term--New Yorker Sticks to 'Zeal' as Descriptive | True | By Seth S. King Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/isaac-mayer-wise-is-honored-by-son-rabbi-jonah-wise-presents-bust.html | ISAAC MAYER WISE IS HONORED BY SON; Rabbi Jonah Wise Presents Bust of Reform Judaism's Founder to Hebrew Union | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/turf-officials-to-meet-state-commissioners-parley-begins-saturday.html | TURF OFFICIALS TO MEET; State Commissioners' Parley Begins Saturday in Chicago | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/officer-marries-judith-a-wiethe-bride-of-yesterday.html | OFFICER MARRIES JUDITH A. WIETHE; Bride of Yesterday | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mary-k-simonds-bay-state-bride-smith-graduate-married-in-christ.html | MARY K. SIMONDS BAY STATE BRIDE; Smith Graduate Married in Christ Church, Cambridge, to Samuel Parkman | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/noted-on-the-british-movie-scene-footnotes-on-montys.html | NOTED ON THE BRITISH MOVIE SCENE; Footnotes on 'Monty's Double'--Selznick's Hurdle--Addenda | True | By Stephen Watts London. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tiger-cubs-on-view-bottlefeeding-for-the-public-begins-at-bronx-zoo.html | TIGER CUBS ON VIEW; Bottle-Feeding for the Public Begins at Bronx Zoo | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-fisher-fiancee-of-william-a-blood-future-bride.html | MISS FISHER FIANCEE OF WILLIAM A. BLOOD; Future Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/backereese.html | Backe--Reese | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/democratic-rivals-map-convention-strategies-not-yet-off-the-ground.html | DEMOCRATIC RIVALS MAP CONVENTION STRATEGIES; 'NOT YET OFF THE GROUND' | True | By W. H. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-ea-jackson-married-upstate-bride-attended-by-seven-at-wedding.html | MISS E.A. JACKSON MARRIED UPSTATE; Bride Attended by Seven at Wedding to Thomas Amory in Tuxedo Park Church | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-york-drama.html | NEW YORK DRAMA | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/of-people-and-pictures-next-of-kin-planned-by-hal-wallis-for.html | OF PEOPLE AND PICTURES; 'Next of Kin' Planned by Hal Wallis For Shirley Booth--New Company | True | By A.h. Weiler | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/inside-a-giants-mind-brahms.html | Inside a Giant's Mind; Brahms | True | By Clyde Kluckhohn | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-ferris-is-married.html | Judith Ferris Is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-weekend-hostess-cooks.html | The Week-end Hostess Cooks | True | Photographed by Seranne and Gaden, Accessories By Georg Jensen | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/higher-bid-made-for-capital-lines-greater-bond-interest-and-down.html | HIGHER BID MADE FOR CAPITAL LINES; Greater Bond Interest and Down Payment Offered for Transit Company | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eden-hopes-to-visit-paris.html | Eden Hopes to Visit Paris | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/judith-ruffin-a-bride-she-is-wed-in-durham-n-c-to-david-gibbons.html | JUDITH RUFFIN A BRIDE; She Is Wed in Durham, N. C., to David Gibbons Simpson | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bid-for-industry-splits-ridgefield-zoning-boards-proposal-for.html | BID FOR INDUSTRY SPLITS RIDGEFIELD; Zoning Board's Proposal for 850-Acre 'Park' Opposed as Blow to Tradition | True | By Richard H. Parke Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-abby-richmond-connecticut-bride.html | MISS ABBY RICHMOND CONNECTICUT BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/whittier-heads-bay-state-ticket-gop-convention-endorses-lieutenant.html | WHITTIER HEADS BAY STATE TICKET; G.O.P. Convention Endorses Lieutenant Governor for Succession to Herter | True | By John H. Fenton Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/germans-expose-pronazi-writing-group-in-west-plans-a-drive-to.html | GERMANS EXPOSE PRO-NAZI WRITING; Group in West Plans a Drive to Outlaw Distribution of Works by Extremists | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mermaids-of-the-aquashow.html | MERMAIDS OF THE "AQUASHOW" | True | Impact | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/yank-at-oxford-looks-to-award-david-louis-posner-to-get-poetry.html | YANK AT OXFORD LOOKS TO AWARD; David Louis Posner to Get Poetry Prize of 1806 Won by Wilde, Ruskin, Huxley | True | By Milton Bracker | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/exyankees-now-senators.html | Ex-Yankees Now Senators | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/kefauver-favors-a-positive-fight-warns-party-not-to-court-on-gop.html | KEFAUVER FAVORS A 'POSITIVE FIGHT'; Warns Party Not to Court on G.O.P. 'Failures'— Foes Woo Delegates | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shift-predicted-in-loan-activity-marked-trend-toward-use-of.html | SHIFT PREDICTED IN LOAN ACTIVITY; Marked Trend Toward Use of Conventional Mortgages Seen by Jersey Broker | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lesley-keefe-wed-married-in-mount-vernon-to-william-l-phillips-jr.html | LESLEY KEEFE WED; Married in Mount Vernon to William L. Phillips Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bedford-wedding-for-miss-huguley-married-in-suburbs.html | BEDFORD WEDDING FOR MISS HUGULEY; Married in Suburbs | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/de-marco-outpoints-martinez-at-boston-de-marco-rally-beats-martinez.html | De Marco Outpoints Martinez at Boston; DE MARCO RALLY BEATS MARTINEZ | True | By Joseph C. Nichols Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/turkish-minister-accused.html | Turkish Minister Accused | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/old-philadelphia-may-be-made-new-vast-project-to-rehabilitate.html | OLD PHILADELPHIA MAY BE MADE NEW; Vast Project to Rehabilitate Mideity Area Is Studied by Community Leaders | True | By William G. Weart Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/yale-to-face-harvard-nines-will-meet-in-rubber-game-of-series.html | YALE TO FACE HARVARD; Nines Will Meet in Rubber Game of Series Tomorrow | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/letters-to-the-times-attacks-on-supreme-court-attempts-to-undermine.html | Letters to The Times; Attacks on Supreme Court Attempts to Undermine Its Authority Attributed to Recent Decisions | True | EMANUEL CELLER. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/chapman-yacht-first-teaser-scores-in-star-class-race-in-hempstead.html | CHAPMAN YACHT FIRST; Teaser Scores in Star Class Race in Hempstead Harbor | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/call-of-arkansas-water-sports.html | CALL OF; ARKANSAS WATER SPORTS | True | By Thyra Samter Winslow | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/is-the-new-russia-a-new-myth-yes-says-this-observer-khrushchevs.html | Is the 'New Russia' a New Myth?; Yes, says this observer. Khrushchev's denunciation of Stalin was actually an indictment of a system--and that system remains. | True | By Leo Cherne | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/trio-confers-on-outdoor-band-concerts.html | TRIO CONFERS ON OUTDOOR BAND CONCERTS | True | The New York Times (by Arthur Brower) | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/yvonne-franz-is-married.html | Yvonne Franz Is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rivalry-is-cited-by-pan-american-trippe-tells-house-group-of-stiff.html | RIVALRY IS CITED BY PAN AMERICAN; Trippe Tells House Group of Stiff Competition--Says His Line Is Not Lergest | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/talks-on-fitness-open-tomorrow-parley-called-by-president-will-seek.html | TALKS ON FITNESS OPEN TOMORROW; Parley Called by President Will Seek Ways to Make Nation's Youth Stronger | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stores-planned-in-florida.html | Stores Planned in Florida | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/brownell-to-testify-other-us-lawyers-called-in-house-information-in.html | BROWNELL TO TESTIFY; Other U.S. Lawyers Called in House Information Inquiry | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/oreship-tonnage-being-increased-dependence-of-steel-makers-on.html | ORE-SHIP TONNAGE BEING INCREASED; Dependence of Steel Makers on Imports Spurs Building and Tanker Conversion | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/nehru-asked-for-data-indian-newspapers-bid-him-back-up-accusation.html | NEHRU ASKED FOR DATA; Indian Newspapers Bid Him Back Up Accusation | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/culture.html | CULTURE | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wheat-surplus-due-for-a-fall-after-5year-climb-a-drop-in-acreage.html | WHEAT SURPLUS DUE FOR A FALL?; After 5-Year Climb, a Drop in Acreage and a Rise in Exports May Turn Trick | True | By J.h. Carmical | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-5-no-title-garment-center-beehives-are-humming-with.html | Article 5 -- No Title; Garment Center Beehives Are Humming With Activity | True | The New York Times (by Fred J. Sass and Meyer Liebowitz) | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/candlelight.html | CANDLELIGHT | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sales-rise-noted-in-summer-wear-concentration-is-increasing-on-fall.html | SALES RISE NOTED IN SUMMER WEAR; Concentration Is Increasing on Fall Buying, Resident Offices Here Report | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/emanuel-spiegel-jersey-builder-dead-former-head-of-national.html | Emanuel Spiegel, Jersey Builder, Dead; Former Head of National Association; Spoke on Radio and TV | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/giants-halted-by-redlegs-in-eleventh-inning-3-to-1-redlegs-set-back.html | Giants Halted by Redlegs In Eleventh Inning, 3 to 1; REDLEGS SET BACK GIANTS IN 11TH, 3-1 | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jig-for-accuracy.html | JIG FOR ACCURACY | True | Fred Carpenter | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/skidmore-trustee-elected.html | Skidmore Trustee Elected | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/gop-to-select-state-chairman-morhouse-due-to-be-named-to-his-first.html | G.O.P. TO SELECT STATE CHAIRMAN; Morhouse Due to Be Named to His First Full Term Tomorrow at Albany | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms VASSAR-- Alumnae Gifts | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-span-sparks-boom-in-michigan-mackinac-bridge-may-start-tourist.html | NEW SPAN SPARKS BOOM IN MICHIGAN; Mackinac Bridge May Start Tourist Bonanza in Scenic Upper Peninsula | True | By Damon Stetson Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/algerian-maelstrom.html | Algerian Maelstrom | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wedding-is-held-for-mary-streit-she-is-escorted-by-father-at.html | WEDDING IS HELD FOR MARY STREIT; She is Escorted by Father at Marriage in Barrington, R.I., to Otto Wahlrab | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-dorothy-a-curtice-married-she-is-wed-in-flint-mich-church-to.html | Miss Dorothy A. Curtice Married; She Is Wed in Flint, Mich., Church to Hugh Hartwell | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/record-fleet-of-89-heards-for-bermuda-record-fleet-of-89-sails-for.html | Record Fleet of 89 Heards for Bermuda; Record Fleet of 89 Sails for Bermuda | True | By John Rendel Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/beverley-butte-wed-in-suburbs-sister-is-maid-of-honor-at-marriage.html | BEVERLEY BUTTE WED IN SUBURBS; Sister Is Maid of Honor at Marriage in Chappaqua to Donald Wilson Bourne | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/carroll-club-in-new-quarters.html | Carroll Club in New Quarters | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/money-is-scarce-in-south-africa-but-surveyors-of-the-nations.html | MONEY IS SCARCE IN SOUTH AFRICA; But Surveyors of the Nation's Economy Conclud It Is Basically Sound | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/canadian-champ-triumphs-at-310-easily-takes-queens-plate-at.html | CANADIAN CHAMP TRIUMPHS AT 3-10; Easily Takes Queen's Plate at Woodbine-Argent Next - London Calling Third | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/williamshiltabidle.html | Williams--Hiltabidle | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sarah-h-taylor-is-bride.html | Sarah H. Taylor Is Bride | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/earnings-soared-in-first-quarter-manufacturers-profits-rose-11-over.html | EARNINGS SOARED IN FIRST QUARTER; Manufacturers' Profits Rose 11% Over '55 Despite Drop of 20% by Auto Makers | True | By Clare M. Reckert | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/credit-is-tight-but-loans-grow-small-business-may-feel-the-pinch.html | CREDIT IS 'TIGHT,' BUT LOANS GROW; Small Business May Feel the Pinch, but Borrows More Than Ever IT IS PAYING MORE, TOO Paradoxically, High Interest Rates May Make Money Easier to Obtain | True | By Leif H. Olsen | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/few-crews-have-had-success-experienced-by-cornell-varsity-six-of.html | Few Crews Have Had Success Experienced by Cornell Varsity; Six of Eight Oarsmen and Coxswain in Winning Shell Also Triumphed Last Year and as Freshmen in 1954 | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pineau-in-capital-for-key-parleys-french-diplomat-to-confer-with.html | PINEAU IN CAPITAL FOR KEY PARLEYS; French Diplomat to Confer With Dulles on Problems Facing NATO Countries | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/contrares-gains-final-defeats-sledge-62-62-in-open-tennis-at-st.html | CONTRARES GAINS FINAL; Defeats Sledge, 6-2, 6-2, in Open Tennis at St. Louis | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/looking-for-local-color-in-the-south-seas-outlook-for-the-future.html | LOOKING FOR LOCAL COLOR IN THE SOUTH SEAS; Outlook for the Future | True | By Gardiner B. Jones | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-ann-moses-engaged-to-wed-bay-state-girl-is-fiancee-of-r-gordon.html | MISS ANN MOSES ENGAGED TO WED; Bay State Girl Is Fiancee of R. Gordon Douglas Jr., an Alumnus of Princeton | True | Special To The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/joan-carson-wed-in-philadelphia-married-in-the-tabernacle.html | JOAN CARSON WED IN PHILADELPHIA; Married in the Tabernacle Presbyterian Church to Robert F. Handy | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/s-i-cricketers-triumph.html | S. I. Cricketers Triumph | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/richard-emerson-weds-orelyn-rice-st-elizabeths-in-ridgewood-is.html | RICHARD EMERSON WEDS ORELYN RICE; St. Elizabeth's in Ridgewood Is Setting for Marriage-- Father Escorts Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mary-quinby-bride-of-officer.html | Mary Quinby Bride of Officer | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/coast-nuptials-for-miss-kirkham-san-francisco-girl-is-bride-in-st.html | COAST NUPTIALS FOR MISS KIRKHAM; San Francisco Girl Is Bride in St. Mary's Church of James A. Stillman Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/burner-unit-aids-change-to-gas-heat.html | BURNER UNIT AIDS CHANGE TO GAS HEAT | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/marriage-upstate-for-miss-williams.html | MARRIAGE UPSTATE FOR MISS WILLIAMS | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/personality-composer-turned-executive-columbia-records-new-boss-is.html | Personality: Composer Turned Executive; Columbia Records' New Boss Is Still Making Music | True | By Alfred R. Zipser | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/injury-beclouds-simes-bid-in-200-duke-star-may-miss-aau-meet-and.html | INJURY BECLOUDS SIME'S BID IN 200; Duke Star May Miss A.A.U. Meet and Fail to Qualify for Event in Olympics | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/more-beach-space-for-new-hampshire-coast-boardwalk-extension.html | MORE BEACH SPACE FOR NEW HAMPSHIRE COAST; Boardwalk Extension | True | By Stephen Winship | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/defense-aides-opposed-vinson-calls-for-house-action-on-3-added.html | DEFENSE AIDES OPPOSED; Vinson Calls for House Action on 3 Added Assistants | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/us-freighter-is-aground.html | U.S. Freighter Is Aground | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-stewart-takes-us-college-golf-final.html | Miss Stewart Takes U.S. College Golf Final | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/seashore-bungalows-sold.html | Seashore Bungalows Sold | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mary-naughten-is-engaged.html | Mary Naughten Is Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-eskimos-meet-the-twentieth-century-construction-of-the-distant.html | The Eskimos Meet the Twentieth Century; Construction of the Distant Early Warning radar line is bringing the white man's way to the Far North. Its impact will cause a revolution in Arctic life. | True | By Tania Long | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/darkness-at-noon.html | Darkness At Noon | True | By Bertram D. Wolfe | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/yankee-division-to-convene.html | Yankee Division to Convene | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jones-ties-us-400meter-record-in-interservice-meet-army-star-beats.html | Jones Ties U.S. 400-Meter Record in Interservice Meet; ARMY STAR BEATS LEA IN 0:45.7 RUN Victor's Team Gains Title-- O'Brien Completes Double -Santee, Mathias Win | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/janet-quaintance-wed-married-in-ridgewood-nj-to-charles-ira.html | JANET QUAINTANCE WED; Married in Ridgewood, N.J., to Charles Ira Thompson | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/congress-of-therapists.html | CONGRESS OF THERAPISTS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/in-quiet-desperation-in-quiet-desperation.html | In Quiet Desperation; In Quiet Desperation | True | By James Stern | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/senate-unit-bars-curbs-on-imports-tied-to-aid-funds-rejects-quota.html | SENATE UNIT BARS CURBS ON IMPORTS TIED TO AID FUNDS; Rejects Quota Plan on Japan Textiles--Dispute Over It Defers Final Vote on Bill | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/alumnus-of-st-johns-heads-building-drive.html | Alumnus of St. John's Heads Building Drive | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/index-of-business-activity-up.html | Index of Business Activity Up | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-notes-from-the-field-of-travel-schooner-cruises.html | NEWS NOTES FROM THE FIELD OF TRAVEL; SCHOONER CRUISES | True | By Diana Rice | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/halloneill.html | Hall--O'Neill | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-legislators-in-vienna.html | Soviet Legislators in Vienna | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wesleyan-names-2-trustees.html | Wesleyan Names 2 Trustees | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/brooklyn-team-loses-general-electric-club-wins-cricket-match-by-14.html | BROOKLYN TEAM LOSES; General Electric Club Wins Cricket Match by 14 Runs | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/helga-fuhrmann-wed-bride-of-lieut-leonard-hal-shapiro-of-the-army.html | HELGA FUHRMANN WED; Bride of Lieut. Leonard Hal Shapiro of the Army | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/physician-weds-miss-thorington-dr-kirkley-richard-williams-marries.html | PHYSICIAN WEDS MISS THORINGTON; Dr. Kirkley Richard Williams Marries a Graduate of Wellesley in Wynnewood | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/aviation-france-paris-orly-airport-will-be-enlarged-remodeled-to.html | AVIATION: FRANCE; Paris' Orly Airport Will Be Enlarged, Remodeled to Handle Jet Traffic | True | By Richard Witkin | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/for-younger-readers-officers-of-the-future.html | For Younger Readers; Officers of the Future | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mateer-salaun-retain-rankings-again-are-first-and-second.html | MATEER, SALAUN RETAIN RANKINGS; Again Are First and Second, Respectively, in National Squash Racquets Listing | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cleric-in-executive-job.html | Cleric In Executive Job | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/morgan-horse-show-slated.html | Morgan Horse Show Slated | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/kind-ranchs-dotted-line-registers-neck-victory-in-53150-delaware.html | Kind Ranch's Dotted Line Registers Neck Victory in $53,150 Delaware Oak; LEVEE IS SECOND IN DISTAFF EVENT Dotted Line, 10-1, Captures Mile-and-Eighth Stakes-- Gorman Pilots Victor | True | By Willia R. Conklin Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/laborites-expect-return-to-power-speakers-assail-edens-rule-and-see.html | LABORITES EXPECT RETURN TO POWER; Speakers Assail Eden's Rule and See Sweeping Victory in Next British Election | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/apparel-makers-stepping-up-pace-industrys-activity-is-now-shifting.html | APPAREL MAKERS STEPPING UP PACE; Industry's Activity Is Now Shifting From Showroom to Production End MANUFACTURERS HAPPY Expect Good Fall Business, Are Ready to Roll Earlier This Year Than Last | True | By Carl Spielvogel | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/a-fourth-statendam-built-in-homeland-launched-for-holland-line.html | A Fourth Statendam Built in Homeland, launched for Holland Line | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-postman-always-rings-thrice-pro-pryor.html | THE POSTMAN ALWAYS RINGS THRICE; PRO PRYOR | True | CHARLES E. MCCARTHY, | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jl-dumesnil-74-french-aide-dies-minister-in-several-cabinets-mayor.html | J.-L. DUMESNIL, 74, FRENCH AIDE, DIES; Minister in Several Cabinets - -Mayor of Fontainebleau Was Member of Senate | True | The New York Times, 1941 | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rebirth-of-munichs-art-life-artists-reinstated.html | REBIRTH OF MUNICH'S ART LIFE; Artists Reinstated | True | By Howard Devree Munich. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rich-futurity-scheduled.html | Rich Futurity Scheduled | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/better-housing-shores-up-rents-consumer-urge-to-improve-living.html | BETTER HOUSING SHORES UP RENTS; Consumer Urge to Improve Living Status Found Main Force in Stable Market | True | By Maurice Foley | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/togliatti-proposes-easing-soviet-link-italian-red-calls-for-freer.html | Togliatti Proposes Easing Soviet Link; ITALIAN RED CALLS FOR FREER PARTY | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/9-killed-in-malayan-crash.html | 9 Killed in Malayan Crash | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/four-new-from-a-photojournalists-show.html | FOUR NEW; FROM A PHOTOJOURNALIST'S SHOW | True | By Jacob Deschin | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/industry-grants-650000-in-scholarships-from-procter-gamble-company.html | Industry Grants; $650,000 in Scholarships From Procter & Gamble Company | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/south-allstars-on-top-high-school-quintet-sets-back-north-10395.html | SOUTH ALL-STARS ON TOP; High School Quintet Sets Back North, 103-95, With Rally | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/looking-for-a-house-perfect-home-is-hard-to-come-by-but-good.html | Looking for a House; 'Perfect' Home Is Hard to Come by, But Good Compromise Can Be Made | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/elevator-mishap-costs-mans-life-west-side-tenant-crushed-as-car.html | ELEVATOR MISHAP COSTS MAN'S LIFE; West Side Tenant Crushed as Car Rises While He Tries to Get Out the Door | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-eases-lot-of-exiled-tribes-also-ends-long-secrecy-over.html | SOVIET EASES LOT OF EXILED TRIBES; Also Ends Long Secrecy Over Whereabouts of Two Groups Banished as Pro-German | True | By Theodore Shabad | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/deep-stuff.html | DEEP STUFF | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/buttons-do-well-in-modern-world-100000000-industry-adds-variety-and.html | BUTTONS DO WELL IN MODERN WORLD; $100,000,000 Industry Adds Variety and Keeps Growing Despite the Zipper | True | By Alexander R. Hammer | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/elizabeth-twitchell-to-wed.html | Elizabeth Twitchell to Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/seasoned-singers-of-lp-jazz-shows-assurance.html | SEASONED SINGERS OF LP JAZZ; Shows Assurance | True | By John S. Wilson | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/isabelle-healey-is-bride-in-larchmont-of-edward-m-bacon-jr-former-rn.html | Isabelle Healey Is Bride in Larchmont Of Edward M. Bacon Jr., Former Marine | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/automobiles-new-cars-1957-models-will-probably-cost-more-and-change.html | AUTOMOBILES: NEW CARS; 1957 Models Will Probably Cost More And Change Less Than Expected | True | By Bert Pierce | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sally-halpin-bride-of-arthur-a-knaus.html | SALLY HALPIN BRIDE OF ARTHUR A. KNAUS | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/soviet-chiefs-in-form-bulganin-and-khrushchev-give-laugh-to-moscow.html | SOVIET CHIEFS IN FORM; Bulganin and Khrushchev Give Laugh to Moscow Diplomats | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/splitting-the-octave-iscm-composer-believes-he-can-break-it-down.html | SPLITTING THE OCTAVE; I.S.C.M. Composer Believes He Can Break It Down Into 42 Segments | True | By Harold C. Schonberg | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/marilyn-kreuser-is-wed.html | Marilyn Kreuser Is Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/irma-lefkowitz-betrothed.html | Irma Lefkowitz Betrothed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ivy-batting-crown-taken-by-smalley.html | IVY BATTING CROWN TAKEN BY SMALLEY | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rouen-begins-week-of-fetes.html | Rouen Begins Week of Fetes | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hot-weather-spurs-mens-year-sales-heat-waye-good-for-mens-wear.html | Hot Weather Spurs Men's Year Sales; HEAT WAYE GOOD FOR MEN'S WEAR | True | By George Auerbach | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/debate-on-cyprus-rages-in-britain-but-the-government-finds.html | DEBATE ON CYPRUS RAGES IN BRITAIN; But the Government Finds Encouragement in a New Move for Agreement | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/townsend-mount-is-ninth.html | Townsend Mount Is Ninth | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/aboard-the-show-boat.html | ABOARD THE "SHOW BOAT" | True | Barry Kramer | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/to-start-new-schools-brooklyn-ceremonies-slated-at-four-sites-this.html | TO START NEW SCHOOLS; Brooklyn Ceremonies Slated at Four Sites This Week | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/fireworks-spur-quebec-campaign-flags-of-province-wafted-to-ottawa.html | FIREWORKS SPUR QUEBEC CAMPAIGN; Flags of Province Wafted to Ottawa as Premier Again Attacks the Regime | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dr-tong-on-slave-labor.html | DR. TONG ON SLAVE LABOR | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/teacher-to-physicians-a-review-of-the-role-played-by-exhibits-of.html | Teacher to Physicians; A Review of the Role Played by Exhibits Of Medicine in Action at A.M.A. Meeting | True | By Howard A. Rusk, M.d. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/matisse-in-black-and-white.html | Matisse in Black and White | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-lisa-becker-bride-of-veteran-wed-to-theodore-bigelow-who.html | MISS LISA BECKER BRIDE OF VETERAN; Wed to Theodore Bigelow, Who Served in the Navy, at Castleton-on-Hudson | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/vienna-la-scala-in-opera-deal.html | Vienna, La Scala in Opera Deal | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ilo-group-decides-on-forced-work-ban.html | I.L.O. GROUP DECIDES ON FORCED WORK BAN | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/retirement-plans-held-more-liberal.html | RETIREMENT PLANS HELD MORE LIBERAL | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/speaking-of-books-treasure-chest-autobiography.html | SPEAKING OF BOOKS; Treasure Chest Autobiography | True | By J. Donald Adams | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/althea-gibson-and-daphne-seeney-win-tennis-doubles-us-stars-team.html | Althea Gibson and Daphne Seeney Win Tennis Doubles; U.S. STAR'S TEAM TRIUMPHS, 6-3, 6-4 Misses Gibson, Seeney Beat Mrs. Hoad, Jean Forbes in West of England Final | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jewish-refugees-take-up-farming-10-of-displaced-persons-arriving.html | JEWISH REFUGEES TAKE UP FARMING; 10% of Displaced Persons Arriving Since War Settle on Soil, Society Reports | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-most-sought-after-class.html | 'The Most Sought After Class' | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dutch-faith-healer-explains-royal-tie.html | DUTCH FAITH HEALER EXPLAINS ROYAL TIE | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/life-policy-fitted-to-debt-on-house-insurance-is-designed-to-let.html | LIFE POLICY FITTED TO DEBT ON HOUSE; Insurance Is Designed to Let Owner's Survivors Pay Off Mortgage MANY CHOICES OFFERED Some Plans Permit Buyer to Free Property Sooner-- Package Premiums Set | True | By Walter H. Stern | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-3-no-title-whats-in-bloom-where.html | Article 3 -- No Title; WHAT'S IN BLOOM WHERE | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/following-the-crest-of-the-appalachians-down-to-the-great-smoky.html | FOLLOWING THE CREST OF THE APPALACHIANS DOWN TO THE GREAT SMOKY MOUNTAINS | True | The New York Times (by George Tames) | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/eyes-on-ward-8-questions-on-president.html | Eyes on Ward 8; Questions on President | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-tv-week.html | THE TV WEEK | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/douglas-sees-big-6-dominating-world.html | DOUGLAS SEES BIG 6 DOMINATING WORLD | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/grimm-out-as-pilot-braves-pick-haney-hanky-succeeds-grimm-as-pilot.html | Grimm Out as Pilot, Braves Pick Haney; HANKY SUCCEEDS GRIMM AS PILOT | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/musical-summer-is-slated-for-city-day-and-evening-concerts-are.html | MUSICAL SUMMER IS SLATED FOR CITY; Day and Evening Concerts Are Scheduled--Lewisohn to Open Tomorrow | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hollywood-an-undaunted-producer-other-screen-items.html | HOLLYWOOD; An Undaunted Producer --Other Screen Items | True | By Thomas M. Pryor Hollywood. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-m-harrison-has-son.html | Mrs. M. Harrison Has Son | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-patricia-hess-becomes-affianced.html | MISS PATRICIA HESS BECOMES AFFIANCED | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/short-takes.html | SHORT TAKES | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/top-boeing-test-pilot-wins-chanute-award.html | Top Boeing Test Pilot Wins Chanute Award | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/barnardgordon.html | Barnard--Gordon | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/latvian-visitor-let-in-woman-is-first-soviet-citizen-fingerprinted.html | LATVIAN VISITOR LET IN; Woman Is First Soviet Citizen Fingerprinted for Visa | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/2000-jews-await-fate-in-morocco-fret-in-closed-camp-as-ban-on-plan.html | 2,000 JEWS AWAIT FATE IN MOROCCO; Fret in Closed Camp as Ban on Plan to Emigrate to Israel Halts Them | True | By Thomas P. Brady Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/air-force-admits-miss-with-hbomb-quarles-says-the-error-was-less.html | AIR FORCE ADMITS MISS WITH H-BOMB; Quarles Says the Error Was 'Less Than 4 Miles' and Blames Human Failure | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/converted-excutter-sets-out-to-find-what-rocks-the-cradle-of.html | Converted Ex-Cutter Sets Out to Find What Rocks the Cradle of Hurricanes | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tennis-teams-tie-11-rain-halts-middle-states-middle-atlantic-final.html | TENNIS TEAMS TIE, 1-1; Rain Halts Middle States, Middle Atlantic Final | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/stassen-hopeful-on-disarmament-tells-bankers-soviet-bid-to-twining.html | STASSEN HOPEFUL ON DISARMAMENT; Tells Bankers Soviet Bid to Twining May Open Way to Aerial Inspection | True | By Leif H. Olsen Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-princeton-fund-honors-aa-gulick.html | NEW PRINCETON FUND HONORS A.A. GULICK | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/big-armies-in-korea-observe-uneasy-truce-buildup-on-communist-side.html | BIG ARMIES IN KOREA OBSERVE UNEASY TRUCE; Buildup on Communist Side of Line Has Continued During Armistice | True | By Foster Hailey Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/death-without-fear.html | Death Without Fear | True | By John Nerber | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/picture-credits-91144691.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/plane-crash-kills-8-koreans.html | Plane Crash Kills 8 Koreans | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jersey-horse-show-carded.html | Jersey Horse Show Carded. | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dance-the-danes-prima-ballerina-at-stadium.html | DANCE; THE DANES; PRIMA BALLERINA AT STADIUM | True | By John Martin | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/isabel-brewster-will-be-married-fiancees.html | ISABEL BREWSTER WILL BE MARRIED; Fiancees | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tips-hints-handy-gadgets-for-one-chore-and-another.html | TIPS, HINTS; Handy Gadgets for One Chore and Another | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/a-voyage-to-kambuja.html | A Voyage To Kambuja | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/bid-for-peiping-sought-soviet-said-to-press-for-atom-conference.html | BID FOR PEIPING SOUGHT; Soviet Said to Press for Atom Conference Invitation | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tito-will-visit-rumania.html | Tito Will Visit Rumania | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-joan-tilyou-wed-in-brooklyn-bride-wears-italian-silk-at.html | MISS JOAN TILYOU WED IN BROOKLYN; Bride Wears Italian Silk at Marriage to Owen A. Kean in St. Francis Xavier's | True | Bradford Bachrach | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/new-political-factors-entering-the-campaign-presidents-health-has.html | NEW POLITICAL FACTORS ENTERING THE CAMPAIGN; President's Health Has Become More Important, Raising Value Ot Democratic Nomination G.O.P. IS CONCEDING NOTHING | True | By Arthur Krock | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lehigh-cards-columbia-eleven-meets-lions-in-fall-for-first-time.html | LEHIGH CARDS COLUMBIA; Eleven Meets Lions in Fall for First Time Since '53 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mahoneypowers.html | Mahoney—Powers | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/maude-nevins-married-wed-in-alexandria-to-lieut-rudolph-b-defrance.html | MAUDE NEVINS MARRIED; Wed in Alexandria to Lieut Rudolph B. DeFrance, U.S.A. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rutgers-slate-revised-two-games-added-one-date-shifted-for-scarlet.html | RUTGERS SLATE REVISED; Two Games Added, One Date Shifted for Scarlet Five | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-poula-monica-oconnell-married-in-milton-mass-to-william.html | Miss Poula Monica O'Connell Married In Milton, Mass., to William Mulgrew Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/science-in-review-national-academy-report-on-radiation-poses.html | SCIENCE IN REVIEW; National Academy Report on Radiation Poses Problems Faced by Humanity | True | By Waldemar Kaempffert | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/red-sox-conquer-tigers-in-12th-65-sister-boston-relief-pitcher.html | RED SOX CONQUER TIGERS IN 12TH, 6-5; Sister, Boston Relief Pitcher, Scores Winning Run on Single by Stephens | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/higginsfoster.html | Higgins—Foster | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/this-years-summer-theatre-directory.html | THIS YEAR'S SUMMER THEATRE DIRECTORY | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/records-soviet-party-line-in-song-nationalistic.html | RECORDS; SOVIET PARTY LINE IN SONG; Nationalistic | True | By John Briggs | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/liberty-statue-hailed-french-colony-here-observes-anniversary-of.html | LIBERTY STATUE HAILED; French Colony Here Observes Anniversary of Arrival | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/vandals-strike-in-panama.html | Vandals Strike in Panama | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/outlook-in-algeria-darkens-for-the-french-hope-of-government-to-win.html | OUTLOOK IN ALGERIA DARKENS FOR THE FRENCH; Hope of Government to Win Arab Support Has Not Been Borne Out | True | By Michael L. Clark Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-mary-bahr-is-married-here-her-nuptials-held.html | MISS MARY BAHR IS MARRIED HERE; Her Nuptials Held | True | Jay Te Winburn | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/church-plans-publishing-house.html | Church Plans Publishing House | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/joann-ridgeway-is-married.html | Joann Ridgeway Is Married | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-futterman-is-rewed.html | Mrs. Futterman Is Rewed | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/camellias-require-summertime-attention-feeding-and-sanitation-will.html | CAMELLIAS REQUIRE SUMMERTIME ATTENTION; Feeding and Sanitation Will Assure Health and Beauty All Year | True | By Cora A. Harris | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/labels-called-danger-bard-graduates-told-to-shun-them-and-form-own.html | 'LABELS CALLED DANGER; Bard Graduates Told to Shun Them and Form Own Ideas | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/vacation-in-a-knapsackfamily.html | Vacation in a Knapsack-- Family Style | True | By Dorothy Barclay | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/named-to-adelphi-post.html | Named to Adelphi Post | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/studebaker-plan-due-report-on-curtisswright-offer-expected-next.html | STUDEBAKER PLAN DUE; Report on Curtiss-Wright Offer Expected Next Week | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/boros-hogan-2d-trail-middlecoff-by-a-stroke-with-282s-in-u-s-open.html | BOROS, HOGAN 2D; Trail Middlecoff by a Stroke With 282s in U. S. Open Golf | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/the-world-adenauers-mission.html | THE WORLD; Adenauer's Mission | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/article-1-no-title-stolzcantwell.html | Article 1 -- No Title; Stolz-- Cantwell | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/frisians-advance-state-rights-bid-dutch-province-sees-a-gain-in.html | FRISIANS ADVANCE STATE RIGHTS BID; Dutch Province Sees a Gain in Fight for Recognition of Distinctive Status | True | By Walter H. Waggoner Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/insulated-mulch-tempers-the-sun-and-smothers-weeds.html | INSULATED; Mulch Tempers the Sun And Smothers Weeds | True | By Olive E. Allen | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/around-is-odd-similarities-in-the-realm-of-films.html | AROUND IS; Odd Similarities in the Realm of Films | True | By Bosley Crowther | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/no-editor-is-a-hero-women.html | No Editor Is a Hero ...; Women | True | By James M. Cain | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/joan-betty-king-is-bride.html | Joan Betty King Is Bride | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/turkish-aides-cleared-greek-court-drops-charge-in-salonika-riot.html | TURKISH AIDES CLEARED; Greek Court Drops Charge in Salonika Riot Case | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wood-field-and-stream-polite-evening-fishing-debates-keep.html | Wood, Field and Stream; Polite Evening Fishing Debates Keep Vacationers' Minds Well Honed | True | By John W. Randolph Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/60-acres-are-sold-for-jersey-homes-33000-houses-planned-for.html | 60 ACRES ARE SOLD FOR JERSEY HOMES; $33,000 Houses Planned for Englewood Cliffs Site-- New Projects Listed | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/illinois-gets-sandburg-material.html | Illinois Gets Sandburg Material | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/jet-airliner-bid-to-convair-told-orders-of-two-carriers-for.html | JET AIRLINER BID TO CONVAIR TOLD; Orders of Two Carriers for Medium-Range Craft Said to Total $100,000,000 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/pianists-life-and-comical-cartoonist-in-new-films.html | PIANIST'S LIFE AND COMICAL CARTOONIST IN NEW FILMS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/a-cool-place-for-summer-evenings.html | A COOL PLACE FOR SUMMER EVENINGS | True | Gottscho-Schleisner | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sturdivant-trips-cleveland-3-to-1-yankee-righthander-hurls.html | STURDIVANT TRIPS CLEVELAND, 3 TO 1; Yankee Right-Hander Hurls Two-Hitter and Strikes Out Eleven Indians | True | By Louis Effrat Special To the New York Times.. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/air-force-grounds-speed-record-holder.html | Air Force Grounds Speed Record Holder | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/dies-in-police-station-bookmaker-suspect-65-felled-by-heart-attack.html | DIES IN POLICE STATION; Bookmaker Suspect, 65, Felled by Heart Attack | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/atlantic-travel-goes-up-sharply-first-quarter-shows-gain-of-51000.html | ATLANTIC TRAVEL GOES UP SHARPLY; First Quarter shows Gain of 51,000 Persons Over '55 for 463,484 Total | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/easts-ports-told-of-seaway-faults.html | EAST'S PORTS TOLD OF SEAWAY FAULTS | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sunday-parley-set-on-steel-pay-pact.html | SUNDAY PARLEY SET ON STEEL PAY PACT | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/grief-in-senior-prom-5-norwalk-high-school-lads-beset-by-mishaps.html | GRIEF IN SENIOR PROM; 5 Norwalk High School Lads Beset by Mishaps | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/screening-brings-comfort-a-porch-or-terrace-can-be-enclosed-for.html | SCREENING BRINGS COMFORT; A Porch or Terrace Can Be Enclosed for Added Enjoyment Outdoors | True | By Alfred A. Decicco | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/antislum-drive-spreading-in-us-more-home-improvement-is-sought.html | ANTI-SLUM DRIVE SPREADING IN U.S.; More Home Improvement Is Sought Through Public and Private Efforts 1,000 TOWNS ENROLLED Plans Made to Broaden and Intensify Campaign in the Next Twelve Months | True | By Thomas W. Ennis | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/miss-judson-fiancee-sewickley-pa-girl-will-be-wed-to-edward-h-sipe.html | MISS JUDSON FIANCEE; Sewickley, Pa., Girl Will Be Wed to Edward H. Sipe | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/cork-to-meet-mayo-today.html | Cork to Meet Mayo Today | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/world-of-music-peace-at-met-guild-contract-allows-opera-two-years.html | WORLD OF MUSIC: PEACE AT 'MET'; Guild Contract Allows Opera two Years Free Of Labor Problems | True | By Ross Parmenter | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/brief-relief-from-heat-is-predicted-for-today.html | Brief Relief From Heat Is Predicted for Today | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mrs-paradies-to-wed-former-joan-kalmine-fiancee-of-dr-victor-h.html | MRS. PARADIES TO WED; Former Joan Kalmine Fiancee of Dr. Victor H. Witten | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/queens-growth-rapid-gain-of-46000-in-year-gives-borough-1800000-now.html | QUEENS GROWTH RAPID; Gain of 46,000 in Year Gives Borough 1,800,000 Now | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/runs-in-covered-wagon.html | Runs in Covered Wagon | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/secrets-of-state-secrets-of-state.html | Secrets Of State; Secrets Of State | True | By Samuel Flagg Bemis | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/italy-captures-doubles.html | Italy Captures Doubles | True | | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/egypt-charges-air-violation.html | Egypt Charges Air Violation | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/tourists-to-russia-get-tips-from-book.html | TOURISTS TO RUSSIA GET TIPS FROM BOOK | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/rising-hospital-costs.html | RISING HOSPITAL COSTS | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/news-and-gossip-gathered-along-the-rialto-sponsors-for-reading-tour.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Sponsors for Reading Tour of O'Neill's Play Are Set--Sundry Other Items | True | By Lewis Funke | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/hartford-fights-slums-with-code-all-housing-required-to-have-hot.html | HARTFORD FIGHTS SLUMS WITH CODE; All Housing Required to Have Hot Water, Toilet Facilities --2,000 Units Affected | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/louth-to-lead-three-teams.html | Louth to Lead Three Teams | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/johnson-of-orioles-trips-athletics-62.html | JOHNSON OF ORIOLES TRIPS ATHLETICS, 6-2 | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/high-school-seniors-find-colleges-in-state-crowded-qualified.html | High School Seniors Find Colleges in State Crowded; Qualified Students Rejected Because of Lack of Facilities--Both Public and Private Institutions Affected | True | By Benjamin Fine | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/along-camera-row-bignegative-photography-is-theme-of-imported.html | ALONG CAMERA ROW; Big-Negative Photography Is Theme Of Imported Quarterly--News Notes | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/is-inferiority-the-key-is-the-key-inferiority.html | Is Inferiority the Key?; Is the Key Inferiority? | True | By John Dollard | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/broadcast-mailbag-nature-of-spectaculars-creative-ideas.html | BROADCAST MAILBAG; Nature of Spectaculars --Creative Ideas | True | ALFRED J. DE LA FUENTE. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/oklahomans-back-from-soviet-visit.html | OKLAHOMANS BACK FROM SOVIET VISIT | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shaughnessy-gains-skeet-shoot-crown.html | SHAUGHNESSY GAINS SKEET SHOOT CROWN | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lehigh-below-500-varsities-total-71-victories-72-defeats-and-a-tie.html | LEHIGH BELOW .500; Varsities Total 71 Victories, 72 Defeats and a Tie | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/methods-to-end-arms-race-given-senate-group-hears-pleas-for-global.html | METHODS TO END ARMS RACE GIVEN; Senate Group Hears Pleas for Global Police Force, Halt of Nuclear Tests | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/shows-and-tours-dominate-the-week-in-the-berkshire-hills.html | SHOWS AND TOURS DOMINATE THE WEEK; In the Berkshire Hills | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/gop-debate-on-nixon-pointed-up-once-again-shoes-in-the-ring.html | G.O.P. DEBATE ON NIXON POINTED UP ONCE AGAIN; 'SHOES IN THE RING' | True | By Cabell Phillips Special To the New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/wedding-is-held-for-mary-wesley-her-marriage-to-frederick-joseph.html | WEDDING IS HELD FOR MARY WESLEY; Her Marriage to Frederick Joseph Ernst Jr. Takes Place in Plainfield | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/between-two-worlds.html | Between Two Worlds | True | By Mary Johnson Tweedy | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/television-programs-91142858.html | TELEVISION PROGRAMS; | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/christodora-house-still-a-loss-to-city.html | CHRISTODORA HOUSE STILL A LOSS TO CITY | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sir-tribal-860-wins-turf-stake-defeats-blue-choir-by-half-length-in.html | SIR TRIBAL, $8.60, WINS TURF STAKE; Defeats Blue Choir by Half Length in $57,700 Event -Goforward Is Third | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/lathropjahna.html | Lathrop--Jahna | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/sweden-reaches-final.html | Sweden Reaches Final | True | | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/ruth-wickenden-is-bride.html | Ruth Wickenden Is Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-17 | 1956-06-17 | https://www.nytimes.com/1956/06/17/archives/mother-of-the-twins.html | Mother of the 'Twins' | True | By Mary Ellen Chase | 1984-07-06 | RE0000207394 | B00000597800 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/courage-in-faith-asked-guest-lutheran-preacher-says-national-body.html | COURAGE IN FAITH ASKED; Guest Lutheran Preacher Says National Body Needs Backing | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/art-lovers-jump-at-jazz-benefit-200-at-hastings-aid-student.html | ART LOVERS JUMP AT JAZZ BENEFIT; 200 at Hastings Aid Student Exchange With 3 Hours of Choice Dixieland | True | By John W. Stevens Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/major-bills-in-congress.html | Major Bills In Congress | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/flaherty-wins-auto-race.html | Flaherty Wins Auto Race | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/toone-boat-first-in-riverside-race-snaps-whittelseys-string-of.html | TOONE BOAT FIRST IN RIVERSIDE RACE; Snaps Whittelsey's String of Triumphs in Luders-16 Competition at Three | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/samuel-a-oneal-newsman-dies-at-56-directed-publicity-for-democrats.html | Samuel A. O'Neal, Newsman, Dies at 56; Directed Publicity for Democrats 1945-47 | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/diplomatic-parking.html | DIPLOMATIC PARKING | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/portuguese-auto-race-to-marquis-de-portage.html | Portuguese Auto Race To Marquis de Portage | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/miss-cone-equals-mark-1272-ties-her-aau-record-in-120yard-back.html | MISS CONE EQUALS MARK; 1:27.2 Ties Her A.A.U. Record in 120-Yard Back Stroke | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/long-hairdo-is-fashioned-by-short-cut-hair-in-awkward-stage-seven.html | Long Hair-Do Is Fashioned By Short Cut; Hair in Awkward Stage Seven Shades Duplicated | True | By Nan Robertsonthe New York Times Studio (BY EDWARD HERMAN) | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/laborites-seek-security-review-pamphlet-on-policy-says-home.html | LABORITES SEEK SECURITY REVIEW; Pamphlet on Policy Says Home Secretary's Powers Endanger Freedom | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/santa-fe-tries-out-its-hilevel-train.html | SANTA FE TRIES OUT ITS HI-LEVEL TRAIN | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fireman-will-get-heroism-awards-mayor-to-give-medals-on-wednesday.html | FIREMAN WILL GET HEROISM AWARDS; Mayor to Give Medals on Wednesday to 22 and the Next of Kin of 17 Others Winners of Medals | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/cubs-trip-phils-74-after-71-setback.html | CUBS TRIP PHILS, 7-4, AFTER 7-1 SETBACK | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/science-level-found-high-one-difference-cited-electives-stressed-in.html | Science Level Found High; One Difference Cited Electives Stressed in U.S. | True | By Harry Schwartz | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mild-weather-to-stay-prediction-of-very-warm-for-tomorrow-is.html | MILD WEATHER TO STAY; Prediction of 'Very Warm' for Tomorrow Is Revised | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/world-bank-chief-leaves-iran.html | World Bank Chief Leaves Iran | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tols-qualifies-for-us-golf.html | Tols Qualifies for U.S. Golf | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/janet-leigh-has-a-daughter.html | Janet Leigh Has a Daughter | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/israeli-accuses-arabs-charges-inroads-by-egyptian-and-lebanese.html | ISRAELI ACCUSES ARABS; Charges Inroads by Egyptian and Lebanese Units | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/recurrence-unlikely.html | Recurrence Unlikely | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dulles-attends-brick-church-service.html | Dulles Attends Brick Church Service | True | The New York Times | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/new-tonic-for-coal.html | NEW TONIC FOR COAL | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/frances-toor-66-wrote-on-mexico-author-of-books-on-folkways-and-of.html | FRANCES TOOR, 66, WROTE ON MEXICO; Author of Books on Folkways and of Travel Guides Dies --Introduced Art to U.S. Fell in Love With Country Friend of Noted Artists | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/strasser-brings-party-into-open-blood-flows-and-chairs-fly-as.html | STRASSER BRINGS PARTY INTO OPEN; Blood Flows and Chairs Fly as German Fascists Meet STRASSER BRINGS PARTY INTO OPEN | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/m-pineau-and-mr-dulles.html | M. PINEAU AND MR. DULLES | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/son-to-mrs-michael-michaelis.html | Son to Mrs. Michael Michaelis | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/jockey-standings.html | Jockey Standings | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/orioles-conquer-athletics-7-to-2-niemans-3run-homer-in-eighth-paces.html | ORIOLES CONQUER ATHLETICS, 7 TO 2; Nieman's 3-Run Homer in Eighth Paces Late Drive in Kansas City Game | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/rev-james-mclure-led-a-cooperative.html | REV. JAMES M'CLURE, LED A COOPERATIVE | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/italy-32-winner-in-davis-cup-play-gains-european-zone-final-as.html | ITALY 3-2 WINNER IN DAVIS CUP PLAY; Gains European Zone Final as Pietrangeli Defeats Remy of France | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/textile-company-officer-quits.html | Textile Company Officer Quits | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/idlewild-building-to-get-extensions.html | IDLEWILD BUILDING TO GET EXTENSIONS | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/braves-recall-pitcher.html | Braves Recall Pitcher | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/althea-shalen-is-wed-graduate-of-barnard-bride-of-charles-r.html | ALTHEA SHALEN IS WED; Graduate of Barnard Bride of Charles R. Pedersen | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/couple-shot-fatally-in-quarrel.html | Couple Shot Fatally in Quarrel | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-presidency-i-a-study-of-effect-of-eisenhower-illness-on.html | The Presidency--I; A Study of Effect of Eisenhower Illness On Functioning of the Executive Branch Two Contradictory Answers Presidency Strengthened The New and the Old Questions Are Posed Need for Revision Denied | True | By James Reston Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/newark-plant-is-leased.html | Newark Plant Is Leased | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/soviet-pressure-cited-but-norway-resists-says-us-envoy-he-flies-to.html | SOVIET PRESSURE CITED; But Norway Resists, Says U.S. Envoy-- He Flies to Oslo | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fj-mdonald-67-former-city-aide-secretary-to-commissioner-of-water.html | F.J. M'DONALD, 67, FORMER CITY AIDE; Secretary to Commissioner of Water Supply, Gas and Electricity Is Dead | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/97841000-asked-to-develop-yale-yale-trustees.html | $97,841,000 ASKED TO DEVELOP YALE; Yale Trustees | True | Special To The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/welcome-to-city-hall.html | WELCOME TO CITY HALL | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/deitzalk.html | Deitz--Alk | True | Special To The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/white-sox-win-202-then-drop-104-game.html | WHITE SOX WIN, 20-2, THEN DROP 10-4 GAME | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/heads-fund-for-lighthouse.html | Heads Fund for Lighthouse | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/barbara-e-field-bride-of-officer-she-wears-organdy-gown-at-marriage.html | BARBARA E. FIELD BRIDE OF OFFICER; She Wears Organdy Gown at Marriage to Ensign Richard L. Plaut Jr. of the Navy | True | Special To The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/body-of-dutch-nazi-stolen.html | Body of Dutch Nazi Stolen | True | Special To The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/steinam-joins-blume-office.html | Steinam Joins Blume Office | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/braves-defeat-dodgers-twice-giants-split-with-redlegs-yanks-top.html | Braves Defeat Dodgers Twice; Giants Split With Redlegs; Yanks Top Indians; HANEY'S MEN GAIN 5-4, 3-1 TRIUMPHS Braves'' Pilot in Successful Debug--Adcock Hits Homer Over Ebbets Field Roof Adcock Hits No. 9 Eleven-Hit Attack Fails | True | By John Drebingerthe New York Times | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sharett-ousted-israeli-job-given-to-mrs-myerson-premier-bengurion.html | SHARETT OUSTED; ISRAELI JOB GIVEN TO MRS. MYERSON; Premier Ben-Gurion Drops Foreign Minister as Too Cautious and Temporizing TIGHTER GRIP ON REGIME Shift in Cabinet Is Expected to Presage More Audacity in Government Policy A Consistent Supporter SHARETT OUSTED IN ISRAELI SHIFT | True | By Moshe Brilliant Special To the New York Times.the New York Times | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/banksprice.html | Banks--Price | True | Special To The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/cotton-futures-fell-last-week-declines-in-prices-ranged-from-140-to.html | COTTON FUTURES FELL LAST WEEK; Declines in Prices Ranged From $1.40 to $1.70 a Bale in Quiet Trading | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/ad-klan-leaves-agency-to-direct-clients-sales.html | Ad Klan Leaves Agency To Direct Client's Sales | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/curbs-are-urged-for-us-agencies-supervision-by-a-committee-of.html | CURBS ARE URGED FOR U.S. AGENCIES; Supervision by a Committee of Congress Is Backed at House Hearings | True | By Luther A. Huston Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/corner-holding-sold-downtown-gansevoortathudson-plot-in-first.html | CORNER HOLDING SOLD DOWNTOWN; Gansevoort-at-Hudson Plot in First Change Since 1837 --Other Deals East 62d Street Deal | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/free-music-urged-by-shostakovich-composer-writing-in-pravda-assails.html | FREE MUSIC URGED BY SHOSTAKOVICH; Composer, Writing in Pravda, Assails Dogmatists Who Bar Creative Art | True | Special To The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/71-who-assisted-ailing-president-white-house-lists-surgeons-and.html | 71 WHO ASSISTED AILING PRESIDENT; White House Lists Surgeons and Other Aides at the Eisenhowers' Request | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/der-sturm-opera-by-martin-has-world-premiere-in-vienna.html | 'Der Sturm,' Opera by Martin, Has World Premiere in Vienna | True | By Harold C. Schonberg Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/3-accused-of-knifing-held-in-attack-on-a-soldier-and-a-civilian-in.html | 3 ACCUSED OF KNIFING; Held in Attack on a Soldier and a Civilian in Brooklyn | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/germany-takes-jump-honors-as-equestrian-games-end-winkler-annexes.html | Germany Takes Jump Honors as Equestrian Games End; WINKLER ANNEXES GRAND PRIX EVENT Takes Individual Medal and Leads Germany's Team to Olympic Jump Victory Italian Brothers Score Wiley Ties for Eleventh Gold Medal Winners | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/columbia-unit-gets-1275000-ford-aid.html | COLUMBIA UNIT GETS $1,275,000 FORD AID | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/israel-to-have-rayon-plant.html | Israel to Have Rayon Plant | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/21-chinese-return-to-mainland.html | 21 Chinese Return to Mainland | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/astrologers-open-meeting-here-at-auspicious-planetary-hour.html | Astrologers Open Meeting Here At Auspicious Planetary Hour | True | By McCandlish Phillips | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/colombia-frees-seven-rojas-drops-charges-against-political-foes-he.html | COLOMBIA FREES SEVEN; Rojas Drops Charges Against Political Foes He Jailed | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/friedheimrudolph.html | Friedheim--Rudolph | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/britain-to-build-missile-center.html | Britain to Build Missile Center | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/harriman-sets-up-staff-for-campaign-in-11-states-in-west-harriman.html | Harriman Sets Up Staff for Campaign In 11 States in West; HARRIMAN NAMES MANAGER IN WEST States Represented | True | By Seth S. King Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/polo-grounders-take-opener-76-wallop-four-homers-to-trip-redlegs.html | POLO GROUNDERS TAKE OPENER, 7-6; Wallop Four Homers to Trip Redlegs but Lose, 1-0, in Second Game to Nuxhall Fans Cheer Nuxhall Hearn Knocked Out No. 6 for Spencer | True | By Roscoe McGowen | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/17-dominicans-are-honored.html | 17 Dominicans Are Honored | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/de-sapio-likes-his-job-hints-hed-reject-cabinet-post-if-harriman.html | DE SAPIO LIKES HIS JOB; Hints He'd Reject Cabinet Post if Harriman Won Presidency | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/westchester-ties-to-city-are-close-suburban-needs.html | WESTCHESTER TIES TO CITY ARE CLOSE; Suburban Needs | True | By Merrill Folsom Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/cain-likes-president-devoted-but-declines-to-give-stand-on-election.html | CAIN LIKES PRESIDENT; Devoted,' but Declines to Give Stand on Election Support | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/books-published-today.html | Books Published Today. | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/officer-weds-edith-ceisler.html | Officer Weds Edith Ceisler | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/foreign-affairs-the-generals-ino-coffeehousing-an-able-soldier-no.html | Foreign Affairs; The Generals: I--No 'Coffee-Housing' An Able Soldier No Politics Patriotism Paramount | True | By C. L. Sulzberger | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/1year-maturities-are-712980053644.html | 1-YEAR MATURITIES ARE $71,298,053,644 | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/admiral-is-retiring-from-west-coast-post.html | Admiral Is Retiring From West Coast Post | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sweikert-killed-as-car-hits-wall-with-wife-in-stands-winner-of.html | SWEIKERT KILLED AS CAR HITS WALL; With Wife in Stands, Winner of 500-Mile Race in 1955 Crashes in Indiana | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/shepilov-renews-proposal-for-helping-egypt-on-dam-shepilov-offers.html | Shepilov Renews Proposal For Helping Egypt on Dam; SHEPILOV OFFERS AID ON NILE DAM | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/another-girl-for-lockmans.html | Another Girl for Lockmans | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/new-area-members-voted-congress-during-week.html | New Area Members Voted Congress During Week | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mentally-retarded-get-pool.html | Mentally Retarded Get Pool | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/i-lost-my-head-kefauver-admits-kefauver-admits-he-lost-his-head.html | 'I Lost My Head,' Kefauver Admits; KEFAUVER ADMITS HE LOST HIS HEAD | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/addicts-branded-top-crime-source-silver-urges-quarantine-of.html | ADDICTS BRANDED TOP CRIME SOURCE; Silver Urges Quarantine of Narcotic Users--Felonies Decline in Brooklyn | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/va-reviews-pensions-compensation-in-24755-cases-of-those-under-55.html | V.A. REVIEWS PENSIONS; Compensation in 24,755 Cases of Those Under 55 Is Revised | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/gains-in-religion-noted-in-britain.html | GAINS IN RELIGION NOTED IN BRITAIN | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/wedding-is-held-for-mina-schenk-married.html | WEDDING IS HELD FOR MINA SCHENK; Married | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/51-students-fly-abroad.html | 51 Students Fly Abroad | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/ballet-invades-summer-circuit-four-troupes-plan-tours-nora-kaye-and.html | BALLET INVADES SUMMER CIRCUIT; Four Troupes Plan Tours --Nora Kaye and John Kriza Added to List | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/students-leave-for-india.html | Students Leave for India | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/necor-captures-chase-wins-at-auteuil-as-favorite-quo-vadis-runs.html | NECOR CAPTURES CHASE; Wins at Auteuil as Favorite, Quo Vadis, Runs Second | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sports-of-the-times-out-of-the-trap-three-who-lost-the-hagen-system.html | Sports of The Times; Out of The Trap Three Who Lost The Hagen System Heartbreak Bend | True | By Arthur Daley | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/yugoslavia-and-austria-tie.html | Yugoslavia and Austria Tie | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/graduates-told-of-duty-kennedy-cites-obligation-to-take-part-in.html | GRADUATES TOLD OF DUTY; Kennedy Cites Obligation to Take Part in Government | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/uja-receives-500000.html | U.J.A. Receives $500,000 | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/pearson-arrives-in-london.html | Pearson Arrives in London | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/monkey-stages-frolic-leads-20-policemen-on-wild-chase-around-queens.html | MONKEY STAGES FROLIC; Leads 20 Policemen on Wild Chase Around Queens | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/value-of-love-assayed-dean-pike-warns-of-need-to-emulate-gods.html | VALUE OF LOVE ASSAYED; Dean Pike Warns of Need to Emulate God's Affection | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/leader-of-un-friends-plans-small-units-here.html | Leader of U.N. Friends Plans Small Units Here | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-ballet-spectacle-in-leningrad-the-bronze-horseman-is-historical.html | The Ballet: Spectacle in Leningrad; 'The Bronze Horseman' Is Historical Pageant 3-Hour Work Tribute to Second Soviet City | True | By John Martin Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/a-free-korean-college.html | A FREE KOREAN COLLEGE | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/steel-union-ends-talks-with-big-3-after-deadlock-labor-chief-seeks.html | STEEL UNION ENDS TALKS WITH 'BIG 3' AFTER DEADLOCK; Labor Chief Seeks Separate Pacts With 11 Companies --Strike Chances Grow Nothing Favorable STEEL UNION ENDS TALKS WITH 'BIG 3' Serve 2 Union Aims | True | By A. H. Raskin | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/travel-problem-faces-rockland-county-works-with-jersey-to-find-a.html | TRAVEL PROBLEM FACES ROCKLAND; County Works With Jersey to Find a Solution to Computers' Trials 3,000 Commuters | True | Special to The New York Times | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/pirates-bow-to-cards-31-83-for-seasons-first-double-loss-home-run.html | Pirates Bow to Cards, 3-1, 8-3, For Season's First Double Loss; Home Run by Musial Decides Opener--Konstanty Saves Schmidt in Finale | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/conformity-assailed-canadian-at-stanford-says-it-is-pathway-to.html | CONFORMITY ASSAILED; Canadian, at Stanford, Says It Is Pathway to 'Tyranny' | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/exgeneral-finds-change-in-japan-yamada-freed-from-soviet-prisons-is.html | EX-GENERAL FINDS CHANGE IN JAPAN; Yamada, Freed From Soviet Prisons, Is Doubtful About Abandoning Traditions | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/senate-approval-for-aid-cuts-seen-informal-polls-indicate-only-40.html | SENATE APPROVAL FOR AID CUTS SEEN; Informal Polls Indicate Only 40 Favor Restoration of Slashes by House Other Key Backers of Cuts SENATE APPROVAL OF AID CUTS SEEN | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/russians-say-sprinters-arent-up-to-their-marx.html | Russians Say Sprinters Aren't Up to Their Marx | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mayne-triumphs-in-two-tourneys-defeats-gori-in-englewood-tennis.html | MAYNE TRIUMPHS IN TWO TOURNEYS; Defeats Gori in Englewood Tennis Final, Advances to Jersey Quarter-Finals | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/man-with-a-briefcase-andrew-jackson-goodpaster-jr-he-speaks-up-too.html | Man With a Briefcase; Andrew Jackson Goodpaster Jr. He Speaks Up, Too. Army Career Officer | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/19-ny-banks-lend-20000000-to-city.html | 19 N.Y. BANKS LEND $20,000,000 TO CITY | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/cairo-faces-radio-war.html | Cairo Faces Radio War | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/rubenlemberg.html | Ruben--Lemberg | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/celler-assails-palace-guards.html | Celler Assails 'Palace Guards' | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/kahngross.html | Kahn--Gross | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dingo-leads-star-class-yachts-in-drifting-race-on-l-i-sound-only.html | Dingo Leads Star Class Yachts In Drifting Race on L. I. Sound; Only Six of Ten Events Are Completed as Wind Fails --Gray Ghost Wins Yachts Sent Eastward Large Craft Lose Breeze | True | By Gordon S. White Jr. Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/snedd-wins-skeet-title-beats-frankforter-in-great-eastern-shootoff.html | SNEDD WINS SKEET TITLE; Beats Frankforter in Great Eastern Shoot-Off | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/government-lag-noted-citizens-unit-finds-slight-gain-in-cutting.html | GOVERNMENT LAG NOTED; Citizens Unit Finds Slight Gain in Cutting Enterprises | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/refugees-on-taiwan-build-200-homes.html | REFUGEES ON TAIWAN BUILD $200 HOMES | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tv-film-actors-win-5day-week-screen-guild-negotiates-new-hours-with.html | TV FILM ACTORS WIN 5-DAY WEEK; Screen Guild Negotiates New Hours With Producers as Amendment to Contract Storyboard Quits Hollywood | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/chairman-of-ad-agency-joins-otarions-board.html | Chairman of Ad Agency Joins Otarion's Board | True | Fabian Bachrach | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/professional-engineers-elect-a-new-president.html | Professional Engineers Elect a New President | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/myersleff.html | Myers--Leff | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/killed-by-crash-into-tree.html | Killed by Crash Into Tree | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/winchell-plans-tv-variety-snow-columnist-to-present-series-of-guest.html | WINCHELL PLANS TV VARIETY SNOW; Columnist to Present Series of Guest Stars on N.B.C. Network Starting Oct. 12 | True | By Val Adams | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/nassau-seeking-city-water-line-hopes-to-get-supply-system-now-used.html | NASSAU SEEKING CITY WATER LINE; Hopes to Get Supply System Now Used in Emergencies --Home Rule Stressed Home Rule Supported Water Table Problem | True | By Byron Porterfield Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/service-expanded-by-new-haven-road.html | SERVICE EXPANDED BY NEW HAVEN ROAD | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/wolferubinger.html | Wolfe--Rubinger | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/nuptials-of-barbara-fayne.html | Nuptials of Barbara Fayne | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/elizabeth-home-from-sweden.html | Elizabeth Home From Sweden | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/police-seize-30-turks-act-as-ankara-crowd-hails-convicted-foe-of.html | POLICE SEIZE 30 TURKS; Act as Ankara Crowd Hails Convicted Foe of Regime | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/seamen-protest-loss-of-us-jobs-90-sailors-charge-japanese-are.html | SEAMEN PROTEST LOSS OF U.S. JOBS; 90 Sailors Charge Japanese Are Taking Their Places on Government Transports | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/eleanore-schoen-wed-in-woodmore-she-is-bride-at-congregation-sons.html | ELEANORE SCHOEN WED IN WOODMERE; She Is Bride at Congregation Sons of Israel of Arthur P. Jacobs, a Cornell Student | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/strauss-arrives-in-hawaii.html | Strauss Arrives in Hawaii | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/red-propaganda-denied-save-our-sons-leader-upholds-drive-to-end.html | RED PROPAGANDA DENIED; Save Our Sons Leader Upholds Drive to End Korean War | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/farm-loan-survey-planned.html | Farm Loan Survey Planned | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-clown-takes-horse-show-title.html | THE CLOWN TAKES HORSE SHOW TITLE | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bombers-capture-94-decision-and-complete-cleveland-sweep-siebern.html | Bombers Capture 9-4 Decision And Complete Cleveland Sweep; Siebern, Berra and Bauer Get Homers for Yanks Against Indians—Coleman Wins 41,763 See Game McDougald Draws Walk Howard Ready to Play | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/north-is-chided-on-segregation-dr-mccandlesss-poses-a-dual-view-of.html | NORTH IS CHIDED ON SEGREGATION; Dr. McCandless Poses a Dual View of the South's Social Conventions | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/l-i-store-center-sold-for-3-million-korvette-city-development-at.html | L. I. STORE CENTER SOLD FOR 3 MILLION; Korvette City Development at Carle Place in Deal—Other Transactions | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dr-william-clark-dies-president-emeritus-of-virginia-union-u-was.html | DR. WILLIAM CLARK DIES; President Emeritus of Virginia Union U. Was Missionary | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/montreal-school-unit-borrows.html | Montreal School Unit Borrows | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/home-loan-bank-aide-named.html | Home Loan Bank Aide Named | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/shares-in-london-extend-recovery-good-news-outweighs-bad-wall.html | SHARES IN LONDON EXTEND RECOVERY; Good News Outweighs Bad --Wall Street Action Helps Lift Prices of Stocks TRADE FIGURES ASSIST Unexpected and Large Drop in Deficit Encourages Market Investors Pound Sterling Firm Imports Unchanged | True | By Lewis L. Nettleton Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/libyan-goes-to-london-premier-expected-to-seek-increase-in-subsidy.html | LIBYAN GOES TO LONDON; Premier Expected to Seek Increase in Subsidy | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/togliattis-dilemma.html | TOGLIATTI'S DILEMMA | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/office-pay-rapes-up-27-in-5-years-federal-survey-puts-rise-in.html | OFFICE PAY RAPES UP 27% IN 5 YEARS; Federal Survey Puts Rise in Factories at 19%--Cost of Living Increases 2.9% | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/hawesfoote.html | Hawes--Foote | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/105-million-asked-for-new-schools-city-board-committee-lists-61.html | 105 MILLION ASKED FOR NEW SCHOOLS; City Board Committee Lists 61 Million for Buildings, 44 Million for Plans Estimate Board to Decide SCHOOL PROJECTS PROPOSED FOR '57 | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/zalaznickgellin.html | Zalaznick--Gellin | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/cobra-bite-kills-zoo-owner.html | Cobra Bite Kills Zoo Owner | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/house-role-in-treaties-asked.html | House Role in Treaties Asked | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/books-of-the-times-of-creatures-beyond-the-bourn-descent-into.html | Books of The Times; Of Creatures Beyond the Bourn Descent Into Horrid Fantasy | True | By Orville Prescott | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/4-colleges-to-get-1400000-pay-rise-all-2300-of-staff-of-city-system.html | 4 COLLEGES TO GET $1,400,000 PAY RISE; All 2,300 of Staff of City System Slated for $350 to $1,050 More a Year INCREASES ARE SPEEDED Upturn Charted for July 1, When $21,000,000 Goes to Public School Units Effective Next Month | True | BY Benjamin Fine | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/rights-plank-wins-wisconsin-backing.html | RIGHTS PLANK WINS WISCONSIN BACKING | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/52-nations-at-power-parley.html | 52 Nations at Power Parley | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/byzantine-mass-offered-by-sheen-bishop-with-papal-sanction.html | BYZANTINE MASS OFFERED BY SHEEN; Bishop, With Papal Sanction, Celebrates in Ancient Rite in Slavonic and English Cross of Czars Is Used | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/test-queries-compared.html | Test Queries Compared | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tokyo-again-cuts-1-blouse-exports-tokyo-again-cuts-1-blouse-quota.html | Tokyo Again Cuts $1 Blouse Exports; TOKYO AGAIN CUTS $1 BLOUSE QUOTA | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/stevenson-sure-hes-man-to-beat-says-hell-have-500-votes-at.html | STEVENSON SURE HE'S 'MAN TO BEAT'; Says He'll Have 500 Votes at Chicago--Rules Out No Possible Running Mate | True | By Richard J. H. Johnston Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/veteran-is-fiance-of-audrey-furber-francis-m-donohue-jr-who-was.html | VETERAN IS FIANCE OF AUDREY FURBER; Francis M. Donohue Jr., Who Was Marine Officer, to Wed Bennett College Alumna | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/golden-victor-in-final-beats-contrares-in-triple-a-tennis-46-64-63.html | GOLDEN VICTOR IN FINAL; Beats Contrares in Triple A Tennis, 4-6, 6-4, 6-3, 9-7 | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/experts-discuss-ileitis-factors-nervous-link-cant-be-ruled-out-in.html | EXPERTS DISCUSS ILEITIS FACTORS; Nervous Link Can't Be Ruled Out in Intestinal Disease, Gastroenterologist Says Obstruction Bypassed | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/moracen-defeats-rodriguez.html | Moracen Defeats Rodriguez | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/motormen-promise-to-be-lawabiding-motormen-agree-to-abide-by-law.html | Motormen Promise To Be Law-Abiding MOTORMEN AGREE TO ABIDE BY LAW Grand Jury to Hear Quill | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/regions-leaders-join-mayor-today-to-sift-problems-parley-at-city.html | REGION'S LEADERS JOIN MAYOR TODAY TO SIFT PROBLEMS; Parley at City Hall to Seek Area-Wide Solutions to Issues Posed by Growth TRANSIT HIGH ON AGENDA Roads, Recreation and Water Supply to Be Discussed --Staff to Be Set Up REGION'S LEADERS MEET HERE TODAY Staffs Will Travel | True | By Charles G. Bennett | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/marty-furgols-136-best.html | Marty Furgol's 136 Best | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/public-bond-offerings-off.html | Public Bond Offerings Off | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/rumania-pleased-by-new-red-line-leaders-say-they-shunned-cult-of.html | RUMANIA PLEASED BY NEW RED LINE; Leaders Say They Shunned Cult of Personality Since Big Purges of 1952 Purges Are Reaffirmed | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/trumans-lunch-with-juliana.html | Trumans Lunch With Juliana | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/8085-steel-rate-due-this-summer-decline-from-96-level-is-expected.html | 80-85% STEEL RATE DUE THIS SUMMER; Decline From 96% Level Is Expected Owing to Heat, Vacations, Auto Slump HEAVY ITEMS IN DEMAND Oil Pipe, Plate, Structurals Seem Likely to Be Tight for Forseeable Future | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/775505-given-vassar.html | $775,505 Given Vassar | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/hazlehurst-wins-in-sailing-tryout-nips-oday-by-quarterpoint-in.html | HAZLEHURST WINS IN SAILING TRYOUT; Nips O'Day by Quarter-Point in Olympic Monotype Trial, but Berth Remains Open | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/elections-may-be-organized.html | Elections May Be Organized | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sandra-eisler-married.html | Sandra Eisler Married | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/plane-crash-kills-two-buffalo-restaurateur-and-his-daughter-14-arc.html | PLANE CRASH KILLS TWO; Buffalo Restaurateur and His Daughter, 14, Are Victims | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/visitor-in-cairo.html | VISITOR IN CAIRO | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/lindenblumberg.html | Linden--Blumberg | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/policemen-vying-to-cut-accidents-kennedy-uses-traffic-safety.html | POLICEMEN VYING TO CUT ACCIDENTS; Kennedy Uses Traffic Safety Formula to Tally Precincts on Success in Prevention Yardstick Being Applied Scoring in First Week | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/lard-futures-off-prices-show-declines-of-30-to-52-points-for-week.html | LARD FUTURES OFF; Prices Show Declines of 30 to 52 Points for Week | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/small-barometers-start-home-weather-hobbies-sheer-necessitysummer.html | Small Barometers Start Home Weather Hobbies; Sheer Necessity--Summer Cottons | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/libya-fights-against-grim-odds-for-economic-selfsufficiency-libya.html | Libya Fights Against Grim Odds For Economic Self-Sufficiency; LIBYA IS FIGHTING ECONOMIC PLIGHT | True | By Brendan M. Jones | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/transit-how-rapid-a-study-of-some-problems-facing-area-in-getting.html | Transit: How Rapid?; A Study of Some Problems Facing Area in Getting Commuters to Work and Back | True | By Joseph C. Ingraham | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/british-in-cyprus-trapped-by-fires-cyprus-is-scene-of-fire-and.html | BRITISH IN CYPRUS TRAPPED BY FIRES; Cyprus Is Scene of Fire and Death | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/by-hex-opens-tonight.html | 'By Hex' Opens Tonight | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/3-reds-slain-in-south-korea.html | 3 Reds Slain in South Korea | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/students-survey-costs-of-wedding.html | Students Survey Costs of Wedding | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/laboratory-at-cornell-urged.html | Laboratory at Cornell Urged | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/no-spiked-shoes-are-too-big-for-mcdougald-yankees-mac-of-all-trades.html | No Spiked Shoes Are Too Big for McDougald; Yankees' Mac of All Trades Proves a Shortstop Find Gil Deemed Worthy Heir to Crosetti and Rizzuto Lightly-Regarded Candidate Injury Delays Test Stengel Admits Doubts | True | By Joseph M. Sheehanthe New York Times | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tramp-ship-fleet-faces-port-jams-british-study-finds-terminal.html | TRAMP SHIP FLEET FACES PORT JAMS; British Study Finds Terminal Facilities Lag for Faster, Larger Cargo Vessels | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/beer-theft-laid-to-3-li-boys-arrested40-cases-found-in-overloaded.html | BEER THEFT LAID TO 3; L.I. Boys Arrested--40 Cases Found in Overloaded Car | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/yaleinchina-headed-by-professor-of-history.html | Yale-in-China Headed By Professor of History | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/30000-at-feis-make-great-day-for-irish.html | 30,000 AT FEIS MAKE GREAT DAY FOR IRISH | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/joan-vaner-married-to-donald-anderson.html | JOAN VANER MARRIED TO DONALD ANDERSON | True | Special to The New York Times.James Kollar | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bulletins-on-the-president.html | Bulletins on the President | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/phillips-and-wood-dolson-merge.html | Phillips and Wood, Dolson Merge | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/city-investigates-elevator-death-stripping-of-teeth-in-gear.html | CITY INVESTIGATES ELEVATOR DEATH; Stripping of Teeth in Gear Hinted--Mechanism Will Be Dismantled Today Elevator Rose Suddenly | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/food-norwegian-ship-tricks-devised-for-the-bergensfjord-may-be.html | Food: Norwegian Ship; Tricks Devised for the Bergensfjord May Be Adapted by the Home Cook | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sweden-scores-in-soccer.html | Sweden Scores in Soccer | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/red-sox-19-hits-crush-tigers-132-fiverun-uprising-in-fourth-helps.html | RED SOX' 19 HITS CRUSH TIGERS, 13-2; Five-Run Uprising in Fourth Helps Sullivan Take No. 6 --Lepcio Wallops Homer | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/coastihg-car-kills-baby-girl-on-lawn-is-run-over-as-father-turns.html | COASTIHG CAR KILLS BABY; Girl on Lawn Is Run Over as Father Turns His Back | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/evertons-late-surge-defeats-aberdeen-soccer-team-by-63-brian-harris.html | Everton's Late Surge Defeats Aberdeen Soccer Team by 6-3; Brian Harris Paces English Attack After Soots Knot Score in Game Here | True | By William J. Briordy the New York Times. (BY PATRICK A. BURNS) | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/marilyn-p-mulvihill-is-wed.html | Marilyn P. Mulvihill Is Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/penelope-trask-will-be-married-their-engagements-are-announced.html | PENELOPE TRASK WILL BE MARRIED; Their Engagements Are Announced | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/weilenmann-not-full-time.html | Weilenmann Not 'Full Time' | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/agnostic-views-aired-guest-preacher-at-riverside-notes-reasons.html | AGNOSTIC VIEWS AIRED; Guest Preacher at Riverside Notes Reason's Limitations | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/sympathetic-strikers-give-cash-to-owner.html | Sympathetic Strikers Give Cash to Owner | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/music-caramoor-fete-series-commences-at-outdoor-concert-site.html | Music: Caramoor Fete; Series Commences at Outdoor Concert Site | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/vanderbilt-webb-of-law-firm-dies-counsel-to-rockefeller-unit-was.html | VANDERBILT WEBB OF LAW FIRM DIES; Counsel to Rockefeller Unit Was State Park Aide and Trustee of Williamsburg | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/haney-blinks-in-spotlight.html | Haney Blinks in Spotlight | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/paris-scores-in-kayak-race.html | Paris Scores in Kayak Race | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dress-is-set-afire-by-votive-candle-bronx-girl-16-is-severely.html | DRESS IS SET AFIRE BY VOTIVE CANDLE; Bronx Girl, 16, Is Severely Burned at Mass--Blaze Is Put Out by Worshipers | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/susan-rentschler-is-a-future-bride.html | SUSAN RENTSCHLER IS A FUTURE BRIDE | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/evacuation-is-ordered-heavy-rains-flooding-rivers-in-puerto.html | EVACUATION IS ORDERED; Heavy Rains Flooding Rivers in Puerto Rico--Crops Lost | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/miss-jane-popper-becomes-a-bride-two-girls-who-were-wed-yesterday.html | MISS JANE POPPER BECOMES A BRIDE; Two Girls Who Were Wed Yesterday | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/foster-parents-feted-li-couple-receive-a-bible-inscribed-by.html | FOSTER PARENTS FETED; L.I. Couple Receive a Bible Inscribed by Spellman | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fermis-daughter-marries.html | Fermi's Daughter Marries | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/abby-avin-is-married-she-is-bride-of-joel-belson-columbia-graduate.html | ABBY AVIN IS MARRIED; She Is Bride of Joel Belson, Columbia Graduate Student | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/surgery-professor-named.html | Surgery Professor Named | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tv-campaign-air-time-some-problems-of-political-broadcasts-and.html | TV: Campaign Air Time; Some Problems of Political Broadcasts and Proposed Solutions Are Assayed | True | By Jack Gould | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dictators-picked-candidate-far-behind-two-others-in-early-returns.html | Dictator's Picked Candidate Far Behind Two Others in Early Returns; PERUVIAN REGIME APPEARS LOSING No Serious Incidents | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/news-of-advertising-and-marketing-gasoline-news-from-florida.html | News of Advertising and Marketing; Gasoline News From Florida Campaigns Accounts People Notes | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/jersey-zionist-unit-elects.html | Jersey Zionist Unit Elects | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/now-a-growth-bond-a-report-on-the-new-french-issue-with-dividends.html | Now, a 'Growth Bond'; A Report on the New French Issue, With 'Dividends' Tied to the Economy 5% Minimum Guaranteed | True | By Paul Heffernan | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/volume-shrinks-on-zurich-mart-trading-is-dullest-in-months.html | VOLUME SHRINKS ON ZURICH MART; Trading Is Dullest in Months -- Hesitancy Rises Because of Semi-Annual Settlement Pressure on Bonds | True | By George H. Morison Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/margaret-carne-wed-bride-in-cornwall-england-of-theodore-bernard.html | MARGARET CARNE WED; Bride in Cornwall, England, of Theodore Bernard King | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/slocum-tragedy-noted-memorial-service-is-held-for-excursion-boat.html | SLOCUM TRAGEDY NOTED; Memorial Service Is Held for Excursion Boat Victims | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/official-of-nigeria-predicts-freedom.html | OFFICIAL OF NIGERIA PREDICTS FREEDOM | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/miss-alix-hegeler-prospective-bride.html | MISS ALIX HEGELER PROSPECTIVE BRIDE | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fairfield-hopes-for-traffic-aid-city-cooperation-is-urged-to.html | FAIRFIELD HOPES FOR TRAFFIC AID; City Cooperation Is Urged to Prevent Interstate Tie-Ups -- Transit Link Pressed | True | By Richard H. Parke Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/exregent-of-hungary-is-88.html | Ex-Regent of Hungary is 88 | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/instrument-field-expands-rapidly-industrys-sales-show-a-fantastic.html | INSTRUMENT FIELD EXPANDS RAPIDLY; Industry's Sales Show a Fantastic Rise in New World of Automation Wide Range of Parts Automation Is Growing INSTRUMENT FIELD EXPANDS RAPIDLY | True | By John J. Abele | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/election-result-worries-dutch-more-wage-demands-feared-as-labor.html | ELECTION RESULT WORRIES DUTCH; More Wage Demands Feared as Labor Gains--Exchange and Gold Reserves Off | True | By Paul Catz Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/president-gets-gift-bicycle.html | President Gets Gift Bicycle | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/tito-tells-russians-he-is-part-of-soviet-family.html | Tito Tells Russians He Is Part of Soviet Family | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/shot-by-guards-pistol-nurse-is-wounded-in-bronx-rikers-island-aide.html | SHOT BY GUARD'S PISTOL; Nurse Is Wounded in Bronx --Rikers Island Aide Held | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/berliners-mark-53-rising-in-east-crowd-turns-out-in-west.html | BERLINERS MARK '53 RISING IN EAST; Crowd Turns Out in West Sector-- Streets in Soviet Zone Nearly Deserted | True | By Harry Gilroy Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/folk-music-play-may-be-done-here-myerberg-is-likely-producer-of-the.html | FOLK MUSIC PLAY MAY BE DONE HERE; Myerberg Is Likely Producer of 'The Ballad of Baby Doe' by Moore and Latouche | True | By Arthur Gelb | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/charter-market-spill-slumping-dry-cargo-index-loses-third.html | CHARTER MARKET SPILL SLUMPING; Dry Cargo Index Loses Third Consecutive Week--Volume Continues to Be Strong One Contract for 4 Years | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/recoverable-rocket-sled-sets-world-speed-mark.html | Recoverable Rocket Sled Sets World Speed Mark | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/venturer-lead-in-newporttobermuda-race-haskells-yawl-ahead-of.html | Venturer Lead, in Newport-to-Bermuda Race; HASKELL'S YAWL AHEAD OF PETREL Venturer First in Sketchy Sea and Air Reports on 635-Mile Ocean Race Closest to Bermuda Sagola, Gesture Spotted | True | By Michael Strauss | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/albicore-captures-twentymile-sail.html | ALBICORE CAPTURES TWENTY-MILE SAIL | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/random-notes-from-washington-republicans-ready-to-pass-word.html | Random Notes From Washington: Republicans Ready to Pass Word; Advisers Want President to Reaffirm Candidacy--G.O.P. Also Confident of Beating Democrats (in Ball Game) Have-At With Bats August: Moderate, Clement? Inclement, Says G.O.P. Key Changes Debated Bipartisan Grandfathering Farmers Favor Kefauver Set to Run at 81 | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/5-injured-in-melee-in-bellevue-room.html | 5 INJURED IN MELEE IN BELLEVUE ROOM | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/church-marks-50th-year.html | Church Marks 50th Year | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/argentina-assailed-by-bolivian-unions.html | ARGENTINA ASSAILED BY BOLIVIAN UNIONS | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/stadium-tuned-up-for-music-season-preparing-for-seasons-opening-at.html | STADIUM TUNED UP FOR MUSIC SEASON; Preparing for Season's Opening at Lewisohn Stadium | True | By John Briggsthe New York Times (BY CARL T. GOSSETT) | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/library-growth-noted.html | Library Growth Noted | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mens-club-honors-jack-borough-president-talks-on-housing-at-east.html | MEN'S CLUB HONORS JACK; Borough President Talks on Housing at East End Affair | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/davisgrosof.html | Davis--Grosof | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mrs-richard-m-mcann.html | MRS. RICHARD M. M'CANN | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/driver-standings.html | Driver Standings | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/three-leaders-to-meet-nehru-and-nasser-to-see-tito-on-adriatic.html | THREE LEADERS TO MEET; Nehru and Nasser to See Tito on Adriatic Island in July | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mollet-reports-algeria-righted-lauds-french-effort-there-verdun.html | MOLLET REPORTS ALGERIA 'RIGHTED'; Lauds French Effort There -- Verdun Showed Nation Not Decadent, Coty Says Denounces Agitators Cease-Fire Offer Renewed | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/hiroshima-girls-home-relatives-greet-9-who-had-plastic-surgery-in.html | HIROSHIMA GIRLS HOME; Relatives Greet 9 Who Had Plastic Surgery in U.S. | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/florida-polo-victor-downs-meadow-brook-84-as-armstrong-paces-attack.html | FLORIDA POLO VICTOR; Downs Meadow Brook, 8-4, as Armstrong Paces Attack | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/variety-of-issues-will-be-raised-by-metropolitan-communities-at.html | Variety of Issues Will Be Raised by Metropolitan Communities at Mayor's Parley; JERSEY TO STRESS TRANSIT CHANGES 8 Commuter Counties to Urge Rail, Air and Road Links With Key City Points WATER ALSO A CONCERN Joint Action to Be Sought on Housing Juvenile Crime and Narcotic Traffic City Terminal for D.L. & W. | True | By George Cable Wright Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/carole-jean-black-is-bride.html | Carole Jean Black Is Bride | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/frank-a-poor-76-a-manufacturer-a-founder-and-board-vice-chairman-of.html | FRANK A. POOR, 76, A MANUFACTURER; A Founder and Board Vice Chairman of Sylvania Electric Products Dies | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/charles-schwartz-weds-miss-wellen.html | CHARLES SCHWARTZ WEDS MISS WELLEN | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/federalists-install-head.html | Federalists Install Head | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/guitarist-burned-to-death.html | Guitarist Burned to Death | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/ellen-berk-wed-in-queens.html | Ellen Berk Wed in Queens | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/growth-in-suburbs.html | Growth in Suburbs | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/soviet-students-take-finals-too-graduating-class-gets-oral-tests-in.html | SOVIET STUDENTS TAKE 'FINALS' TOO; Graduating Class Gets Oral Tests in Many Subjects-- Nervous Tension High Classes All Finished Time to Prepare Outline Problems in Literature | True | By Jack Raymond Special To the New York Times | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/political-prisoners-freed.html | Political Prisoners Freed | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/adenauer-sees-faith-in-unity.html | Adenauer Sees Faith in Unity | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/vice-president-of-outgoing-government-is-leading-in-la-paz-polling.html | Vice President of Outgoing Government Is Leading in La Paz Polling; BOLIVIA RETAINS HER RULING PARTY | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/kutis-win-on-forfeit-st-louis-booters-triumph-as-referee-halts-cup.html | KUTIS WIN ON FORFEIT; St. Louis Booters Triumph as Referee Halts Cup Game | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/new-haven-scores-53-beats-blind-brook-satellites-in-benefit-polo.html | NEW HAVEN SCORES, 5-3; Beats Blind Brook Satellites in Benefit Polo Match | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Ernest Sisto) | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/letters-to-the-times-to-improve-traffic-flow-hardships-resulting.html | Letters to The Times; To Improve Traffic Flow Hardships Resulting From "Operation Crosstown" Noted Foreign Aid Opposed Achievements of Robert Moses President's Illness Its Course in Future Is Said to Be Difficult to Predict Naming of Hoover Dam | True | PHILIP M. GUBA JR.,JERRY EPSTEIN.JOACHIM STRESSMANN.JACOB FINE, M.D.,J. RUPERT MASON. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/mrs-ca-buffum-store-heads-widow.html | MRS. C.A. BUFFUM, STORE HEAD'S WIDOW | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/about-new-york-only-one-tugboat-retains-eagle-tradition-2d-avenue.html | About New York; Only One Tugboat Retains Eagle Tradition --2d Avenue Sign Proves Nonreversible | True | By Meyer Berger | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/brookville-on-top-98-beats-wheatley-hills-in-polo-on-pennells-late.html | BROOKVILLE ON TOP, 9-8; Beats Wheatley Hills in Polo on Pennell's Late Goal | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/union-asks-us-help-leaflets-barred-in-southern-town-brownell-told.html | UNION ASKS U.S. HELP; Leaflets Barred in Southern Town, Brownell Told | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/weather-affects-trading-in-grains-lack-of-rain-heat-restricts-some.html | WEATHER AFFECTS TRADING IN GRAINS; Lack of Rain, Heat Restricts Some Selling--Growers Not Moving Wheat Growers Storing Wheat | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/fathers-day-flowers-taken-to-hospital-meat-is-back-on-patients-menu.html | Father's Day Flowers Taken to Hospital --Meat Is Back on Patient's Menu; Grandchildren Visit the President 4 GRAND CHILDREN VISIT PRESIDENT | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/the-business-bookshelf-calls-on-government-a-valuable-book-little.html | THE BUSINESS BOOKSHELF; Calls on Government A Valuable Book Little Disappointing Would Check the Past | True | By Burton Crane | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/cleric-decries-decline-of-father-in-society.html | Cleric Decries Decline Of Father in Society | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/shipping-news-and-notes-portwide-course-for-pier-guards-is.html | Shipping News and Notes; Port-Wide Course for Pier Guards Is Opening--Honor for 'Copter Rescue Award to 'Copter Pilot Shipping Group Elects Heads Port Officials | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/productivity-gains-shown-by-french-production-gains-shown-by-french.html | Productivity Gains Shown by French; PRODUCTION GAINS SHOWN BY FRENCH Other Measures Used | True | Special to The New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/reds-still-stress-taiwan-liberation.html | REDS STILL STRESS TAIWAN 'LIBERATION' | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/new-york-a-c-captures-metropolitan-a-a-u-junior-track-championship.html | New York A. C. Captures Metropolitan A. A. U. Junior Track Championship; WINGED FOOT FIRST IN 12 OF 19 EVENTS Ewing Scores in 100 and 220 to Lead N.Y.A.C. Victory --Pioneer Club text Hurdle Mark Set Three-Mile to O'Connor | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/dell-macy-rated-favorites.html | Dell, Macy Rated Favorites | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/eisenhower-to-run-riesner-forecasts.html | EISENHOWER TO RUN, RIESNER FORECASTS | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/us-is-criticized-on-arabian-pact-religious-freedom-is-denied-to.html | U.S. IS CRITICIZED ON ARABIAN PACT; Religious Freedom Is Denied to Americans at Airbase, Hebrew Union Says | True | | 1984-07-06 | RE0000207395 | B00000597801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/bellevue-story-is-bought-by-fox-studio-acquires-film-rights-to-book.html | BELLEVUE STORY IS BOUGHT BY FOX; Studio Acquires Film Rights to Book on Hospital Here at Undisclosed Price | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-18 | 1956-06-18 | https://www.nytimes.com/1956/06/18/archives/aw-dulles-doubts-soviet-missile-lead.html | A.W. DULLES DOUBTS SOVIET MISSILE LEAD | True | | 1984-07-06 | RE0000207395 | B00000597801 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/alcohol-price-raised.html | Alcohol Price Raised | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/foreign-affairs-study.html | FOREIGN AFFAIRS STUDY | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-textile-groups-elect-pacific-and-burlington-name-six-new.html | 2 TEXTILE GROUPS ELECT; Pacific and Burlington Name Six New Executives | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/housing-survey-wins-support-on-west-side.html | Housing Survey Wins Support on West Side | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/faulkner-aiding-cultural-drive-novelist-on-the-presidents-plea.html | FAULKNER AIDING CULTURAL DRIVE; Novelist, on the President's Plea, Seeks Better Ties by U.S. and Foreign Writers | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/it-t-underwood-break-off-merger-talks.html | I.T. & T., Underwood Break Off Merger Talks | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lawyer-named-to-barkleys-senate-seat-jj-leary-managed-chandler.html | Lawyer Named to Barkley's Senate Seat; J.J. Leary Managed Chandler Campaign | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/ila-plans-lobby-for-benefits-law.html | I.L.A. PLANS LOBBY FOR BENEFITS LAW | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/glickman-gets-option-on-bayway-terminal.html | Glickman Gets Option On Bayway Terminal | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/marie-corridon-to-wed-former-olympic-swimmer-is-fiancee-of-william.html | MARIE CORRIDON TO WED; Former Olympic Swimmer Is Fiancee of William Mortell | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/coffee-advances-in-heavy-trading-cocoa-hides-and-rubber-up-but.html | COFFEE ADVANCES IN HEAVY TRADING; Cocoa, Hides and Rubber Up but Cottonseed Oil Eases and Sugar Ends Mixed | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/big-store-opens-today-supermarket-to-be-largest-in-grand-unions.html | BIG STORE OPENS TODAY; Supermarket to be Largest in Grand Union's Chain | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/general-telephone-plans-merger-with-continental-by-stock-deal.html | General Telephone Plans Merger With Continental by Stock Deal; CHADBOURN GOTHAM, INC. Hosiery Manufacturer Would Acquire Riverton Lime, Stone COMPANIES PLAN SALES, MERGERS UNITED WALLPAPER, INC. Control by Sears, Roebuck to Be Proposed to Stockholders OTHER SALES, MERGERS New Idria Mining and Chemical Remington Arms Co. | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/11-billion-more-voted-air-force-by-senate-group-bulk-of-fund-is.html | 1.1 BILLION MORE VOTED AIR FORCE BY SENATE GROUP; Bulk of Fund is Earmarked to Speed B-52 Output-- Final Passage Seen No Vote Before Monday AIR FORCE VOTED 1.1 BILLION MORE | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/jersey-tells-erie-to-end-racial-bias.html | JERSEY TELLS ERIE TO END RACIAL BIAS | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/in-the-nation-didnt-it-do-somebody-any-good-the-vote-by-party.html | In The Nation; Didn't It Do Somebody 'Any Good'? The Vote by Party | True | By Arthur Krock | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/asks-travelfund-curb-wisconsinite-upset-by-reports-on-junketing.html | ASKS TRAVEL-FUND CURB; Wisconsinite Upset by Reports on Junketing Congressmen | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/city-realty-sale-set-for-june-27-155-parcels-in-5-boroughs-to-be.html | CITY REALTY SALE SET FOR JUNE 27; 155 Parcels in 5 Boroughs to Be Auctioned--Total Upset Price Is $711,876 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/shepilov-assures-egypt-of-amity-for-arab-lands-soviet-foreign-chief.html | SHEPILOV ASSURES EGYPT OF AMITY FOR ARAB LANDS; Soviet Foreign Chief Als o Assails the Baghdad Pact in Statement of Policy BIG LOAN BID REPORTED Kremlin Is Said to Offer Nasser the Complete Cost of Aswan Dam Project SHEPILOV AVOWS AMITY FOR ARABS | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/robin-hood-dell-begins-concerts-magnesium-flare-set-off-by.html | ROBIN HOOD DELL BEGINS CONCERTS; Magnesium Flare, Set Off by Violinist's A, Opens New Shell in Philadelphia New Shell Shifted City Funds Matched | True | By John Briggs Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lafayette-notes-cover-vast-field-newly-discovered-documents.html | LAFAYETTE NOTES COVER VAST FIELD; Newly Discovered Documents Describe the Revolutions in America and France LOVE LETTERS TO WIFE Marquis Wrote Her on Eve of Departing for Colonies --Other Missives Found Of Love and War Guillotine Faced Wife Joined Him in Prison Washington's Widow Writes | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/3-generations-served-by-rabbi-in-marriage.html | 3 Generations Served By Rabbi in Marriage | True | The New York Times | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/12-spewack-plays-on-fall-schedule-under-the-sycamore-tree.html | 12 SPEWACK PLAYS ON FALL SCHEDULE; 'Under the Sycamore Tree' Considered in Addition to Comedy Listed Earlier Fields to Direct for Guild 'Call of Duty' in Debut | True | By Sam Zolotow | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/rehabilitation-aide-named.html | Rehabilitation Aide Named | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/forest-fire-killed-19-britons.html | Forest Fire Killed 19 Britons | True | By Homer Bigart Special to the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/quiet-heet-corporation-elects-a-new-president.html | Quiet Heet Corporation Elects a New President | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/furniture-sales-expected-to-rise-executives-at-annual-market.html | FURNITURE SALES EXPECTED TO RISE; Executives at Annual Market Foresee a Banner Year Despite Rising Costs Customers Smarter | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/brass-shipments-ease.html | Brass Shipments Ease | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/4457575000-aid-plan-approved-by-senate-unit-senators-favor.html | $4,457,575,000 Aid Plan Approved by Senate Unit; SENATORS FAVOR $4,457,575,000 AID Those Backing Measure Amount Cut by House | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sahara-oil-strike-no-2-well-brought-in-40-miles-west-of-first-one.html | SAHARA OIL STRIKE NO. 2; Well Brought in 40 Miles West of First One in Algeria | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lola-dannunzio-award-set-up.html | Lola D'Annunzio Award Set Up | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/morocco-may-let-detained-jews-go-considers-means-of-freeing-2000.html | MOROCCO MAY LET DETAINED JEWS GO; Considers Means of Freeing 2,000 Caught in Camp When Exit Agency Was Banned | True | By Thomas F. Brady Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/simes-chances-still-doubtful-fingers-crossed-says-ace-sprinter-on.html | SIME'S CHANCES STILL DOUBTFUL; 'Fingers Crossed,' Says Ace Sprinter on Possibility of Making U.S. Team | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/shavlik-signs-with-knicks.html | Shavlik Signs With Knicks | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/a-wide-variety-of-styles-faces-future-homemaker.html | A Wide Variety of Styles Faces Future Homemaker | True | By Betty Pepis Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/elizabeth-invests-eden-attlee-and-iveagh-with-order-of-the-garter.html | Elizabeth Invests Eden, Attlee and Iveagh With Order of the Garter; QUEEN INSTALLS GARTER KNIGHTS | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/food-frozen-roasts-ribs-of-beef-pork-loins-and-legs-of-lamb-are-in.html | Food: Frozen Roasts; Ribs of Beef, Pork Loins and Legs of Lamb Are in Cardboard Cartons for First Time | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/problems-of-supervisors-cited.html | Problems of Supervisors Cited | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/belknap-reports-rise-in-earnings-hardware-concern-cleared-2072324.html | BELKNAP REPORTS RISE IN EARNINGS; Hardware Concern Cleared $2,072,324 or $1.35 Share in Year to May 31 OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/air-line-increases-height-requirement.html | Air Line Increases Height Requirement | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/princeton-advances-two.html | Princeton Advances Two | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/21ticket-jurist-hints-frameup-baker-informs-court-judging-his.html | 21-TICKET JURIST HINTS 'FRAME-UP'; Baker Informs Court Judging His Fitness of Talk of Plot to Deny Him Promotion Anticipated a Promotion | True | By Wayne Phillips | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/senator-scott-gets-new-job.html | Senator Scott Gets New Job | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/rudolph-liberace-cleared.html | Rudolph Liberace Cleared | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/letters-to-the-times-college-entry-crisis-difficulty-of-gaining.html | Letters to The Times; College Entry Crisis Difficulty of Gaining Admission Said to Call for New Program Herter Urged for Vice President Slaughtering Laws Urged Humane and Practical Methods Are Declared Available to Packers | True | C. EDWIN LINVILLE,PAULINE B. TAYLORCHRISTINE STEVENS, | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sidelights-huge-cotton-deal-closed-by-us-house-divided-trucking.html | Sidelights; Huge Cotton Deal Closed by U.S. House Divided Trucking Down Quandary Miscellany | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/perus-election-is-still-in-doubt-nongovernment-candidates-in-close.html | PERU'S ELECTION IS STILL IN DOUBT; Non-Government Candidates in Close Race--But Odria Regime Is Rebuffed | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/104-jury-trials-listed-brooklyn-justice-is-pushing-summer-court.html | 104 JURY TRIALS LISTED; Brooklyn Justice Is Pushing Summer Court Program | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/envoy-to-children-gives-parents-a-tip.html | ENVOY TO CHILDREN GIVES PARENTS A TIP | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/retirement-plan-aide-named.html | Retirement Plan Aide Named | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-gop-leaders-accused-in-fixing-justice-of-peace-says-crews-and.html | 2 G.O.P. LEADERS ACCUSED IN FIXING; Justice of Peace Says Crews and Hughes Intervened in Suffolk Traffic Case 2 Suspended Sentences Given | True | By Clayton Knowles Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/commodity-index-off-wholesale-prices-friday-down-05-from-thursday.html | COMMODITY INDEX OFF; Wholesale Prices Friday Down 0.5 From Thursday | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/erratic-flight-of-modern-witches.html | Erratic Flight of Modern Witches | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/a-married-couple-and-a-debutante.html | A Married Couple and a Debutante | True | The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/correction.html | Correction | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/ad-executive-to-direct-market-research-body.html | Ad Executive to Direct Market Research Body | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/traffic-cop-of-presidents-office-shanley-flashes-the-stop-or-go.html | Traffic Cop of President's Office: Shanley Flashes the 'Stop' or 'Go'; Appointment Secretary's Job Is Made More Difficult by Eisenhower Illnesses Now, Another Interruption | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/congress-funds-voted-senate-approves-1178-million-for-operations.html | CONGRESS FUNDS VOTED; Senate Approves 117.8 Million for Operations Next Year | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/egbert-moxham-yachtsman-dies-excommodore-of-manhasset-bay-club.html | EGBERT MOXHAM, YACHTSMAN, DIES; Ex-Commodore of Manhasset Bay Club Headed Concern That Built Liberty Ships | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/delany-leaves-for-ireland.html | Delany Leaves for Ireland | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/kefauver-gets-a-head-but-not-one-he-lost.html | Kefauver Gets a Head, But Not One He Lost | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/eugene-f-garnier-hotel-official-73.html | EUGENE F. GARNIER, HOTEL OFFICIAL, 73 | True | SPECIAL TO THE NEW YORK TIMES | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/aluminum-output-a-record.html | Aluminum Output a Record | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/books-of-the-times-on-remembering-mencken-a-key-to-political.html | Books of The Times; On Remembering Mencken A Key to Political Writing | True | By Charles Poore | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/edward-i-kramer-advertising-man-74.html | EDWARD I. KRAMER, ADVERTISING MAN, 74 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/wilson-white-sox-downs-orioles-52.html | WILSON, WHITE SOX, DOWNS ORIOLES, 5-2 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/theatre-fete-planned-auntie-mame-showing-oct-30-to-aid-jewish.html | THEATRE FETE PLANNED; 'Auntie Mame' Showing Oct. 30 to Aid Jewish Hospital | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/friend-of-evangelist-missing.html | Friend of Evangelist Missing | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mines-chief-named-mj-ankeny-gets-nomination-new-yorker-selected.html | MINES CHIEF NAMED; M.J. Ankeny Gets Nomination -- New Yorker Selected | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dower-takes-ring-verdict.html | Dower Takes Ring Verdict | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/oxford-don-fights-honor-for-truman.html | OXFORD DON FIGHTS HONOR FOR TRUMAN | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/air-fare-cut-for-clergy-gains.html | Air Fare Cut for Clergy Gains | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/film-of-intrigue-planned-by-peck-actor-coowner-of-melville-unit.html | FILM OF INTRIGUE PLANNED BY PECK; Actor, Co-Owner of Melville Unit, Will Star in 'Thieves' Market' for U. A. Release Jet Pilot Story | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/toledo-edison-to-expand.html | Toledo Edison to Expand | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/athletics-on-top-43-kellner-posts-fourth-victory-in-setting-back.html | ATHLETICS ON TOP, 4-3; Kellner Posts Fourth Victory in Setting Back Senators | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mrs-wagstaff-a-sports-woman-president-of-tuxedo-horse-show-and.html | MRS. WAGSTAFF, A SPORTS WOMAN; President of Tuxedo Horse Show and Kennel Club Dies --Raised Chow Chows | True | Special To The New York Times.Drew-Oggiano, 1944 | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/railway-express-buys-cars.html | Railway Express Buys Cars | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/wood-field-and-stream-searun-salmon-enter-miramichi-to-bring-joy-to.html | Wood, Field and Stream; Sea-Run Salmon Enter Miramichi to Bring Joy to New Brunswick Fishing Camps | True | By John W. Randolph | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/blouse-makers-hail-tokyo-curb-restriction-on-shipments-to-us-is.html | BLOUSE MAKERS HAIL TOKYO CURB; Restriction on Shipments to U.S. Is Called a 'Step in the Right Direction' Not Opposed to Trade | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dutch-cabinet-talk-set.html | Dutch Cabinet Talk Set | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/foreign-rebuilding-loses.html | Foreign Rebuilding Loses | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/7-tv-stations-fight-curbs-on-networks.html | 7 TV STATIONS FIGHT CURBS ON NETWORKS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/presbyterian-executive-accepts-call-to-jamaica.html | Presbyterian Executive Accepts Call to Jamaica | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/jim-turnesa-fires-142-to-take-westchester-pro-links-crown-salerno.html | Jim Turnesa Fires 142 to Take Westchester Pro Links Crown; Salerno, Tiso, Homa Trail by a Stroke in P.G.A. Event of Briar Hall Course | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/price-writ-issued-store-will-appeal.html | PRICE WRIT ISSUED; STORE WILL APPEAL | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/venturer-speed-threat-to-record-haskells-new-yawl-logging-11-knots.html | VENTURER SPEED THREAT TO RECORD; Haskell's New Yawl Logging 11 Knots When Sighted 188 Miles Off Bermuda Eleven Yachts Spotted In a Spanking Breeze | True | By John Rendel Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/3-units-of-concern-robbed-in-3-hours.html | 3 UNITS OF CONCERN ROBBED IN 3 HOURS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/british-lottery-nov-1-bonds-will-go-on-sale-then-with-drawing-next.html | BRITISH LOTTERY NOV. 1; Bonds Will Go on Sale Then With Drawing Next June | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/canada-to-stand-on-defense-plan.html | CANADA TO STAND ON DEFENSE PLAN | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/oil-shares-active-on-london-board-most-stocks-advance-but-trinidad.html | OIL SHARES ACTIVE ON LONDON BOARD; Most Stocks Advance, but Trinidad Is Unchanged-- Other Issues Quiet AMSTERDAM STOCK EXCH. FRANKFORT STOCK EXCH. PARIS BOURSE ZURICH STOCK EXCH. | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/us-citizenship-of-de-chambrun-upheld-on-his-lafayette-lineage.html | U.S. Citizenship of de Chambrun Upheld on His Lafayette Lineage | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/us-leadership-urged-captive-nations-leaders-ask-for-more-active.html | U.S. LEADERSHIP URGED; Captive Nations Leaders Ask for More Active Role | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/the-new-youth-courts.html | THE NEW YOUTH COURTS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-scientists-laud-aid-of-therapists-drs-salk-and-francis-thank.html | 2 SCIENTISTS LAUD AID OF THERAPISTS; Drs. Salk and Francis Thank World Group for Help in Testing Polio Vaccine Eisenhower 'Spirit' Hailed | True | By Farnsworth Fowle | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/plaque-dedicated-firemens-memorial-to-doctor-unveiled-by-his-widow.html | PLAQUE DEDICATED; Firemen's Memorial to Doctor Unveiled by His Widow | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/united-fruit-official-resigns.html | United Fruit Official Resigns | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/canadian-carriers-get-7-freight-rise.html | CANADIAN CARRIERS GET 7% FREIGHT RISE | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/yale-nine-routs-harvard-10-to-0-mackenzie-pitches-3hitter-for-6th.html | YALE NINE ROUTS HARVARD, 10 TO 0; MacKenzie Pitches 3-Hitter for 6th Straight Victory Over League Opponent | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/louisa-hunnewell-engaged-to-marry.html | LOUISA HUNNEWELL ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/strike-is-continued-union-denies-members-offered-dress-manufacturer.html | STRIKE IS CONTINUED; Union Denies Members Offered Dress Manufacturer Loan | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/importance-of-cyprus-analysis-of-islands-value-to-west-both.html | Importance of Cyprus; Analysis of Island's Value to West Both Militarily and Psychologically Reaction of British Awaited Cyprus Vital to Britain | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/tv-studio-in-high-school-support-urged-for-plan-to-include-facility.html | TV: Studio in High School; Support Urged for Plan to Include Facility in New Brooklyn Vocational Institution | True | By Jack Gould | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/grand-union-president-will-head-chain-group.html | Grand Union President Will Head Chain Group | True | Hal Phyfe | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/redlegs-win-74-gain-league-lead-collect-3-runs-in-tenth-to-down.html | REDLEGS WIN, 7-4; GAIN LEAGUE LEAD; Collect 3 Runs in Tenth to Down Phils--Lawrence, in Relief Role, Takes No. 8 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/municipal-loans-birmingham-mich-pittsburg-calif-east-haven-conn.html | MUNICIPAL LOANS; Birmingham, Mich. Pittsburg, Calif. East Haven, Conn. Greece, N.Y. Roseville, Minn. | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/cotton-prices-up-despite-us-sale-hedging-fails-to-develop-to-degree.html | COTTON PRICES UP DESPITE U.S. SALE; Hedging Fails to Develop to Degree Expected--Gains Run From 12 to 17 Points | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/coast-body-bars-bout.html | Coast Body Bars Bout | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/major-aid-offer-reported.html | Major Aid Offer Reported | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dodgers-recall-dick-williams-from-montreal-to-fill-roster.html | Dodgers Recall Dick Williams From Montreal to Fill Roster | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/the-written-word.html | The Written Word | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/heads-group-for-eisenhower.html | Heads Group for Eisenhower | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/james-j-barrett-dead-former-chief-judge-of-state-court-of-claims.html | JAMES J. BARRETT DEAD Former Chief Judge of State Court of Claims Was 79 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/plane-scouts-florida-squalls.html | Plane Scouts Florida Squalls | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/democrats-pick-delegates-today-stevenson-and-kefauver-men.html | DEMOCRATS PICK DELEGATES TODAY; Stevenson and Kefauver Men Reportedly Barred From Roster for State Two Exceptions Planned | True | By Leo Egan | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lipton-names-chairman-president.html | Lipton Names Chairman, President | True | KarshFablan Bachrach | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/museum-planned-for-lafayette-papers-archivist-already-at-work-on.html | Museum Planned for Lafayette Papers; Archivist Already at Work on the Letters | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/cbs-to-close-plant-tv-tube-factory-at-kalamazoo-to-dismiss-700.html | C.B.S. TO CLOSE PLANT; TV Tube Factory at Kalamazoo to Dismiss 700 Workers | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/roselyn-marcus-is-wed-alumna-of-sarah-lawrence-bride-of-jay-j.html | ROSELYN MARCUS IS WED; Alumna of Sarah Lawrence Bride of Jay J. Winokur | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/carol-l-boynton-is-married-here-daughter-of-suffragan-bishop-of.html | CAROL L. BOYNTON IS MARRIED HERE; Daughter of Suffragan Bishop of Episcopal Diocese Bride of Albert J. Saverine | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/yankees-defeat-tigers-on-mantles-threerun-homer-in-eighth-at.html | Yankees Defeat Tigers on Mantle's Three-Run Homer in Eighth at Detroit; LONG-RANGE BLOW GAINS 7-4 VERDICT Mantle Hits Ball Atop 110Foot Roof, 370 Feet FromPlate for Homer No. 25 Yanks Gain Fifth Straight Turley Yields Two Runs Homer Hit Left-Handed | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/eisenhower-sees-nixon-and-dulles-works-on-bills-vice-president.html | EISENHOWER SEES NIXON AND DULLES; WORKS ON BILLS; Vice President Declines Talk of 2d Term, Saying Politics Was Not on Agenda PATIENT 'LOOKING WELL' He Eats Sitting in a Chair--'Superficial' Stitches From Operation Are Removed 'Superficial' Stitches Removed EISENHOWER SEES NIXON AND DULLES Confers With Adams Medical Bulletins Atomic Data Offered Canada | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dealers-cut-rate-on-acceptances-reduction-of-18-of-a-point-on-bank.html | DEALERS CUT RATE ON ACCEPTANCES; Reduction of 1/8 of a Point on Bank Paper Is First Since Last October FUTURE COSTS IN DOUBT Action Raises Question as to Whether Federal Reserve Will Tighten Policy New Question Poised Borrowing Is Off TREASURY COSTS DOWN Short-Term Borrowing Rate Declines to 2.430% DEALERS CUT RATE ON ACCEPTANCES | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/presbyterian-unit-votes-integration.html | PRESBYTERIAN UNIT VOTES INTEGRATION | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bolivians-reject-reds-in-election-both-orthodox-and-trotskyite.html | BOLIVIANS REJECT REDS IN ELECTION; Both Orthodox and Trotskyite Group Draw Few Votes--Siles Wins Presidency | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/1260-refugees-land-here.html | 1,260 Refugees Land Here | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/woman-is-freed-in-trial-of-7-reds-jury-to-get-charges-against.html | Woman Is Freed in Trial of 7 Reds; Jury to Get Charges Against Others | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/unhappy-students.html | UNHAPPY STUDENTS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/meeting-will-weigh-bing-bing-windup.html | MEETING WILL WEIGH BING & BING WINDUP | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/murray-bids-us-build-reactors-again-asks-crash-program-fears-us-is.html | MURRAY BIDS U.S. BUILD REACTORS; Again Asks 'Crash' Program --Fears U.S. Is Lagging in Atom Power Race | True | By Anthony Lewis Special To The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/a-vote-on-school-aid.html | A VOTE ON SCHOOL AID? | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/priscilla-a-dunphy-will-be-wed-aug-11.html | PRISCILLA A. DUNPHY WILL BE WED AUG. 11 | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/narrowness-laid-to-garment-men-oneman-rule-often-likely-to-aim-at.html | NARROWNESS LAID TO GARMENT MEN; 'One-Man Rule' Often Likely to Aim at Saving, Not Making Money, Suppliers Told | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/part-owner-of-giants-a-slugger-at-13-gives-pitch-on-how-to-run-a.html | Part Owner of Giants, a Slugger at 13, Gives Pitch on How to Run a Ball Club | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/illegalities-laid-to-cattle-buyers-22-concerns-accused-by-us-of.html | ILLEGALITIES LAID TO CATTLE BUYERS; 22 Concerns Accused by U.S. of Tossing Coins to Control Bidding Precedence | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/the-presidency-ii-an-evaluation-of-the-staff-keeping-watch-on-the.html | The Presidency--II; An Evaluation of the Staff Keeping Watch On the Extensive Executive Establishment 'Greater Than Any Man' Both Stir Controversy Controversy Is Reduced | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/steel-union-sets-strike-deadline-walkout-slated-unless-pact-is.html | STEEL UNION SETS STRIKE DEADLINE; Walkout Slated Unless Pact Is Accepted by June 30-- 'Big 3' Gain Support STEEL UNION SETS STRIKE DEADLINE U.S. Keeps 'Hands Off' No Hint of 'Play Acting' Union's Hope Dims | True | By A.h. Raskin | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-marks-set-in-55-by-average-store-controllers-congress-finds-new.html | 2 MARKS SET IN '55 BY AVERAGE STORE; Controllers Congress Finds New Highs in Volume and Average Sales Check Branch Sales Best | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/miss-gimbernat-will-be-married-granddaughter-of-late-john-sloan.html | MISS GIMBERNAT WILL BE MARRIED; Granddaughter of Late John Sloan, Architect, Fiancee of Sgt. Richard Walker | True | Special to The New York Times.De Kane | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/us-admits-chinese-after-8year-fight.html | U.S. ADMITS CHINESE AFTER 8-YEAR FIGHT | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bunker-hill-cannon-sought.html | Bunker Hill Cannon Sought | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/martin-lewis-at-odds-hal-wallis-says-he-will-hold-them-to-film-pact.html | MARTIN, LEWIS AT ODDS; Hal Wallis Says He Will Hold Them to Film Pact as Team | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/turpin-knocks-out-bro.html | Turpin Knocks Out Bro | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/population-put-at-167649000.html | Population Put at 167,649,000 | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bohlen-and-tito-drink-to-peace-but-us-envoy-at-moscow-fete-insists.html | BOHLEN AND TITO DRINK TO PEACE; But U.S. Envoy at Moscow Fete Insists Justice Must Be a Prerequisite | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/judy-frank-captures-qualifying-medal-in-metropolitan-title-golf.html | Judy Frank Captures Qualifying Medal in Metropolitan Title Golf; Shorts Are the Fashion in Women's Golf These Days | True | Special to The New York Times.The New York Times (by Fred J. Sass) | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/citizenship-day-proclaimed.html | Citizenship Day Proclaimed | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/switch-on-beats-jet-action-in-23900-colin-handicap-at-belmont-9to2.html | Switch On Beats Jet Action in $23,900 Colin Handicap at Belmont; 9-TO-2 SHOT TAKES SPRINT BY A HEAD Switch On, Former Claimer Bought for $5,000, Lifts Earnings to $201,177 Dislodged as Runner-up Dead Heat for Third Injured in the Belmont | True | By Joseph C. Nichols | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/books-published-today.html | Books Published Today | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/funds-sought-in-fare-fight.html | Funds Sought in Fare Fight | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/grivas-photo-released-british-also-issue-sketch-calling-terrorist.html | GRIVAS PHOTO RELEASED; British Also Issue Sketch Calling Terrorist Leader 'Brutal' | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/governor-returns-to-albany.html | Governor Returns to Albany | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/weekend-blood-gifts-333-pints-collected-on-friday-saturday-total-is.html | WEEK-END BLOOD GIFTS; 333 Pints Collected on Friday --Saturday Total Is 145 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/redlegs-get-school-hurler.html | Redlegs Get School Hurler | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/singer-b-irelan-oil-executive-67-cities-service-director-dies.html | SINGER B. IRELAN, OIL EXECUTIVE, 67; Cities Service Director Dies -- Midwest Chief Headed Number of Subsidiaries | True | 1951 | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mrs-gj-preis-has-child.html | Mrs. G.J. Preis Has Child | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/fitness-meeting-opened-by-nixon-he-calls-for-more-stress-on.html | FITNESS MEETING OPENED BY NIXON; He Calls for More Stress on Exercise--Says U.S. Is No 'Nation of Softies' | True | By Leonard Buder Special To The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/all-grains-fall-on-news-of-rain-late-rallies-marked-by-little.html | ALL GRAINS FALL ON NEWS OF RAIN; Late Rallies Marked by Little Enthusiasm--July Soybeans Off 10 c | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/meany-denounces-ama-on-printing.html | MEANY DENOUNCES A.M.A. ON PRINTING | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/buy-17-kills-aunt-calls-shot-mishap.html | BUY, 17, KILLS AUNT; CALLS SHOT MISHAP | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/poughkeepsie-mart-to-be-started-soon.html | POUGHKEEPSIE MART TO BE STARTED SOON | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/white-collar-gains.html | WHITE COLLAR GAINS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/meany-cancels-trip-wont-attend-brussels-meeting-of-world-union.html | MEANY CANCELS TRIP; Won't Attend Brussels Meeting of World Union Group | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/school-funds-released-virginia-court-voids-decision-linked-to.html | SCHOOL FUNDS RELEASED; Virginia Court Voids Decision Linked to Desegregation | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/103-oldsters-on-vacation.html | 103 Oldsters on Vacation | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/france-to-order-freeze-on-prices-action-planned-to-prevent-new-wage.html | FRANCE TO ORDER FREEZE ON PRICES; Action Planned to Prevent New Wage Rise and Curb Mounting Living Costs Trend Slowly Upward Ramadier Disavows Alarm | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/37-japanese-seamen-rescued.html | 37 Japanese Seamen Rescued | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/pacific-gas-plans-offering-of-stock-utility-to-raise-36575595.html | PACIFIC GAS PLANS OFFERING OF STOCK; Utility to Raise $36,575,595 Through Sale of Rights-- Other New Financing R.R. Donnelley & Sons COMPANIES OFFER SECURITIES ISSUES | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/neurologist-honored-dr-horace-w-magoun-cited-by-american.html | NEUROLOGIST HONORED; Dr. Horace W. Magoun Cited by American Association | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/pledge-is-smoked-out.html | Pledge Is Smoked Out | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bill-would-aid-sale-of-butadiene-plant.html | BILL WOULD AID SALE OF BUTADIENE PLANT | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/3-senators-oppose-splitting-agencies.html | 3 SENATORS OPPOSE SPLITTING AGENCIES | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/arms-urged-for-israel-mckeldin-calls-on-the-west-to-supply-weapons.html | ARMS URGED FOR ISRAEL; McKeldin Calls on the West to Supply Weapons Outright | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/college-pay-rise-near-board-of-higher-education-approves-increase.html | COLLEGE PAY RISE NEAR; Board of Higher Education Approves Increase Here | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lodge-talks-at-lehigh-tells-graduates-us-wants-friends-not.html | LODGE TALKS AT LEHIGH; Tells Graduates U.S. Wants Friends, Not Satellites | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/pension-bill-opposed-amvets-asks-legion-to-shift-its-backing-to.html | PENSION BILL OPPOSED; AMVETS Asks Legion to Shift Its Backing to Compromise | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/ac-allyn-elects-officer.html | A.C. Allyn Elects Officer | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mexicans-in-tax-plea-cotton-growers-ask-support-to-meet-us-surplus.html | MEXICANS IN TAX PLEA; Cotton Growers Ask Support to Meet U.S. Surplus Price | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/finance-minister-quits-in-indian-states-dispute.html | Finance Minister Quits In Indian States Dispute | True | Special to The New York Times.The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/pineau-asks-dulles-review-red-trade-pineau-urges-us-to-review.html | Pineau Asks Dulles Review Red Trade; PINEAU URGES U.S. TO REVIEW POLICY Basic Soviet Change Doubted | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/child-to-mrs-rh-andrews.html | Child to Mrs. R.H. Andrews | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/maine-gop-picks-rival-to-muskie-trafton-easily-turns-back-2.html | MAINE G.O.P. PICKS RIVAL TO MUSKIE; Trafton Easily Turns Back 2 Opponents in Primary--Balloting Is Light | True | By John H. Fenton Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/aware-inc-sued-for-half-million-faulk-radiotv-entertainer-lays.html | AWARE, INC., SUED FOR HALF MILLION; Faulk, Radio-TV Entertainer, Lays False Charges and Blacklisting to Group Honored By Veterans Says He Lost Sponsors | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/hospital-finishes-aid-to-contagious.html | HOSPITAL FINISHES AID TO CONTAGIOUS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/7000-african-miners-strike.html | 7,000 African Miners Strike | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/clark-gables-wife-in-hospital.html | Clark Gable's Wife in Hospital | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/miss-lucy-blount-becomes-fiancee-3-young-woman-who-are-affianced.html | MISS LUCY BLOUNT BECOMES FIANCEE; 3 Young Woman Who Are Affianced | True | Hal Phyfe | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/175-truckmen-honored-post-office-drivers-here-get-noaccident-awards.html | 175 TRUCKMEN HONORED; Post Office Drivers Here Get No-Accident Awards | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/motherly-diplomat-mrs-golda-myerson.html | Motherly Diplomat; Mrs. Golda Myerson | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/new-palestine-tension.html | NEW PALESTINE TENSION | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/shelters-called-vital-shield-from-fallout-must-be-lengthy-scientist.html | SHELTERS CALLED VITAL; Shield From Fall-Out Must Be Lengthy, Scientist Says | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bucky-walters-father-dies.html | Bucky Walters' Father Dies | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/japan-has-boom-in-auto-industry-8-truck-and-car-producers-in.html | JAPAN HAS BOOM IN AUTO INDUSTRY; 8 Truck and Car Producers in Sellers' Market Despite High Retail Prices Production Rate Small Aided by High Tariffs The Japanese Auto Industry Strives to Keep Up With Demand JAPAN HAS BOOM IN AUTO INDUSTRY Truck Production Leads | True | By Foster Hailey Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/voters-in-quebec-silent-on-choices-provincials-reluctant-to-cite.html | VOTERS IN QUEBEC SILENT ON CHOICES; Provincials Reluctant to Cite Preferences at the Polls in Tomorrow's Test Duplessis Seeks Autonomy Premier Flemming Re-elected | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sales-increased-by-detroit-edison-despite-industrial-cutbacks-in.html | SALES INCREASED BY DETROIT EDISON; Despite Industrial Cutbacks in Area, Power Output Rose 14.5% in Year to May 31 OTHER UTILITY REPORTS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/adenauer-plans-big-4-unity-plea-says-his-foreign-minister-is.html | ADENAUER PLANS BIG 4 UNITY PLEA; Says His Foreign Minister Is Preparing Note on Issue-- Declines to Give Data German Questions Adenauer German Unity Held Vital | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/banker-joins-city-board.html | Banker Joins City Board | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/tito-revives-ties-to-moscow-party-yugoslavias-president-ends.html | TITO REVIVES TIES TO MOSCOW PARTY; Yugoslavia's President Ends Estrangement That Had Lasted Since 1948 TITO REVISES TIES TO MOSCOW PARTY No Military Pact, Says Tito | True | By Jack Raymond Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/chrysler-export-corp-elects-a-new-president.html | Chrysler Export Corp. Elects a New President | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/chevrolet-close-to-peak-1955-pace-but-industry-holds-overall-output.html | CHEVROLET CLOSE TO PEAK, 1955 PACE; But Industry Holds Over-All Output Down--May Sales Called 'Disappointing' Inventories Cut in May CHEVROLET CLOSE TO PEAK 1955 PACE | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/us-beats-british-wightman-team-for-20th-time-in-row-americans-take.html | U.S. Beats British Wightman Team for 20th Time in Row; AMERICANS TAKE TENNIS CUP, 5 TO 2 Miss Brough Clinches U.S. Victory by Beating Miss Buxton in Three Sets Louise Gains Control Miss Fry Beaten | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/celtics-sign-loscutoff.html | Celtics Sign Loscutoff | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/british-report-atest-another-device-is-exploded-off-australian.html | BRITISH REPORT A-TEST; Another 'Device' Is Exploded Off Australian Coast | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bellanca-sells-bloc-30-interest-in-tmt-bougl-by-two-brokercreditors.html | BELLANCA SELLS BLOC; 30% Interest in TMT Bougl by Two Broker-Creditors | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/braves-drop-pirates-to-second-with-32-triumph-behind-spahn-adcocks.html | Braves Drop Pirates to Second With 3-2 Triumph Behind Spahn; Adcock's 2-Run Double and an Error Send Pittsburgh to Third Straight Loss Shepard Bats In Pair Third Run on Misplay | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/soviet-ruse-seen-on-forced-labor-delegates-to-ilo-parley-note.html | SOVIET RUSE SEEN ON FORCED LABOR; Delegates to I.L.O. Parley Note Moscow Maneuvers to Embarrass the West Broad Prohibition Urged U.S. Plan Makes Little Gain | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sports-of-the-times-delayed-appraisal-simple-answer-bright-future.html | Sports of The Times; Delayed Appraisal Simple Answer Bright Future Donie's Analysis | True | By Arthur Daley | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mrs-robert-speir-youth-hostel-aide.html | MRS. ROBERT SPEIR, YOUTH HOSTEL AIDE | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mrs-enoch-rector-dies-designer-of-glass-furniture-also-wrote-short.html | MRS. ENOCH RECTOR DIES; Designer of Glass Furniture Also Wrote Short Stories | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/antimerger-bill-for-banks-is-hit-fulbrightcapehart-measure-would.html | ANTI-MERGER BILL FOR BANKS IS HIT; Fulbright-Capehart Measure Would Hinder Prosecution, Anti-Trust Chief Says Delayed by Committee | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/ellen-j-richman-is-married.html | Ellen J. Richman Is Married | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/rumanians-trial-ends-leniency-asked-in-bern-court-for-legation.html | RUMANIANS TRIAL ENDS; Leniency Asked in Bern Court for Legation Raiders | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/suit-filed-by-reeves-he-asks-end-of-partnership-in-rams-football.html | SUIT FILED BY REEVES; He Asks End of Partnership in Rams' Football Club | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/missiles-chief-reports-rapid-progress-in-developing.html | Missiles Chief Reports Rapid Progress In Developing Intercontinental Weapon | True | By Damon Stetson Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/west-point-shop-site-bought.html | West Point Shop Site Bought | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/jersey-dairymen-stage-a-protest-farmers-parade-in-newark-against-us.html | JERSEY DAIRYMEN STAGE A PROTEST; Farmers Parade in Newark Against U.S. Price Curbs -- Milk Hearings Open | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/wallachs-to-open-branch.html | Wallachs to Open Branch | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/japanese-arrested-fraud-is-charged-in-yarn-shipment-to-korea.html | JAPANESE ARRESTED; Fraud Is Charged in Yarn Shipment to Korea | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/publishers-sell-5th-ave-building-operator-contracts-to-buy.html | PUBLISHERS SELL 5TH AVE. BUILDING; Operator Contracts to Buy Prentice-Hall Realty-- Madison Ave. Deal | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/morhouse-named-gop-chairman-reelection-is-unanimous-he-calls-for-a.html | MORHOUSE NAMED G.O.P. CHAIRMAN; Re-election Is Unanimous-- He Calls for a Majority of Million for President | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/algeria-and-the-un.html | ALGERIA AND THE U.N. | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/60-freed-by-german-reds.html | 60 Freed by German Reds | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/soviet-to-attend-world-air-talk.html | Soviet to Attend World Air Talk | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/mrs-edward-young-surveyed-schools.html | MRS. EDWARD YOUNG, SURVEYED SCHOOLS | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bold-bright-colors-brave-summer-sun-at-the-beach.html | Bold, Bright Colors Brave Summer Sun at the Beach | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/steel-production-at-ninemonth-low.html | STEEL PRODUCTION AT NINE-MONTH LOW | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/florell-finds-his-hat-ideas-in-headlines.html | Florell Finds His Hat Ideas In 'Headlines' | True | By Carrie Donovan | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/french-reds-assail-new-soviet-leaders-for-blaming-stalin-paris-reds.html | French Reds Assail New Soviet Leaders For Blaming Stalin; PARIS REDS SCORE MOSCOW LEADERS Solidarity Formally Stated Khrushchev Voices Assurance | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lake-shipping-aid-is-opposed-by-us-morse-tells-senate-group.html | LAKE SHIPPING AID IS OPPOSED BY U.S.; Morse Tells Senate Group Subsidies Should Not Be Given for New Vessels | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/portuguese-in-moscow-tie.html | Portuguese in Moscow Tie | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bodies-of-2-babies-found-on-east-side.html | BODIES OF 2 BABIES FOUND ON EAST SIDE | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/theatre-amish-musical-by-hex-is-staged-at-tempo-playhouse.html | Theatre: Amish Musical; 'By Hex' Is Staged at Tempo Playhouse | True | By Arthur Gelb | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/big-board-seat-brings-105000.html | Big Board Seat Brings $105,000 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/two-brooklyn-schools-started.html | Two Brooklyn Schools Started | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/cotton-and-szuzina-draw-in-fight-here.html | COTTON AND SZUZINA DRAW IN FIGHT HERE | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/rock-fall-buries-3-men-in-jersey-quarry-wall-gives-way-in.html | ROCK FALL BURIES 3 MEN IN JERSEY; Quarry Wall Gives Way in Riverdale--Police Dig for Two Trapped Victims Brooklyn Jury Acts | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bonnguatemala-talks-open.html | Bonn-Guatemala Talks Open | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/beame-to-address-budgeter.html | Beame to Address Budgeter | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/wagner-heads-unit-for-regional-study-regional-parley-names-6man.html | Wagner Heads Unit For Regional Study; REGIONAL PARLEY NAMES 6-MAN UNIT Traffic Also Key Problem Fall Parley Planned | True | By Charles G. Bennett | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/richardson-and-giammalva-gain-in-london-grass-courts-tourney.html | Richardson and Giammalva Gain In London Grass Courts Tourney | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/perus-dictator-loses.html | PERU'S DICTATOR LOSES | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/golden-arm-to-close-july-1.html | 'Golden Arm' to Close July 1 | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/halsey-hits-mediocrity-tells-babson-graduates-to-do-best-they.html | HALSEY HITS MEDIOCRITY; Tells Babson Graduates to Do Best They Possibly Can | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-fire-inspectors-to-be-put-on-trial.html | 2 FIRE INSPECTORS TO BE PUT ON TRIAL | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/un-group-accepts-cardon-resignation.html | U.N. GROUP ACCEPTS CARDON RESIGNATION | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/egyptians-laud-nasser-over-suez-throngs-swarm-about-his-car-as-he.html | EGYPTIANS LAUD NASSER OVER SUEZ; Throngs Swarm About His Car as He Goes to Port Said to Celebrate British Exit Crowds Swarm on Nasser Lloyd Seeks Egyptian Amity Bulganin Visits Embassy | True | By Osgood Caruthers Special To The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/miss-smith-takes-title.html | Miss Smith Takes Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/machen-halts-jackson-referee-stops-heavyweight-bout-in-fourth-round.html | MACHEN HALTS JACKSON; Referee Stops Heavyweight Bout in Fourth Round | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/cyprus-violence-denounced-by-us-state-department-calls-it.html | CYPRUS VIOLENCE DENOUNCED BY U.S.; State Department Calls It 'Senseless'--19 British Soldiers Die in Blaze | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/senate-gives-scepter-and-crown-to-green.html | Senate Gives Scepter And Crown to Green | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/market-activity-and-prices-weak-volume-slides-to-1440000-lowest.html | MARKET ACTIVITY AND PRICES WEAK; Volume Slides to 1,440,000, Lowest Since Feb. 13-- Average Declines 0.91 508 ISSUES OFF, 361 UP Leading Steels, Coppers and Oils Ease, but Panhandle Rises in Heavy Trading Start Is Uneven | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/miss-wing-is-feted-at-supper-dance.html | MISS WING IS FETED AT SUPPER DANCE | True | Special to The New York Times.Hal Phyfe | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/no-negligence-seen-in-elevator-death.html | NO NEGLIGENCE SEEN IN ELEVATOR DEATH | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/delta-defeats-dogoon-stretch-drive-takes-opening-feature-at.html | DELTA DEFEATS DOGOON; Stretch Drive Takes Opening Feature at Arlington | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/music-agreeable-opening-at-lewisohn-stadium-monteux-conducts-the.html | Music: Agreeable Opening at Lewisohn Stadium; Monteux Conducts the Franck Symphony Marian Anderson Sings Arias and Spirituals | True | By Howard Taubman | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/child-to-mrs-ds-moffitt.html | Child to Mrs. D.S. Moffitt | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/strasser-faces-inquiry-adenauer-will-investigate-new-nazitype-group.html | STRASSER FACES INQUIRY; Adenauer Will Investigate New Nazi-Type Group | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/winnipeg-places-loan-canadian-citys-7500000-of-debentures-sold-here.html | WINNIPEG PLACES LOAN; Canadian City's $7,500,000 of Debentures Sold Here | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dixon-duo-golf-victor-he-and-cavanaugh-register-62-in-amateurpro.html | DIXON DUO GOLF VICTOR; He and Cavanaugh Register 62 in Amateur-Pro Event | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/george-calls-bolt-by-south-suicidal-washington-june-18-ap-senator.html | GEORGE CALLS BOLT BY SOUTH 'SUICIDAL'; WASHINGTON, June 18 (AP)-- Senator Walter F. George said today that it would be "suicidal" for southern Democrats to start a splinter or third party movement. | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/deal-by-new-concern-all-state-properties-buys-valley-stream.html | DEAL BY NEW CONCERN; All State Properties Buys Valley Stream Building | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/monroe-advances-mckenna.html | Monroe Advances McKenna | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/paris-pupils-who-failed-to-get-another-chance.html | Paris Pupils Who Failed To Get Another Chance | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/slowpupil-issue-settled-by-city-1037-returned-to-vocational-high.html | SLOW-PUPIL ISSUE SETTLED BY CITY; 1,037 Returned to Vocational High Schools and 292 Go to Academic Classes Cleared by Committee Official 'Quarrel' Denied | True | By Milton Bracker | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/a-college-moves-wake-forest-summer-term-is-begun-at-winstonsalem.html | A COLLEGE MOVES; Wake Forest Summer Term Is Begun at Winston-Salem | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dell-turns-back-neely-by-61-62-eastern-junior-ruler-gains-in-school.html | DELL TURNS BACK NEELY BY 6-1, 6-2; Eastern Junior Ruler Gains in School Tennis--Macy, Sledge, Roberts Triumph | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/percy-j-ebbott-retiring-as-vice-chairman-of-the-board-of-chase.html | Percy J. Ebbott Retiring as Vice Chairman Of the Board of Chase Manhattan Bank | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/traffic-accidents-off-fewer-deaths-and-injuries-also-reported-by.html | TRAFFIC ACCIDENTS OFF; Fewer Deaths and Injuries Also Reported by Police | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/city-personnel-council-meets.html | City Personnel Council Meets | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/1955-a-boom-year-in-german-ports-tonnage-exceeds-prewar.html | 1955 A BOOM YEAR, IN GERMAN PORTS; Tonnage Exceeds Pre-War Totals-- Rotterdam and Antwerp Still Lead | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/bengurion-bars-change-in-policy-denies-shift-means-change-his.html | BEN-GURION BARS CHANGE IN POLICY; Denies Shift Means Change --His Dropping of Sharett Remains Unexplained Rupture Still Unexplained Sharett Denies Incident | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/britain-prepares-new-cyprus-offer-cabinet-considers-granting-of.html | BRITAIN PREPARES NEW CYPRUS OFFER; Cabinet Considers Granting of Self-Rule on 'Liberal' Basis at Definite Date BRITAIN PREPARES NEW CYPRUS OFFER Character of Constitution | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/moylan-scores-twice-turns-back-ford-and-bruhns-in-jersey-state.html | MOYLAN SCORES TWICE; Turns Back Ford and Bruhns in Jersey State Tennis | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/shakespeare-theatre-gets-gift.html | Shakespeare Theatre Gets Gift | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/security-service-in-poland-purged-officials-at-all-levels-ousted.html | SECURITY SERVICE IN POLAND PURGED; Officials at All Levels Ousted --Number of Aides Tried for Abuses of Powers | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/us-soldier-held-in-munich.html | U.S. Soldier Held in Munich | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/coast-presidents-seek-ban-review-possibility-of-unfairness-in.html | COAST PRESIDENTS SEEK BAN REVIEW; Possibility of Unfairness in Conference Action on Rule Violations Is Cited | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/flier-27-dies-of-injuries.html | Flier, 27, Dies of Injuries | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/researcher-named-by-nyu.html | Researcher Named by N.Y.U. | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/41-executives-to-visit-ussr.html | 41 Executives to Visit U.S.S.R. | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/advertising-marketing-retailers-plans-coffee-accounts-people-notes.html | Advertising & Marketing; Retailers' Plans Coffee Accounts People Notes | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/trinidad-oil-plans-fund-for-chairman.html | TRINIDAD OIL PLANS FUND FOR CHAIRMAN | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/office-dedicated-by-urban-league-president-sends-greeting-to.html | OFFICE DEDICATED BY URBAN LEAGUE; President Sends Greeting to Ceremony at 14 E. 48th St. -- Mayor Is Speaker | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/13-lands-bid-u-n-take-up-algeria-but-council-is-likely-to-bar.html | 13 LANDS BID U. N. TAKE UP ALGERIA; But Council Is Likely to Bar Arab-African Request 13 LANDS BID U. N. TAKE UP ALGERIA Rebels Kill Two Europeans Nationalist Flag Flown | True | By Thomas J. Hamilton Special To the New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/china-notes-gain-in-fiveyear-plan-peiping-aide-says-goals-may-be.html | CHINA NOTES GAIN IN FIVE-YEAR PLAN; Peiping Aide Says Goals May Be Met, but Three Major Obstacles Are Cited Private Trade Nearly Erased | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sanitation-bill-signed.html | Sanitation Bill Signed | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/west-shore-curb-is-put-up-to-psc-road-would-end-passenger-runs-to.html | WEST SHORE CURB IS PUT UP TO P.S.C.; Road Would End Passenger Runs to Albany or Serve Near-By Points Only ANNUAL DEFICITS CITED Line Proposes 11 Commuter Trains Each Way as Far as West Haverstraw Runs 33 Trains Daily Now Offers Data on Deficits | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/lafayette-papers-found-in-castle-an-unused-tower-of-a-chateau-near.html | Lafayette Papers Found in Castle; An Unused Tower of a Chateau Near Paris Yields Trove of Lafayette's Papers | True | By Henry Giniger Special To the New York Times.the New York Timesthe New York Times (BY HENRY GINIGER BY HENRY GINIGER) | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/western-auto-to-expand.html | Western Auto to Expand | True | Special to The New York Times. | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/dealers-calling-for-495-color-tv-rca-says-orders-exceed.html | DEALERS CALLING FOR $495 COLOR TV; R.C.A. Says Orders Exceed Capacity--Philco to Cut Prices 'Competitively' Tops 200,000 Forecast | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/2-men-die-in-truck-crash.html | 2 Men Die in Truck Crash | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/gretchen-wyler-wed-on-coast.html | Gretchen Wyler Wed on Coast | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/100-stock-dividend-rise-in-quarterly-proposed-by-the-cosden.html | 100% Stock Dividend, Rise in Quarterly Proposed by the Cosden Petroleum Corp. | True | | 1984-07-06 | RE0000207396 | B00000597802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/oddson-favorite-wins-15000-trot-charming-barbara-scores-at-12-in.html | ODDS-ON FAVORITE WINS $15,000 TROT; Charming Barbara Scores at 1-2 in Grand Circuit Event at Westbury | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/merrittchapman-picks-woods-to-succeed-tookerdry-dock-association.html | Merritt-Chapman Picks Woods to Succeed Tooker--Dry Dock Association Elects; Shipping News and Notes | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/soviet-reaction-seen-likely.html | Soviet Reaction Seen Likely | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/sun-finance-obtains-loan.html | Sun Finance Obtains Loan | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-19 | 1956-06-19 | https://www.nytimes.com/1956/06/19/archives/antistrike-writ-curbs-motormen-restraining-order-effective-until.html | ANTI-STRIKE WRIT CURBS MOTORMEN; Restraining Order Effective Until Hearing June 28 ANTI-STRIKE WRIT CURBS MOTORMEN Waldman Opposes Stay | True | By Ralph Katz | 1984-07-06 | RE0000207396 | B00000597802 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/israel-getting-2-destroyers.html | Israel Getting 2 Destroyers | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/blood-donations-today-columbia-broadcasting-office-on-list-for-red.html | BLOOD DONATIONS TODAY; Columbia Broadcasting Office on List for Red Cross Units | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/permanente-to-pay-more-cash-stock.html | PERMANENTE TO PAY MORE CASH, STOCK | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/can-company-strikers-back.html | Can Company Strikers Back | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/franklin-savings-elects.html | Franklin Savings Elects | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/hoad-miss-brough-rated-first-in-tennis-singles-at-wimbledon.html | Hoad, Miss Brough Rated First In Tennis Singles at Wimbledon | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/purchasing-agents-here-elect-a-new-president.html | Purchasing Agents Here Elect a New President | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/circle-wire-names-3-to-board.html | Circle Wire Names 3 to Board | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/weisenfeldgans.html | Weisenfeld--Gans | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/burning-airliner-with-74-crashes-in-sea-near-here-no-survivors-are.html | BURNING AIRLINER WITH 74 CRASHES IN SEA NEAR HERE; NO SURVIVORS ARE SIGHTED; OIL SLICK IS SEEN 18 Americans Among Passengers Bound for Venezuela Coast Guard Sends Aid BURNING AIRLINER DOWN IN ATLANTIC Venezuelan National Line | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/utility-network-increases-profit-american-gas-and-electric-lifted.html | UTILITY NETWORK INCREASES PROFIT; American Gas and Electric Lifted Its Net by 13% in 12 Months to May 31 OHIO EDISON CO. Sales of Power in Latest Fiscal Year Show 18.4% Rise OTHER UTILITY REPORTS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-to-fly-afghan-pilgrims.html | U.S. to Fly Afghan Pilgrims | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/elizabeth-calkins-married-on-coast.html | ELIZABETH CALKINS MARRIED ON COAST | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/court-allows-citys-residents-to-vote-from-summer-homes.html | Court Allows City's Residents to Vote From Summer Homes | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/kaskelroman-pace-golfers.html | Kaskel-Roman Pace Golfers | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bolero-sets-mark-in-newporttobermuda-race-salen-yawl-clips-standard.html | Bolero Sets Mark in Newport-to-Bermuda Race; SALEN YAWL CLIPS STANDARD OF 1932 Bolero Is Nearly 1 Hours Under Mark--Venturer Second Across Line Venturer Blows Victory Visibility Is Poor | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/agriculture-agency-chief-quits-as-senate-group-opens-inquiry-us.html | Agriculture Agency Chief Quits As Senate Group Opens Inquiry; U.S. OFFICIAL QUITS AS INQUIRY STARTS'Arthur Eisenhower' Noted Charge Is Denied | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/solarpowered-craft-for-space-trip-depicted.html | Solar-Powered Craft For Space Trip Depicted | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/municipal-power-loses-ogdensburg-votes-down-plan-to-buy-private.html | MUNICIPAL POWER LOSES; Ogdensburg Votes Down Plan to Buy Private Utility | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/phoebe-evans-to-wed-skidmore-alumna-betrothed-to-charles-frederick.html | PHOEBE EVANS TO WED; Skidmore Alumna Betrothed to Charles Frederick Dey | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/turkish-foreign-minister-resigns-post-move-laid-to-clearing-of-foe.html | Turkish Foreign Minister Resigns Post; Move Laid to Clearing of Foe in Inquiry | True | By Joseph O. Haff Special To the New York Times.the New York Times | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/texas-lifts-july-oil-flow.html | Texas Lifts July Oil Flow | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/germans-arrange-big-coal-deal-here.html | GERMANS ARRANGE BIG COAL DEAL HERE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/lord-perry-dies-at-78-director-of-ford-and-firestone-held.html | LORD PERRY DIES AT 78; Director of Ford and Firestone Held Government Posts | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/house-unit-votes-cut-in-debt-limit-backs-administration-bills.html | HOUSE UNIT VOTES CUT IN DEBT LIMIT; Backs Administration Bills Putting Level at 278 Billion --No Tax Slash Planned Reduction of Debt | True | By C.p. Trussell Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/eisenhower-acts-on-youth-fitness-to-set-up-cabinet-council-and.html | EISENHOWER ACTS ON YOUTH FITNESS; To Set Up Cabinet Council and Citizens Advisory Unit, Message to Parley Says Role for Citizens Group Other Recommendations | True | By Leonard Buder Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rudolf-ruedemann-dies-former-paleontologist-of-state-museum-in.html | RUDOLF RUEDEMANN DIES; Former Paleontologist of State Museum in Albany Was 91 | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/nasser-ends-martial-law-urges-freeing-of-palestine-great-crowd.html | Nasser Ends Martial Law; Urges Freeing of Palestine; Great Crowd Applauds NASSER PUTS END TO MARTIAL LAW | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/2-die-in-fall-in-stack-staging-collapses-at-power-plant-in.html | 2 DIE IN FALL IN STACK; Staging Collapses at Power Plant in Massachusetts | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/marines-honor-harry-agganis.html | Marines Honor Harry Agganis | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/counts-reelected-all-incumbents-retain-liberal-party-posts.html | COUNTS RE-ELECTED; All Incumbents Retain Liberal Party Posts | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/greece-states-fertilizer-plant.html | Greece States Fertilizer Plant | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/cecil-h-gamble-72-cincinnati-leader.html | CECIL H. GAMBLE, 72, CINCINNATI LEADER | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/supper-dance-for-lyn-mathews.html | Supper Dance for Lyn Mathews | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/indians-win-97-with-6-in-second-homers-by-wertz-and-smith-help.html | INDIANS WIN, 9-7, WITH 6 IN SECOND; Homers by Wertz and Smith Help Cleveland Top Red Sox in Night Game | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sympathy-of-us-on-algeria-asked-pineau-tells-dulles-france-wants.html | SYMPATHY OF U.S. ON ALGERIA ASKED; Pineau Tells Dulles France Wants Understanding, Not Aid--2 Differ on Israel Other Highlights of Meeting Senate Speech Canceled | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/presidents-bad-idea-wins-medical-praise.html | President's Bad Idea Wins Medical Praise | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gains-are-expected-for-allied-stores.html | GAINS ARE EXPECTED FOR ALLIED STORES | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/jg-leness-weds-miss-southworth-a-couple-wed-here-and-two-brides.html | J.G. LENESS WEDS MISS SOUTHWORTH; A Couple Wed Here and Two Brides | True | The New York Times | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/arson-attempt-foiled-kerosene-firebrand-hurled-at-nassau-residence.html | ARSON ATTEMPT FOILED; Kerosene, Firebrand Hurled at Nassau Residence. | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/pirie-sets-record-in-run-in-norway-briton-is-timed-in-13368-world.html | PIRIE SETS RECORD IN RUN IN NORWAY; Briton Is Timed in 13:36.8 World 5,000-Meter Mark --Kuts 2d in 13:39.6 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tuna-theft-laid-to-pier-employe-checker-cleared-for-work-on-docks.html | TUNA THEFT LAID TO PIER EMPLOYE; Checker Cleared for Work on Docks Despite a Long Crime Record Arrested | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/yachtsman-cited-as-a-tax-evader.html | YACHTSMAN CITED AS A TAX EVADER | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tv-series-to-view-mississippi-scene-captain-charlies-showboat-to-be.html | TV SERIES TO VIEW MISSISSIPPI SCENE; 'Captain Charlie's Showboat' to Be Produced by Briskin -- Combat Sergeant' Due | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/british-end-atom-tests-third-blast-off-australia-is-biggest-of-the.html | BRITISH END ATOM TESTS; Third Blast Off Australia Is Biggest of the Series | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sports-policy-outlined-pediatricians-see-dangers-for-preteen.html | SPORTS POLICY OUTLINED; Pediatricians See Dangers for Pre-Teen Children | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/states-debt-shows-decline.html | State's Debt Shows Decline | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/fixing-of-ticket-denied-by-crews-brooklyn-gop-chief-says-he-never.html | FIXING OF TICKET DENIED BY CREWS; Brooklyn G.O.P. Chief Says He Never Asked Drake Aid in Suffolk Traffic Case 2 Others Tell of Cases 4 Testify at Riverhead | True | By Clayton Knowles Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/an-appeal-to-soviet-jewish-leader-bids-moscow-grant-religious.html | AN APPEAL TO SOVIET; Jewish Leader Bids Moscow Grant Religious Freedom | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mrs-kross-sure-her-job-is-safe-wont-quit-under-fire-and-is-in-no.html | MRS. KROSS SURE HER JOB IS SAFE; Won't Quit Under Fire and Is in 'No Danger of Being Fired,' She Asserts House Now Overcrowded | True | The New York Times | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/center-for-blind-gains-private-unit-to-aid-children-gives-to-nyu.html | CENTER FOR BLIND GAINS; Private Unit to Aid Children Gives to N.Y.U. Project | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bolivia-votes.html | BOLIVIA VOTES | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/levingraubart.html | Levin--Graubart | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/senators-to-hear-wagner.html | Senators to Hear Wagner | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/libby-confirmed-by-senate.html | Libby Confirmed by Senate | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/save-our-sons-leader-pleads-5th-amendment.html | Save Our Sons Leader Pleads 5th Amendment | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/geroge-murray-admiral-66-dies-commanded-enterprise-as-its-planes.html | GEROGE MURRAY, ADMIRAL, 66, DIES; Commanded Enterprise as Its Planes Fought Pearl Harbor Attackers Figured in Controversy | True | U.S. Navy, 1946 | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/phillies-victors-over-redlegs-42-ennis-hits-no-11-and-lifts-his.html | PHILLIES VICTORS OVER REDLEGS, 4-2; Ennis Hits No. 11 and Lifts His Career Total to 244 as Drive in 8th Decides | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/af-ormsby-62-exjersey-judge-member-of-hudson-common-pleas-court.html | A.F. ORMSBY, 62, EX-JERSEY JUDGE; Member of Hudson Common Pleas Court '40-43 Dies-- Was Law School Dean | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/indonesia-refuses-visas-to-2-israelis.html | INDONESIA REFUSES VISAS TO 2 ISRAELIS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dio-indicted-here-in-union-sellout-accused-of-30000-bribery-plot-to.html | DIO INDICTED HERE IN UNION SELL-OUT; Accused of $30,000 Bribery Plot to Guarantee Labor Peace to Two Concerns DIO INDICTED HERE IN UNION SELL-OUT Hickey To Investigate Hoffa Presses for Action Dio Pleads Innocent Suggested Move to Yonkers | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/steel-union-gets-meanys-support-aflcio-leader-charges-companies.html | STEEL UNION GETS MEANY'S SUPPORT; A.F.L.-C.I.O. Leader Charges Companies Fail to Note Workers' 'Valid Needs' Negotiations Continue McDonald Gives View | True | By A.h. Raskinthe New York Times | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-publisher-injured-victor-ridder-hurt-in-auto-collision-in.html | U.S. PUBLISHER INJURED; Victor Ridder Hurt in Auto Collision in England | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/athletics-sign-culbreth.html | Athletics Sign Culbreth | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/hoboken-fete-takes-baseball-back-110-years-cartwright-plaque-is.html | Hoboken Fete Takes Baseball Back 110 Years; Cartwright Plaque Is Unveiled at Site of Elysian Fields Rudd Determined to Speak 300 Watch Ceremony Honored in Hall of Fame | True | By William R. Conklin Special To the New York Times.the New York Times | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-to-pay-claims-of-atomic-exiles.html | U.S TO PAY CLAIMS OF ATOMIC EXILES | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/comedians-to-do-separate-turns-martin-and-lewis-get-wallis.html | COMEDIANS TO DO SEPARATE TURNS; Martin and Lewis Get Wallis' Permission to Split Up for 'One Motion Picture Only' Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/judith-sperry-inventors-granddaughter-honored-at-dinner-dance-in.html | Judith Sperry, Inventor's Granddaughter, Honored at Dinner Dance in Oyster Bay | True | Special to The New York Times.Gabor Eder | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/richardson-gains-in-london-tennis-davis-cup-player-defeats-fancutt.html | Richardson Gains in London Tennis; DAVIS CUP PLAYER DEFEATS FANCUTT Richardson, 4 Others From U.S. Triumph in London --Giammalva Loses Rosewall Beats Kumar Service Holds Firm | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/food-man-with-opinions-germanborn-artistteacher-dislikes-native.html | Food: Man With Opinions; German-Born Artist-Teacher Dislikes Native Cuisine on Which He Was Raised | True | By June Owen | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/housing-note-rate-off-average-on-35219000-of-shortterm-paper-is.html | HOUSING NOTE RATE OFF; Average on $35,219,000 of Short-Term Paper Is 1.751% | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/buildings-plans-filed.html | BUILDINGS PLANS FILED | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/navy-names-training-aide.html | Navy Names Training Aide | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/saudi-arabia-strike-reported.html | Saudi Arabia Strike Reported | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/port-chester-plans-pay-parking-system.html | PORT CHESTER PLANS PAY PARKING SYSTEM | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/latin-americans-seek-to-enlarge-un-bodies.html | Latin Americans Seek To Enlarge U.N. Bodies | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/4-iceland-parties-urge-exit-of-u-s-premier-alone-for-retention-of.html | 4 ICELAND PARTIES URGE EXIT OF U. S.; Premier Alone for Retention of Keflavik Base as Bitter Campaign Nears End 4 ICELAND PARTIES URGE EXIT OF U.S. Chance for Communists Seen Terms of Resolution Cited | True | By Felix Belair Jr. Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/shoe-expert-offers-a-wardrobe-for-men.html | Shoe Expert Offers A Wardrobe for Men | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/paris-asks-role-on-morocco-sites-aide-bars-modification-of-frenchus.html | PARIS ASKS ROLE ON MOROCCO SITES; Aide Bars Modification of French-U.S. Base Statute Without Consultation | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/labatt-head-moving-to-toronto.html | Labatt Head Moving to Toronto | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/summer-classic-shirtwaist-dress-takes-on-a-soft-and-feminine-air.html | Summer Classic, Shirtwaist Dress, Takes On a Soft and Feminine Air | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/2-algerian-terrorists-executed-first-since-revolt-began-in-54-more.html | 2 Algerian Terrorists Executed, First Since Revolt Began in '54; More Guillotinings Expected as French End Clemency Policy--About 100 Said to Be Under Death Sentences U.N. Council Meets Tomorrow France Issues New Warning | True | By Michael Clark Special to The New York Times.special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rangers-get-sullivan-they-trade-hergesheimer-to-black-hawks-for.html | RANGERS GET SULLIVAN; They Trade Hergesheimer to Black Hawks for Center | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/writ-bars-bus-bias-but-montgomery-gets-10-days-to-appeal-to-high.html | WRIT BARS BUS BIAS; But Montgomery Gets 10 Days to Appeal to High Court | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/jumpoff-is-won-by-german-rider-thiedemann-beats-robeson-of-britain.html | JUMP-OFF IS WON BY GERMAN RIDER; Thiedemann Beats Robeson of Britain in Sixth Extra Round at Stockholm | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/eisenhower-doctors-avoid-controversy-about-ileitis-difference-of.html | Eisenhower Doctors Avoid Controversy About Ileitis; Difference of Opinion SURGEON DOUBTS RETURN OF ILEITIS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/hudson-jury-hits-two-county-units-road-and-garage-agencies.html | HUDSON JURY HITS TWO COUNTY UNITS; Road and Garage Agencies Censured--Four Indicted in Sinecure Inquiry Garage Operation Criticized | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/music-monteux-spell-conductors-magic-keeps-orchestra-and-audience.html | Music: Monteux' Spell; Conductor's Magic Keeps Orchestra and Audience at Stadium Enthralled | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/doityourself-furniture-demonstrated-by-expert.html | Do-It-Yourself Furniture Demonstrated by Expert | True | By Betty Pepis | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/yonkers-factories-sold.html | Yonkers Factories Sold | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/champions-lose-third-in-row-60-musial-and-morgan-of-cards-hit-2run.html | CHAMPIONS LOSE THIRD IN ROW, 6-0; Musial and Morgan of Cards Hit 2-Run Homers in First to Held Down Dodgers Koufax Is Reached Early Gilliam's Streak Snapped | True | By John Drebinger | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/president-gets-fish-flies.html | President Gets Fish Flies | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/whether-legal-or-not-openfront-stores-remain-in-times-square.html | Whether Legal or Not, Open-Front Stores Remain in Times Square | True | The New York Times (by Patrick A. Burns) | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tobia-s-brown-is-wed-barnard-alumna-married-in-brooklyn-to-max.html | TOBIA S. BROWN IS WED; Barnard Alumna Married in Brooklyn to Max Frankel | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/2-housing-agencies-heal-race-dispute.html | 2 HOUSING AGENCIES HEAL RACE DISPUTE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/thomas-j-watson-sr-is-dead-ibm-board-chairman-was-82-worlds.html | Thomas J. Watson Sr. Is Dead; I.B.M. Board Chairman Was 82; 'World's Greatest Salesman' Built 629 Million Company --Coined 'THINK' Slogan Thomas J. Watson Sr. Is Dead; I.B.M. Board Chairman Was 82 Optimistic in Outlook Slogan Always in Sight Industrial 'Family' Concept Was Friend of Presidents President Pays Tribute | True | The New York Times, 1954 | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/food-packer-plans-stock-rise.html | Food Packer Plans Stock Rise | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rivalry-on-alcoholism-decried.html | Rivalry on Alcoholism Decried | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/foreign-affairs-the-generals-iigm-gruenther-shifts-priorities-pass.html | Foreign Affairs; The Generals: II--Gen. Gruenther Shifts Priorities 'Pass the Infrastructure' Moscow's Military Thinking West Germany and NATO An Argument Opposed | True | By C.I. Sulzberger | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/cement-concerns-cut-link.html | Cement Concerns Cut Link | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dulles-stresses-peril-in-aid-cut-warns-senators-that-nation-cannot.html | DULLES STRESSES PERIL IN AID CUT; Warns Senators That Nation Cannot Relax Efforts-- Hollister Backs Plea | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/arms-for-israel-urged-senator-humphrey-speaks-here-to-guardian.html | ARMS FOR ISRAEL URGED; Senator Humphrey Speaks Here to Guardian Organization | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/city-library-gets-surprise-million-spinster-83-leaves-bulk-of.html | CITY LIBRARY GETS SURPRISE MILLION; Spinster, 83, Leaves Bulk of Fortune as Unexpected Endowment Bequest Her Interests Intellectual | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gavilan-back-from-europe.html | Gavilan Back From Europe | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tunisian-exile-leaves-italy.html | Tunisian Exile Leaves Italy | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/12-girls-will-bow-at-fetes-on-nov-24.html | 12 GIRLS WILL BOW AT FETES ON NOV. 24 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/villages-elect-on-long-island-the-only-upset-is-in-ocean-beach.html | VILLAGES ELECT ON LONG ISLAND; The Only Upset Is in Ocean Beach, Where Foes of New Town Hall Defeat Mayor | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/torpey-gets-syracuse-post.html | Torpey Gets Syracuse Post | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/riesel-to-be-first-witness-here-tomorrow-at-eastland-inquiry-on.html | Riesel to Be First Witness Here Tomorrow At Eastland Inquiry on Waterfront Reds | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-capitals-aid-is-a-quebec-issue-resources-sellout-charged-by.html | U.S. CAPITAL'S AID IS A QUEBEC ISSUE; Resources Sellout Charged by Leader of Liberals-- Province Votes Today | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/kandy-sauce-101-takes-ascot-race-sassoon-silks-win-as-royal-meet.html | KANDY SAUCE, 10-1, TAKES ASCOT RACE; Sassoon Silks Win as Royal Meet Opens With Pageantry --Pirate King Triumphs | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/harness-driver-suspended.html | Harness Driver Suspended | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/exhaberdasher-truman-helps-sell-himself-tie.html | Ex-Haberdasher Truman Helps Sell Himself Tie | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/nwdga-aide-to-resign.html | N.W.D.G.A. Aide to Resign | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/united-adds-to-cargo-flights.html | United Adds to Cargo Flights | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/adenauer-meets-cabinet-in-secret.html | ADENAUER MEETS CABINET IN SECRET | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/huebscherharrison.html | Huebscher--Harrison | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/blue-cross-rates-rise-jersey-hospital-service-costs-to-increase-by.html | BLUE CROSS RATES RISE; Jersey Hospital Service Costs to Increase by 17% | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/standard-coil-products-elects-a-new-president.html | Standard Coil Products Elects a New President | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/proxy-battle-starts-virginiacarolina-chemical-seeks-directors.html | PROXY BATTLE STARTS; Virginia-Carolina Chemical Seeks Director's Removal | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bolivian-regime-gains-governments-party-widens-lead-to-5-to-1-over.html | BOLIVIAN REGIME GAINS; Government's Party Widens Lead to 5 to 1 Over Falange | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/housing-called-aid-to-negro-learning.html | HOUSING CALLED AID TO NEGRO LEARNING | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/french-replace-commander.html | French Replace Commander | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/city-planners-make-air-survey-of-roads.html | City Planners Make Air Survey of Roads | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-to-see-soviet-exit-army-observers-will-watch-troops-leave-east.html | U.S. TO SEE SOVIET EXIT; Army Observers Will Watch Troops Leave East Germany | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tv-drama-of-civil-war-gore-vidals-honor-presented-as-final-offering.html | TV: Drama of Civil War; Gore Vidal's 'Honor' Presented as Final Offering of 'Playwrights '56' Series 'This Is Show Business' | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/new-bill-divides-loyalty-security-rees-house-measure-would-provide.html | NEW BILL DIVIDES LOYALTY, SECURITY; Rees' House Measure Would Provide for Hearings and Appeals to Courts Eastland Fights Ruling | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/kardelj-cites-us-ties-article-calls-good-relations-permanent.html | KARDELJ CITES U.S. TIES; Article Calls Good Relations Permanent Yugoslav Policy | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/neapolitans-like-royalist-mayor-city-looks-so-good-and-that.html | NEAPOLITANS LIKE ROYALIST MAYOR; City Looks So Good, and That Explains Startling Victory of Unregal Monarchist Some Call Him a Duce | True | By Herbert L. Matthews Special To the New York Times.the New York Times | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/shaysshurmon.html | Shays--Shurmon | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/carbon-black-plant-ready.html | Carbon Black Plant Ready | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/contract-resales-mark-bronx-deals.html | CONTRACT RESALES MARK BRONX DEALS | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/benefit-at-city-center-oct-21.html | Benefit at City Center Oct. 21 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/maydavidson.html | May--Davidson | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/2-invited-to-join-board-milwaukee-line-asks-chicago-executives-to.html | 2 INVITED TO JOIN BOARD; Milwaukee Line Asks Chicago Executives to Be Directors | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/vincent-l-toomey-attorney-dies-at-67-professor-of-law-at-catholic.html | Vincent L. Toomey, Attorney, Dies at 67; Professor of Law at Catholic University | True | Special to The New York Times.Chase, Ltd. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/events-today.html | Events Today | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/midtown-6th-and-7th-aves-will-be-oneway-routes-bus-lines-fight.html | Midtown 6th and 7th Aves. Will Be One-Way Routes; Bus Lines Fight Changes Slated for Late July--Broadway Included NEW TRAFFIC PLAN DUE FOR MIDTOWN Surface Line to Protest | True | By Joseph C. Ingraham | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/abc-stations-join-attack-on-us-curbs.html | A.B.C. STATIONS JOIN ATTACK ON U.S. CURBS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/party-quarters-raided-warrant-out-for-official-libel-suit-is-filed.html | PARTY QUARTERS RAIDED; Warrant Out for Official-- Libel Suit Is Filed | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/times-sq-is-found-a-bit-less-gaudy-improvement-campaign-has-cut.html | TIMES SQ. IS FOUND A BIT LESS GAUDY; Improvement Campaign Has Cut Some Tawdry Fringes, Broadway Group Says ZONING FINES CRITICIZED Penalties Held Too Small to Deter Violators--Long Clean-Up Job Foreseen Fines Held Insufficient Barkers Now Decorous | True | By Walter Sullivan | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sloan-gets-leafs-trophy.html | Sloan Gets Leaf's Trophy | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/vice-president-chosen-by-raeford-worsted.html | Vice President Chosen By Raeford Worsted | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mandel-beats-raskind-advances-to-quarterfinals-in-jersey-tennis.html | MANDEL BEATS RASKIND; Advances to Quarter-Finals in Jersey Tennis Play | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/darling-adelle-wins-stakes.html | Darling Adelle Wins Stakes | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/supermarkets-wares-put-a-drug-store-to-shame.html | Supermarket's Wares Put a Drug Store to Shame | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/advertising-marketing-carpets-at-maxwell-sackheim-campaigns.html | Advertising & Marketing; Carpets At Maxwell Sackheim Campaigns Accounts People Notes | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bankers-acceptances-rise.html | Bankers' Acceptances Rise | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gail-whitney-bows-introduced-at-a-supper-dance-held-in-old-westbury.html | GAIL WHITNEY BOWS; Introduced at a Supper Dance Held in Old Westbury | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/about-new-york-woman-zitherist-turns-childhood-skills-to.html | About New York; Woman Zitherist Turns Childhood Skills to Account--City Code Silent on Cuspidors | True | By Meyer Berger | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/margins-and-calls-an-analysis-of-rules-on-street-loans-widely.html | Margins and Calls; An Analysis of Rules on 'Street Loans,' Widely Misunderstood Even on 'Street' Just Divide by .70 When the Call Appears AN EXAMINATION OF MARGIN RULES Banks Less Limited About 'Cheap' Stocks | True | By Burton Crane | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bid-set-on-bonds-of-columbia-dam-syndicate-offers-962-for-166.html | BID SET ON BONDS OF COLUMBIA DAM; Syndicate Offers 96.2 for $166 Million Securities of Priest Rapids Project 49-YEAR ISSUE AT 3 7/8% Would Be Placed on Market at 99--Most of the Power Output Already Sold | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/judith-lieberman-engaged.html | Judith Lieberman Engaged | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/morse-international-names-vice-president.html | Morse International Names Vice President | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/fate-of-kashmir-held-determined-sense-of-security-has-come-to.html | FATE OF KASHMIR HELD DETERMINED; Sense of Security Has Come to Srinagar Since Nehru Banned a Plebiscite | True | By A.m. Rosenthal Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/57000000-issues-on-market-today-halliburton-and-combustion.html | $57,000,000 ISSUES ON MARKET TODAY; Halliburton and Combustion Engineering Securities Are Among Offerings Halliburton Oil Well Combustion Engineering COMPANIES OFFER SECURITIES ISSUES Boston and Maine Railroad Commonwealth Telephone Co. G.M. Giannini & Co. Ranco, Inc. | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dewey-short-is-honored.html | Dewey Short Is Honored | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/molding-resins-up-1-cents.html | Molding Resins Up 1 Cents | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/yanks-sign-school-pitcher.html | Yanks Sign School Pitcher | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/grandsons-golf-gives-eisenhower-big-laugh.html | Grandson's Golf Gives Eisenhower Big Laugh | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/byrne-triumphs-in-relief-5-to-3-and-hits-homer-in-detroit-game-late.html | Byrne Triumphs in Relief, 5 to 3, And Hits Homer in Detroit Game; Late Rally Enables Southpaw to Beat Tigers for Yanks' Sixth Victory in Row Third Victory for Byrne Berra Belts Double | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/3-nato-delegates-meet-today-on-aims.html | 3 NATO DELEGATES MEET TODAY ON AIMS | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/piedmont-to-get-new-planes.html | Piedmont to Get New Planes | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/georgia-democrats-back-caucus-plan.html | GEORGIA DEMOCRATS BACK CAUCUS PLAN | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/senators-set-back-athletics-10-to-5.html | SENATORS SET BACK ATHLETICS, 10 TO 5 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/advancing-pike-drives-wild-animals-to-town.html | Advancing 'Pike Drives Wild Animals to Town. | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tito-khrushchev-cite-mutual-aims-at-moscow-rally-yugoslav-and.html | TITO, KHRUSHCHEV CITE MUTUAL AIMS AT MOSCOW RALLY; Yugoslav and Soviet Leaders Stress Understanding and 'Common Language' Communiques Delayed TITO, KHRUSHCHEV CITE MUTUAL AIMS Soviet View Stated | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/house-halts-sale-of-rubber-plant-rejects-proposal-of-union-carbide.html | HOUSE HALTS SALE OF RUBBER PLANT; Rejects Proposal of Union Carbide to Buy Surplus Unit for $3,125,000 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/textile-plant-to-be-closed.html | Textile Plant to Be Closed | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/books-of-the-times-attack-on-mrs-stowe-questioned-racial.html | Books of The Times; Attack on Mrs. Stowe Questioned Racial Differences Discussed | True | By Orville Prescott | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/oils-still-active-on-london-board-some-lowerpriced-shares-up.html | OILS STILL ACTIVE ON LONDON BOARD; Some Lower-Priced Shares Up Sharply--South African Gold Mines Also Lively | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/electric-shaver-for-women.html | Electric Shaver for Women | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/new-aluminum-container-unit-formed-by-continental-can-and-cochran.html | New Aluminum Container Unit Formed By Continental Can and Cochran Foil | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/fitness-committee-gives-giant-card-to-president.html | Fitness Committee Gives Giant Card to President | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/east-side-realty-goes-to-investor-apartment-at-3d-avenue-and-78th.html | EAST SIDE REALTY GOES TO INVESTOR; Apartment at 3d Avenue and 78th St. Sold by Operator --Lease Taken on Garage | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/yawl-jada-sets-pace-sturgis-yacht-leads-by-14-miles-in-race-to.html | YAWL JADA SETS PACE; Sturgis Yacht Leads by 14 Miles in Race to Tahiti | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/miss-stewart-gains-us-coed-golf-champion-in-second-round-at-toronto.html | MISS STEWART GAINS; U.S. Co-Ed Golf Champion in Second Round at Toronto | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mollet-again-seeks-test-on-new-taxes.html | MOLLET AGAIN SEEKS TEST ON NEW TAXES | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/jaguar-prize-for-ace-won-by-unlicensed-lad.html | Jaguar, Prize for Ace, Won by Unlicensed Lad | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/swiss-scalers-of-mt-everest-and-lhotse-tell-of-weather-that-was.html | Swiss Scalers of Mt. Everest and Lhotse Tell of 'Weather That Was Hell 5 Days' | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/prices-of-cotton-generally-down-near-july-alone-advances-other.html | PRICES OF COTTON GENERALLY DOWN; Near July Alone Advances-- Other Months Unchanged to 15 Points Lower | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/newcomer-buoys-maine-gop-hopes.html | NEWCOMER BUOYS MAINE G.O.P. HOPES | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/lehn-fink-gets-plant.html | Lehn & Fink Gets Plant | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/share-exchange-is-planned.html | Share Exchange Is Planned | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/carol-channing-asks-divorce.html | Carol Channing Asks Divorce | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/aquashow-opens-at-flushing-meadow-12th-in-water-series-uses-old.html | 'Aquashow' Opens at Flushing Meadow; 12th in Water Series Uses Old Formula | True | By Louis Calta | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/prado-margin-seen-in-peru-vote-count.html | PRADO MARGIN SEEN IN PERU VOTE COUNT | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sandra-damon-a-bride-married-to-sgt-william-alden-pritchett-of-the.html | SANDRA DAMON A BRIDE; Married to Sgt. William Alden Pritchett of the Marines | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/chandler-loses-on-senate-choice-kentucky-democrats-select-foe-of.html | CHANDLER LOSES ON SENATE CHOICE; Kentucky Democrats Select Foe of Governor to Run for Barkley's Seat Leary Decides Today Backed Chandler Rival | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/niagara-change-urged-javits-asks-house-group-to-delete-municipal.html | NIAGARA CHANGE URGED; Javits Asks House Group to Delete Municipal Preference | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/new-york-business-poll-bullish-on-rest-of-1956.html | New York Business Poll Bullish on Rest of 1956 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/t-s-eliot-leaves-hospital.html | T. S. Eliot Leaves Hospital | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/kimberlyclark-increases-profit-paper-makers-consolidated-net-for.html | KIMBERLY-CLARK INCREASES PROFIT; Paper Maker's Consolidated Net for Year $21,601,767, Up From $20,024,455 RAY-O-VAC COMPANY $1,722,603 Cleared in Fiscal Year, Equal to $3.22 a Share OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/troth-announced-of-elizabeth-low-51-debutante-is-engaged-to-francis.html | TROTH ANNOUNCED OF ELIZABETH LOW; 51 Debutante Is Engaged to Francis Whitaker, Who Is With Brokerage Firm | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/theatre-bard-in-canada-a-stunning-henry-v-opens-ontario-fete.html | Theatre: Bard in Canada; A Stunning 'Henry V' Opens Ontario Fete | True | By Brooks Atkinson Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wildlife-savers-need-saving-too-world-nature-group-meeting-in.html | WILDLIFE SAVERS NEED SAVING, TOO; World Nature Group Meeting in Edinburgh Seeks Cash to Keep on Its Feet | True | By John Hillaby Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tokyo-to-take-up-okinawans-plea-reluctantly-agrees-to-bid-us-curb.html | TOKYO TO TAKE UP OKINAWANS' PLEA; Reluctantly Agrees to Bid U.S. Curb Land Needs and Also Pay Higher Rentals | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/boll-accepts-redskin-terms.html | Boll Accepts Redskin Terms | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/senate-votes-indian-study.html | Senate Votes Indian Study | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/amphitheatre-to-expand.html | Amphitheatre to Expand | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dry-dock-savings-bank-chooses-a-new-trustee.html | Dry Dock Savings Bank Chooses a New Trustee | True | The New York Times Studio | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rj-jacobson-wins-exchange-golf-fete.html | R.J. JACOBSON WINS EXCHANGE GOLF FETE | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bengurion-sets-forceful-policy-but-bars-any-preventive-war.html | Ben-Gurion Sets Forceful Policy But Bars Any Preventive War; BEN-GURION SETS FORCEFUL POLICY Says Opposition Implies War | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sec-is-seeking-jurisdiction-over-variable-annuity-policies-annuity.html | S.E.C. Is Seeking Jurisdiction Over Variable Annuity Policies; ANNUITY POLICIES UNDER S.E.C. FIRE Hedge Against Inflation | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mrs-francis-gains-on-links-mrs-torgerson-beaten-in-upset-mrs.html | Mrs. Francis Gains on Links; MRS. TORGERSON BEATEN IN UPSET Mrs. Francis Stops Golfer From Cherry Valley, 1 Up, in Metropolitan Tourney Birdie 4 on 18th Decides Tee Shots and Putting Off | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/macmillan-backs-trinidad-oil-deal-says-power-of-britain-can-only-be.html | MACMILLAN BACKS TRINIDAD OIL DEAL; Says Power of Britain Can Only Be Kept by Closest Cooperation With U.S. | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rosalind-morgan-bride-in-capital-wellesley-alumna-married-to-stuart.html | ROSALIND MORGAN BRIDE IN CAPITAL; Wellesley Alumna Married to Stuart W. Rockwell of the Foreign Service | True | Bradford BachrachSpecial to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/on-babysitting.html | On Baby-Sitting | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/goldman-tunes-slated-his-last-two-marches-will-be-played-on-mall.html | GOLDMAN TUNES SLATED; His Last Two Marches Will Be Played on Mall Tonight | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/british-press-study-of-bomb-test-curb.html | BRITISH PRESS STUDY OF BOMB TEST CURB | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/behra-faces-surgery.html | Behra Faces Surgery | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/afghanistan-quake-toll-2000.html | Afghanistan Quake Toll 2,000 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/benrus-proposes-to-buy-pic-design-watch-company-in-move-to.html | BENRUS PROPOSES TO BUY PIC DESIGN; Watch Company, in Move to Diversify, Would Acquire Precision Parts Maker | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dress-passes-fire-test-girl-burned-in-church-mishap-is-in-fair.html | DRESS PASSES FIRE TEST; Girl Burned in Church Mishap Is in Fair Condition | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/senate-751-votes-aid-to-car-dealers.html | SENATE, 75-1, VOTES AID TO CAR DEALERS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/apartment-sold-on-w-78th-street-investment-group-acquires-realty-at.html | APARTMENT SOLD ON W. 78TH STREET; Investment Group Acquires Realty at Amsterdam Ave. -- Other West Side Deals | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/clays-filly-wins-2yearold-event-leallah-ridden-by-arcaro-outruns.html | CLAY'S FILLY WINS 2-YEAR-OLD EVENT; Leallah, Ridden by Arcaro Outruns Pertshire--War Piper Scores at $4.40 Trustees Get Reports Favorite Wins Opener | True | By Joseph C. Nichols | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/suites-for-east-side-joseph-blitz-to-build-apartments-on-beekman.html | SUITES FOR EAST SIDE; Joseph Blitz to Build Apartments on Beekman Place | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-midshipmen-in-denmark.html | U.S. Midshipmen in Denmark | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/coast-sailors-triumph.html | Coast Sailors Triumph | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/pace-college-elects-trustees.html | Pace College Elects Trustees | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/fumes-disrupt-school-burning-sulphur-sends-600-out-of-brooklyn.html | FUMES DISRUPT SCHOOL; Burning Sulphur Sends 600 Out of Brooklyn Institution | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/toronto-hotel-to-expand.html | Toronto Hotel to Expand | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/along-local-fairways-us-open-course-satisfied-players-so-architect.html | Along Local Fairways; U.S. Open Course Satisfied Players, So Architect Is Satisfied, Too Exercise for Downswing Local Pro Congratulated Golf at the Doorstep At the Luncheon Table Charity Event Renewed Some Junior Notes Setting the Pace | True | By Lincoln A. Werden | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/lords-dodge-a-dilemma-on-choice-of-an-article.html | Lords Dodge a Dilemma On Choice of an Article | True | Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mayor-taft-to-visit-hungary.html | Mayor Taft to Visit Hungary | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/topics-of-the-times-month-of-brides-and-roses.html | Topics of The Times; Month of Brides and Roses | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/aid-to-the-reds-laid-to-korea-prisoners.html | AID TO THE REDS LAID TO KOREA PRISONERS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/pierce-of-white-sox-stops-orioles-5-to-1.html | PIERCE OF WHITE SOX STOPS ORIOLES, 5 TO 1 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/commodity-index-off-mondays-figure-dipped-to-88-from-882-on-friday.html | COMMODITY INDEX OFF; Monday's Figure Dipped to 88 From 88.2 on Friday | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/e-terry-ponvert-becomes-fiancee-engaged.html | E. TERRY PONVERT BECOMES FIANCEE; Engaged | True | Special to The New York Times.Hal Phyfe | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/kennedy-sets-up-conspiracy-unit-confidential-police-agency-will.html | KENNEDY SETS UP CONSPIRACY UNIT; Confidential Police Agency Will Evaluate Crimes for Possible Interrelation Unit of Investigation Bureau | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/calgary-signs-morgan.html | Calgary Signs Morgan | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/thomas-j-watson.html | THOMAS J. WATSON | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/professional-persuader-wilton-burton-persons-exerts-his-influence.html | Professional Persuader; Wilton Burton Persons Exerts His Influence Popular With "the Boss" | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/food-machinery-raises-officer-to-presidency.html | Food Machinery Raises Officer to Presidency | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/southpaw-earns-6th-triumph-20-giants-set-back-rush-of-cubs-gomez.html | SOUTHPAW EARNS 6TH TRIUMPH, 2-0; Giants Set Back Rush of Cubs --Gomez Plays Last Two Innings in Right Field Cushion in Seventh Gomez in Right Field Disappointment for Rigney | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/two-seized-here-in-boston-kidnap-bankers-son-27-flees-car-in-which.html | TWO SEIZED HERE IN BOSTON KIDNAP; Banker's Son, 27, Flees Car in Which Suspects Drove Him to City for Ransom 'Definitely Scared' | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/treasury-statement.html | Treasury Statement | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/marksmeyer.html | Marks--Meyer | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/lynch-outpoints-rawlings.html | Lynch Outpoints Rawlings | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wood-field-and-stream-796pound-blue-marlin-caught-in-pacific.html | Wood, Field and Stream; 796-Pound Blue Marlin Caught in Pacific Recognized as All-Tackle Record | True | By John W. Randolph | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/news-of-interest-in-shipping-field-pan-american-starts-first.html | NEWS OF INTEREST IN SHIPPING FIELD; Pan American Starts First Three-Class Service-- Missiles Improved Missile Vibration Cushioned | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/att-registers-issue-250-million-debentures-filed-building-to-top-2.html | A.T.&T. REGISTERS ISSUE; $250 Million Debentures Filed --Building to Top $2 Billion | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/brown-wins-5-and-20-tourney.html | Brown Wins 5 and 20 Tourney | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/ny-law-school-gives-98-degrees-judge-conway-and-justices-cohalan.html | N.Y. LAW SCHOOL GIVES 98 DEGREES; Judge Conway and Justices Cohalan and Cohn Feted at Graduation Exercises | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rights-to-2-utility-holders.html | Rights to 2 Utility Holders | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bulgaria-and-ceylon-in-pact.html | Bulgaria and Ceylon in Pact | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wallace-defeats-barton-for-title-canadian-light-heavyweight-takes.html | WALLACE DEFEATS BARTON FOR TITLE; Canadian Light Heavyweight Takes 15-Round Bout for British Empire Crown | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/huge-paper-mill-planned-in-south-25000000-newsprint-unit-to-be.html | HUGE PAPER MILL PLANNED IN SOUTH; $25,000,000 Newsprint Unit to Be Built in Florida Next Year by Hudson More Mills Moving South | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/neurological-group-installs.html | Neurological Group Installs | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/afl-pier-workers-still-seek-election.html | A.F.L. PIER WORKERS STILL SEEK ELECTION | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/baptists-pick-negro-couple.html | Baptists Pick Negro Couple | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/to-head-sociological-society.html | To Head Sociological Society | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/4500-athens-doctors-strike.html | 4,500 Athens Doctors Strike | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/cited-for-aid-to-immigrants.html | Cited for Aid to Immigrants | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/travelers-honor-finkelstein.html | Travelers Honor Finkelstein | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/record-tax-rate-of-408-to-411-voted-by-council-basic-figure-402-is.html | RECORD TAX RATE OF $4.08 TO $4.11 VOTED BY COUNCIL; Basic Figure, $4.02, Is 17c Above This Year--Charges for 5 Boroughs Added STATEN ISLAND AT PEAK Brooklyn Is at Same Level, but Increase Is Less--Rise Is Smallest in Bronx Sources of Budget Funds RECORD TAX RATE IS VOTED FOR CITY | True | By Charles G. Bennett | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/shepilov-offers-more-aid-to-cairo-report-says-he-told-nasser-moscow.html | SHEPILOV OFFERS MORE AID TO CAIRO; Report Says He Told Nasser Moscow Was Ready to Help Industrial Development | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/american-viscose-adopts-minimums.html | AMERICAN VISCOSE ADOPTS MINIMUMS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/new-trustee-named-by-ford-foundation.html | New Trustee Named By Ford Foundation | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/alleghany-deal-may-be-resumed-stock-exchange-interrupted-by.html | ALLEGHANY DEAL MAY BE RESUMED; Stock Exchange, Interrupted by Injunction, Is Scheduled for Hearing on June 27 | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/child-to-mrs-richard-wels.html | Child to Mrs. Richard Wels | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/womans-unit-names-aide.html | Woman's Unit Names Aide | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/the-metropolitan-talk.html | THE METROPOLITAN TALK | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/college-aide-dies-in-fire.html | College Aide Dies in Fire | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/bomb-thrown-at-funeral-of-fire-victims-in-cyprus-terrorists-missile.html | Bomb Thrown at Funeral Of Fire Victims in Cyprus; Terrorist's Missile Nearly Hits a British Paratroop Chaplain--3 Greek Cypriotes Riding By on Bicycles Are Injured REBELS IN CYPRUS BOMB A FUNERAL General Eulogizes Victims Greeks Voice Sympathy to U. S. | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/eppley-heads-sheraton-board.html | Eppley Heads Sheraton Board | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/tv-industry-asks-right-to-film-news-conferences-by-dulles-by-the.html | TV Industry Asks Right to Film News Conferences by Dulles; By the Beautiful Sea | True | By Val Adams | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/state-red-leader-takes-stand-here.html | STATE RED LEADER TAKES STAND HERE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/books-published-today.html | Books Published Today | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wage-rise-protested-puerto-rican-industrialists-urge-governor-veto.html | WAGE RISE PROTESTED; Puerto Rican Industrialists Urge Governor Veto Bill | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/trading-is-active-in-coffee-sugar-former-up-and-latter-mixed-in.html | TRADING IS ACTIVE IN COFFEE, SUGAR; Former Up and Latter Mixed in Otherwise Irregular, Dull Commodity Market | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rusk-advocates-therapy-abroad-help-to-handicapped-in-asia-and.html | RUSK ADVOCATES THERAPY ABROAD; Help to Handicapped in Asia and Africa Urged Here at Confederation Meeting | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/vera-jacknitsky-is-married-here-attired-in-white-organdy-at-wedding.html | VERA JACKNITSKY IS MARRIED HERE; Attired in White Organdy at Wedding to Dr. Anthony P. Vastola Jr., a Physician | True | Bradford Bachrach | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/victoria-premier-here-australian-is-visiting-city-on-goodwill-tour.html | VICTORIA PREMIER HERE; Australian Is Visiting City on Goodwill Tour of U.S. | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/blacks-trotter-first-in-feature-ebony-hanover-wins-grand-circuit.html | BLACK'S TROTTER FIRST IN FEATURE; Ebony Hanover Wins Grand Circuit Event at Westbury -- Augusta Brown Next | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/2-local-youths-die-in-crash-in-arizona.html | 2 LOCAL YOUTHS DIE IN CRASH IN ARIZONA | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/hillings-asks-jet-blast-study.html | Hillings Asks Jet Blast Study | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/money.html | Money | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/connecticut-gop-nominates-bush-senator-urges-continuation-of.html | CONNECTICUT G.O.P. NOMINATES BUSH; Senator Urges Continuation of 'Eisenhower Crusade' -- Sadlak Is Renamed Ask 'Rigid' Traffic Enforcement | True | By Richard H. Parke Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/161000-gift-for-gastric-study.html | $161,000 Gift for Gastric Study | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/guilty-in-hat-fraud-exprocurement-aide-here-pleads-in-conspiracy.html | GUILTY IN HAT FRAUD; Ex-Procurement Aide Here Pleads in Conspiracy Case | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/east-germans-ease-stand-on-criticism.html | EAST GERMANS EASE STAND ON CRITICISM | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sports-of-the-times-a-grimm-departure-end-of-the-trail-familiar.html | Sports of The Times.; A Grimm Departure End of the Trail? Familiar Name No Chance of Perjury | True | By Arthur Daley | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/senate-unit-backs-hells-canyon-bill.html | SENATE UNIT BACKS HELL'S CANYON BILL | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/pep-outpoints-tague-gains-unanimous-decision-in-miami-beach.html | PEP OUTPOINTS TAGUE; Gains Unanimous Decision in Miami Beach 10-Rounder | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gruenther-to-visit-us.html | Gruenther to Visit U.S. | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/alexandria-la-sells-bond-issue-8300000-utilities-revenue-securities.html | ALEXANDRIA, LA., SELLS BOND ISSUE; $8,300,000 Utilities Revenue Securities Go to Ira Haupt at 3.2409% Interest Cost Long Beach, Calif Gadsden, Ala. Meriden, Conn. Mercer County, N.J. Pontiac, Mich. Wayne, Mich. Dorchester County, Md. Waukesha, Wis. Findlay, Ohio | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/arbiter-upholds-ouster-of-editor-corsi-finds-times-justified-in.html | ARBITER UPHOLDS OUSTER OF EDITOR; Corsi Finds Times Justified in Dismissal Because of Past Communist Link | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/sidelights-beverages-paint-muddy-picture-questions-anyone-barge.html | Sidelights; Beverages Paint Muddy Picture Questions, Anyone? Barge Embargo Those Harvard Men Portable Market Miscellany | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/australian-issue-to-be-marketed-25000000-loan-first-here-since-54.html | AUSTRALIAN ISSUE TO BE MARKETED; $25,000,000 Loan, First Here Since '54, Underwritten by Morgan Stanley Syndicate First Issue in 4 Years | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/unrest-is-shown-by-italian-reds-stormy-meeting-of-partys.html | UNREST IS SHOWN BY ITALIAN REDS; Stormy Meeting of Party's Directorate Likely Today Over the Stalin Issue The Official Topics Togliatti Fails to Convince Cynicism Shown in France Reds Here Ask Explanation | True | By Paul Hofmann Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/mishap-delays-new-haven.html | Mishap Delays New Haven | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/150000-loss-laid-to-transit-strike-twoday-drop-in-fares-tied-to.html | $150,000 LOSS LAID TO TRANSIT STRIKE; Two-Day Drop in Fares Tied to Motormen's Walkout by City Authority Strike Ban Criticized | True | By Ralph Katz | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/brownell-approves-bid-for-rohm-haas-stock.html | Brownell Approves Bid For Rohm & Haas Stock | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | Arrival of Buyers in the New York Market; Buyers in Town | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dulles-rejects-bid-to-oust-soviet-aide.html | DULLES REJECTS BID TO OUST SOVIET AIDE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gi-antics-abroad-embarrass-u-s-aides-say-frequent-abuse-of-local.html | G.I. ANTICS ABROAD EMBARRASS U. S.; Aides Say Frequent Abuse of Local Population Undoes Goodwill Produced by Help | True | By Robert Alden Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/rise-in-farm-profit-sought-in-red-china.html | RISE IN FARM PROFIT SOUGHT IN RED CHINA | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/people-to-people.html | PEOPLE TO PEOPLE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/braves-top-pirates-53-to-move-into-3d-place-with-4th-in-a-row.html | Braves Top Pirates, 5-3, to Move Into 3d Place With 4th in a Row | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wendy-pinkham-engaged-to-wed-56-alumna-of-smith-fiancee-of-george-m.html | WENDY PINKHAM ENGAGED TO WED; '56 Alumna of Smith Fiancee of George M. Crothers, Graduate of Amherst | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/us-to-give-funds-to-rural-libraries.html | U.S. TO GIVE FUNDS TO RURAL LIBRARIES | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wehle-rule-scored-desmond-hits-antiscience-policycharge-denied.html | WEHLE 'RULE' SCORED; Desmond Hits 'Anti-Science' Policy--Charge Denied | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/the-presidencyiii-a-commentary-on-the-loss-of-leadership-in.html | The Presidency--III; A Commentary on the Loss of Leadership In Legislation During President's Absence Tuesday's Significance President Enjoys It Conflict of Concepts | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/truck-tariffs-cut-for-ohio-turnpike.html | TRUCK TARIFFS CUT FOR OHIO TURNPIKE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/business-roster-at-a-record-high-number-of-concerns-at-end-of-1955.html | BUSINESS ROSTER AT A RECORD HIGH; Number of Concerns at End of 1955 Was 4,252,000 for Gain of 63,000 Manufacturing Total Off | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/ballet-stolid-giselle-leningrads-version-is-lacking-in-poetry.html | Ballet: Stolid 'Giselle'; Leningrad's Version Is Lacking in Poetry | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/musical-candide-will-play-at-beck-adaptation-of-voltaire-work-will.html | MUSICAL 'CANDIDE' WILL PLAY AT BECK; Adaptation of Voltaire Work Will Get New Title--Tom Ewell Steps Out of Role Special Dispensation Beckett Play Planned | True | By Sam Zolotow | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/training-is-linked-to-better-hearing.html | TRAINING IS LINKED TO BETTER HEARING | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/britons-going-to-soviet-seven-to-fly-to-moscow-for-sundays-air.html | BRITONS GOING TO SOVIET; Seven to Fly to Moscow for Sunday's Air Display | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/game-called-because-of-sun.html | Game Called Because of Sun | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gop-assailed-on-nickel-deal-democratic-group-in-house-charges.html | G.O.P. ASSAILED ON NICKEL DEAL; Democratic Group in House Charges Favoritism on Pact for Cuba Plant Political Influence Cited Denied by Balmer and Moore Calls Company Qualified | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/gov-long-in-skirmish-with-aide.html | Gov. Long in Skirmish With Aide | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/for-a-balanced-defense.html | FOR A BALANCED DEFENSE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/8-named-as-postmasters.html | 8 Named as Postmasters | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/democrats-list-chicago-agenda-plan-to-pick-presidential-candidate.html | DEMOCRATS LIST CHICAGO AGENDA; Plan to Pick Presidential Candidate on 3d Day-- Extra Ballot Time Set | True | By W.h. Lawrence Special To The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/market-activity-sags-still-more-volume-lowest-since-last-aug-19.html | MARKET ACTIVITY SAGS STILL MORE; Volume Lowest Since Last Aug. 19, Except for Bank Holiday of Feb. 13 PRICES DRIFT UNEVENLY 463 Issues Fall as 385 Rise, but 50-Stock Average Is Up 0.07 at 324.97 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/paperboard-output-up-last-weeks-production-was-13-above-1955-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 1.3% Above 1955 Level | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/letters-to-the-times-return-of-german-assets-justice-demands-we.html | Letters to The Times; Return of German Assets Justice Demands We Give Back Property, It Is Felt Rights of Treaty Signatories Teacher Pay Plan Endorsed Demands on Elementary School Staff Said to Justify Equal Wage Goldman Band Concerts Praised | True | JAMES FINUCANE.S. DUMAS KAAN.ANNABELLE W. BERGFELD.DON LANGAN. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/villanova-plans-2-projects.html | Villanova Plans 2 Projects | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/macy-upset-in-tennis-winton-beats-thirdseeded-schoolboy-star-64-62.html | MACY UPSET IN TENNIS; Winton Beats Third-Seeded Schoolboy Star, 6-4, 6-2 | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/the-civil-service.html | The Civil Service | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/vote-fund-study-set-house-panel-will-report-upon-spending-of.html | VOTE FUND STUDY SET; House Panel Will Report Upon Spending of Candidates | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/22-physicians-go-to-isotope-school-physicians-from-many-areas-take.html | 22 PHYSICIANS GO TO ISOTOPE SCHOOL; Physicians From Many Areas Take Columbia-Mount Sinai Course | True | The New York Times (by Carl T. Gossett Jr.) | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/national-fire-insurance.html | NATIONAL FIRE INSURANCE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/pete-reiser-hurt-in-crash.html | Pete Reiser Hurt in Crash | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/dish-drainer-of-plastic.html | Dish Drainer of Plastic | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/police-deny-laxity-in-2-babies-deaths.html | POLICE DENY LAXITY IN 2 BABIES DEATHS | True | | 1984-07-06 | RE0000207397 | B00000598967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/state-democrats-to-back-harriman-by-91-of-98-votes-lehman-and.html | STATE DEMOCRATS TO BACK HARRIMAN BY 91 OF 98 VOTES; Lehman and Wagner, Who Favor Stevenson, Among 24 Delegates at Large Convention Plans Flexible STATE DELEGATES BACK HARRIMAN | True | By Leo Egan | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/air-parley-faces-issues-of-jet-age-sovereignty-in-outer-space-also.html | AIR PARLEY FACES ISSUES OF JET AGE; Sovereignty In Outer Space Also a Topic in U.N. Talks Starting in Caracas Important Decisions Due | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/kiwanis-to-hear-dulles-he-will-make-foreign-policy-talk-at-parley.html | KIWANIS TO HEAR DULLES; He Will Make Foreign Policy Talk at Parley Tomorrow | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/chase-bank-executive-joins-goodrich-board.html | Chase Bank Executive Joins Goodrich Board | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/40-limit-is-urged-on-store-markup-mens-wear-trade-is-told-that.html | 40% LIMIT IS URGED ON STORE MARK-UP; Men's Wear Trade Is Told That Higher Margin Would Price It Out of Market Creation of Demand Urged | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/wheat-registers-surprising-spurt-rise-of-up-to-3-18-cents-aids.html | WHEAT REGISTERS SURPRISING SPURT; Rise of Up to 3 1/8 Cents Aids Other, Grains--July Corn and Soybeans Weak | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/things-look-up-in-france.html | THINGS LOOK UP IN FRANCE | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/textile-mill-to-close-camperdown-will-shut-owing-to-japanese.html | TEXTILE MILL TO CLOSE; Camperdown Will Shut Owing to Japanese Competition | True | | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-20 | 1956-06-20 | https://www.nytimes.com/1956/06/20/archives/coalsteel-pool-reports-big-gain.html | COAL-STEEL POOL REPORTS BIG GAIN | True | Special to The New York Times. | 1984-07-06 | RE0000207397 | B00000598967 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/queens-degrees-are-given-to-599-class-largest-in-colleges-19.html | QUEENS DEGREES ARE GIVEN TO 599; Class Largest in College's 19 Years--Colden Honored as Institution's 'Father' | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sweeny-registers-146-to-take-hochster-golf-by-two-strokes-frank.html | Sweeny Registers 146 to Take Hochster Golf by Two Strokes; Frank Strafaci Runner-Up at Quaker Ridge Club--Monk, Winter Tie at Net 147 The Leading Scores | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/bonding-company-names-aide.html | Bonding Company Names Aide | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mary-rockefeller-bows-in-tarrytown.html | MARY ROCKEFELLER BOWS IN TARRYTOWN | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/flow-of-us-funds-to-australia-cited.html | FLOW OF U.S. FUNDS TO AUSTRALIA CITED | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/in-the-nation-the-best-offer-in-a-very-long-time-its-ave-officially.html | In The Nation; The Best Offer in a Very Long Time It's 'Ave' Officially Down With 'Moderation' | True | By Arthur Krock | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/deporting-of-4-urged-eastland-says-reds-are-still-working-to.html | DEPORTING OF 4 URGED; Eastland Says Reds Are Still Working to Destroy U.S | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/books-of-the-times-forgeries-of-forgeries.html | Books of The Times; Forgeries of Forgeries | True | By Charles Poore | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/brith-abraham-reelects-head.html | Brith Abraham Re-elects Head | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/new-line-of-tractors-farm-equipment-maker-plans-to-enter-industrial.html | NEW LINE OF TRACTORS; Farm Equipment Maker Plans to Enter Industrial Field | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/soviet-adds-an-airliner-to-series-of-gifts-to-tito.html | Soviet Adds an Airliner To Series of Gifts to Tito | True | | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/witness-says-plane-was-a-ball-of-fire-ball-of-fire-seen-by-crash.html | Witness Says Plane Was a 'Ball of Fire'; BALL OF FIRE SEEN BY CRASH WITNESS 'Ball of Fire' Calmness Reported | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/atom-writer-warns-on-fallout-effect.html | ATOM WRITER WARNS ON FALLOUT EFFECT | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/2-honduran-parties-seek-lozano-ouster.html | 2 HONDURAN PARTIES SEEK LOZANO OUSTER | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/airlines-install-new-radar.html | Airlines Install New Radar | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/utility-to-sell-bonds-atlanta-gas-light-registers-5000000-mortgage.html | UTILITY TO SELL BONDS; Atlanta Gas Light Registers $5,000,000 Mortgage Issue | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/ila-warned-on-agent-district-attorney-says-union-must-oust.html | I.L.A. WARNED ON AGENT; District Attorney Says Union Must Oust Organizer | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/phils-beat-redlegs-on-lopatas-hit-32.html | PHILS BEAT REDLEGS ON LOPATA'S HIT, 3-2 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/skipper-bill-takes-monmouth-stakes.html | SKIPPER BILL TAKES MONMOUTH STAKES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/house-inquiry-put-off-no-new-date-set-for-hearing-on-fund-for-the.html | HOUSE INQUIRY PUT OFF; No New Date Set for Hearing on Fund for the Republic | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/claire-bolton-engaged-she-will-be-wed-to-anthony-jonklaas-harvard.html | CLAIRE BOLTON ENGAGED; She Will Be Wed to Anthony Jonklaas, Harvard '52 | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/french-reform-rule-of-algeria-4-existing-departments-cut-into.html | FRENCH REFORM RULE OF ALGERIA; 4 Existing Departments Cut Into 12--Lacoste Obtains Vote-Granting Powers | True | By Robert C. Doty Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/state-aide-named-for-course.html | State Aide Named for Course | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/watson-is-extolled-as-business-leader.html | WATSON IS EXTOLLED AS BUSINESS LEADER | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/5th-ave-lease-taken-cluett-peabody-will-have-offices-in-building.html | 5TH AVE. LEASE TAKEN; Cluett, Peabody Will Have Offices in Building Going Up | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/166000000-issue-sold.html | $166,000,000 Issue Sold | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/continental-oil-raises-perlitz.html | Continental Oil Raises Perlitz | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/strauss-to-edit-magazine.html | Strauss to Edit Magazine | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/toplevel-job-bill-passed.html | Top-Level Job Bill Passed | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/civil-defense-hearing-set.html | Civil Defense Hearing Set | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/games-sought-for-patients.html | Games Sought for Patients. | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/conferees-agree-on-road-progrrm-act-on-334-billion-network-covering.html | CONFEREES AGREE ON ROAD PROGRRM; Act on 33.4 Billion Network Covering 41,000 Miles--Financing Parley Next Conferees Agree on Road Plan; Highways Will Cost 33.4 Billion | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/richardson-gains-in-london-tennis-other-4-americans-beaten-in.html | RICHARDSON GAINS IN LONDON TENNIS; Other 4 Americans Beaten in Third-Round Matches-- 5 Australians Score | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/william-plank-70-a-mining-professor.html | WILLIAM PLANK, 70, A MINING PROFESSOR | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/2-military-craft-had-higher-toll-129-died-in-japanworst-crash-of.html | 2 MILITARY CRAFT HAD HIGHER TOLL; 129 Died in Japan--Worst Crash of Scheduled Liner Killed 66 in 1955 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/lutheran-groups-open-assemblies-missouri-synod-to-study-tie-to.html | LUTHERAN GROUPS OPEN ASSEMBLIES; Missouri Synod to Study Tie to World Board--Merger Weighed by Evangelicals Talks Begun in '49 'Prayerful Thought' Urged | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/students-and-family-groups-among-the-victims-children-worked-hard.html | Students and Family Groups Among the Victims; Children Worked Hard | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/baltimore-and-ohio.html | BALTIMORE AND OHIO | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/atomic-submarine-keel-laid.html | Atomic Submarine Keel Laid | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/russian-emigre-accuses-2-at-un-says-they-tried-to-effect-his-return.html | RUSSIAN EMIGRE ACCUSES 2 AT U.N.; Says They Tried to Effect His Return or Lure Him Into Spying for Soviet | True | By Walter Sullivan. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-woolworth-is-bride-in-chapel.html | MISS WOOLWORTH IS BRIDE IN CHAPEL | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/piels-elects-vice-president.html | Piel's Elects Vice President | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/nbcs-weekday-may-be-dropped-network-plans-to-overhaul-daytime-radio.html | N.B.C.'S 'WEEKDAY' MAY BE DROPPED; Network Plans to Overhaul Daytime Radio Schedule-- 'Monitor' Will Continue New Herb Shriner Show History of Our Town | True | By Richard F. Shepard | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/navy-auction-includes-radar.html | Navy Auction Includes Radar | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mrs-niel-wald-has-son.html | Mrs. Niel Wald Has Son | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/fun-for-young.html | Fun for Young | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/summer-arrives-today-while-sun-stands-still.html | Summer Arrives Today While Sun Stands Still | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mine-claims-case-winds-up-in-clash-gop-charges-hatchet-job-in-al.html | MINE CLAIMS CASE WINDS UP IN CLASH; G.O.P. Charges Hatchet Job in Al Sarena Study--Foes Ask Voiding of Patents | True | By Russell Baker Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/tv-review-flying-saucer-drama-on-kraft-theatre.html | TV Review; Flying Saucer Drama on 'Kraft Theatre' | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/admits-freezer-fraud-concern-says-200-labels-were-switched-to-600.html | ADMITS FREEZER FRAUD; Concern Says $200 Labels Were Switched to $600 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/new-beauty-import.html | New Beauty Import | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/proceedings-in-the-un-trusteeship-council-economic-and-social.html | Proceedings in the U.N.; TRUSTEESHIP COUNCIL ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY (June 21, 1956) TRUSTEESHIP COUNCIL ECONOMIC AND SOCIAL COUNCIL | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/barred-draftees-get-risk-hearing-wilson-in-revising-security-rules.html | BARRED DRAFTEES GET 'RISK' HEARING; Wilson, in Revising Security Rules, Also Urges Speed and 'Common Sense' | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/hagerty-parries-political-queries-doubts-story-president-will-tell.html | HAGERTY PARRIES POLITICAL QUERIES; Doubts Story President Will Tell Stand Early in July -- Medical Watch Cut Hagerty Doubts It Sits Up for Meals | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/ford-to-lift-july-output.html | Ford to Lift July Output | True | | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/agency-warned-on-aid-jewish-charity-urged-not-to-rely-on-government.html | AGENCY WARNED ON AID; Jewish Charity Urged Not to Rely on Government Funds | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/freed-in-paycheck-case-correction-capt-warfield-is-cleared-by-lack.html | FREED IN PAYCHECK CASE; Correction Capt. Warfield Is Cleared by Lack of Evidence | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/officers-elected-by-textile-group-retiring-chairman-of-export.html | OFFICERS ELECTED BY TEXTILE GROUP; Retiring Chairman of Export Association Hopeful U.S. Trade Can Be Revived OFFICERS ELECTED BY TEXTILE GROUP | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/us-harbor-inquiry-moved-to-capital.html | U.S. HARBOR INQUIRY MOVED TO CAPITAL | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/satterfield-wins-summerlin-bout-scores-knockdown-in-third-and-ends.html | SATTERFIELD WINS SUMMERLIN BOUT; Scores Knockdown in Third and Ends 3-1 Favorite's 12-Bout Victory Streak | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/red-issue-blocks-europe-art-tour-us-information-unit-fears-10.html | RED ISSUE BLOCKS EUROPE ART TOUR; U.S. Information Unit Fears 10 Painters in Show May Be Called Pro-Communist ACTION CALLED A 'FIASCO' Assisting Museums Refuse to Use a Political Criterion --See U.S. Culture Hurt 100 Artists Chosen Wide Range of Artists | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dead-sergeants-named-us-reveals-identity-of-men-killed-in-saigon.html | DEAD SERGEANTS NAMED; U.S. Reveals Identity of Men Killed in Saigon Dispute | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/parish-in-westbury-to-hold-annual-fair.html | PARISH IN WESTBURY TO HOLD ANNUAL FAIR | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/the-presidencyiv-a-study-of-eisenhowers-attempt-to-make-unity-a.html | The Presidency--IV; A Study of Eisenhower's Attempt to Make Unity a Guiding Principle of Government Operations Board Meeting Truman Set Up N.S.C. Old Question Arises | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/how-to-make-a-motion-a-look-at-corporate-rules-of-order-that.html | How to Make a Motion; A Look at Corporate Rules of Order That Recently Crossed Up a Judge | True | By Gene Smith | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/fire-island-inlet.html | FIRE ISLAND INLET | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/morocco-declares-4000-jews-can-go.html | MOROCCO DECLARES 4,000 JEWS CAN GO | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/us-reaffirms-right-to-withhold-files.html | U.S. REAFFIRMS RIGHT TO WITHHOLD FILES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/fragrance-from-spain.html | Fragrance From Spain | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/washington-proceedings-the-president-the-senate-the-house-scheduled.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/3-soviet-ships-visit-shanghai.html | 3 Soviet Ships Visit Shanghai | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/utility-expects-gains-head-of-florida-power-says-company-income.html | UTILITY EXPECTS GAINS; Head of Florida Power Says Company Income Will Rise | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/nassau-census-urged-levitt-says-it-would-allow-45-more-state-aid.html | NASSAU CENSUS URGED; Levitt Says It Would Allow 45% More State Aid | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/joyce-volkening-engaged-to-wed-graduate-of-the-chamberlain-school.html | JOYCE VOLKENING ENGAGED TO WED; Graduate of the Chamberlain School Is Future Bride of Frank R. Hathaway Benson-- Ultan | True | Gabor Eder | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/quick-as-a-wink-buyers-bid-up-32000-minks-at-auction-or-sign-may-be.html | Quick as a Wink, Buyers Bid Up 32,000 Minks at Auction; Or Sign May Be Pull on Ear Instead-- Prices Strong Up to $62 a Skin | True | By Carl Spielvogelthe New York Times (BY ERNEST SISTO) | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/6-bodies-picked-up-at-scene-of-crash-planes-course-and-crash.html | 6 BODIES PICKED UP AT SCENE OF CRASH; Plane's Course and Crash Witness | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/typhoid-fever-strikes-3-here-health-officers-examining-200-at-party.html | TYPHOID FEVER STRIKES 3 HERE; Health Officers Examining 200 at Party for Traces of the Disease | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/books-published-today.html | Books Published Today | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/phipps-colt-beats-encore-in-sprint-bureaucracy-with-cole-up-takes.html | PHIPPS COLT BEATS ENCORE IN SPRINT; Bureaucracy, With Cole Up, Takes $39,670 Stakes for Juveniles, Pays $5.70 Phipps Jockey Club Officer Daily Double Pays $716.80 | True | By Joseph C. Nichols | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/church-body-split-over-merger-plan.html | CHURCH BODY SPLIT OVER MERGER PLAN | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/exiled-tibetans-protest-april-chinese-bombing.html | Exiled Tibetans Protest April Chinese Bombing | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/indians-triumph-over-red-sox-54-rosen-drives-home-winning-run-with.html | INDIANS TRIUMPH OVER RED SOX, 5-4; Rosen Drives Home Winning Run With Single in 10th Inning of Night Game | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/british-house-backs-sale-of-oil-concern.html | BRITISH HOUSE BACKS SALE OF OIL CONCERN | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/fossil-find-backs-nonape-man-idea-bits-of-bone-dug-up-in-italy-said.html | FOSSIL FIND BACKS NON-APE MAN IDEA; Bits of Bone Dug Up in Italy Said to Support Theory of Humanoid Ancestry FURTHER HUNT PRESSED Columbia Paleontologist Aids Search for New Evidence of 10-Million-Year Span | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/golf-duo-wins-with-77-cedarhurst-laurels-to-mrs-torgerson-miss.html | GOLF DUO WINS WITH 77; Cedarhurst Laurels to Mrs. Torgerson, Miss Beinbrink | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/gasoline-stocks-decline-sharply-but-inventories-of-fuel-oils-rise.html | GASOLINE STOCKS DECLINE SHARPLY; But Inventories of Fuel Oils Rise Even More--Rate of Refining Eases | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/jersey-star-21-is-5and4-victor-miss-frank-eliminates-1954.html | JERSEY STAR, 21, IS 5-AND-4 VICTOR; Miss Frank Eliminates 1954 Champion--Mrs. Mason, Mrs. Freeman Win Terry Logan Beaten Mrs. Weinsier Gains SECOND-ROUND SUMMARIES | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/aides-of-trade-groups-name-their-own-aides.html | Aides of Trade Groups Name Their Own Aides | True | Blackstone Studios | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/charles-h-wilsons-have-son.html | Charles H. Wilsons Have Son | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/va-gives-report-on-foreclosures-private-lenders-took-action-against.html | V.A. GIVES REPORT ON FORECLOSURES; Private Lenders Took Action Against 6,525 Mortgagors in 2 Years, Agency Says | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-howard-advances-beats-lorraine-lenczyk-in-connecticut-title.html | MISS HOWARD ADVANCES; Beats Lorraine Lenczyk in Connecticut Title Golf | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/air-service-post-installs.html | Air Service Post Installs | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/lost-data-bought-by-lincoln.html | 'LOST' DATA BOUGHT BY LINCOLN SCHOLAR | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sidelights-bears-show-lack-of-pessimism.html | Sidelights; Bears Show Lack of Pessimism | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/flight-to-caracas.html | FLIGHT TO CARACAS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/phillips-wins-point-in-queens-contest.html | PHILLIPS WINS POINT IN QUEENS CONTEST | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-em-yeager-will-be-married-engaged-to-daniel-j-wood-both.html | MISS E.M. YEAGER WILL BE MARRIED; Engaged to Daniel J. Wood --Both Attending College of William and Mary Williams-- Waterbury Hooper--Barr | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Colonna | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/finisterre-wins-correctedtime-trophy-in-newporttobermuda-yacht-race.html | Finisterre Wins Corrected-Time Trophy in Newport-to-Bermuda Yacht Race; MITCHELL'S YAWL TOPS FLEET OF 89 Finisterre Takes Bermuda Laurels--Crew Saved as Elda Sinks on Reef | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/20000000-to-medical-schools.html | $20,000,000 to Medical Schools | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/koehring-company-net-for-six-months-1212920-against-676763-in-55.html | KOEHRING COMPANY; Net for Six Months $1,212,920, Against $676,763 in '55 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/pipeline-turned-down-gas-burned-as-waste-in-iran-is-denied.html | PIPELINE TURNED DOWN; Gas Burned as Waste in Iran Is Denied Fuel-Needy Europe | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/zanuck-will-film-crimes-of-stalin-life-of-late-soviet-dictator-will.html | ZANUCK WILL FILM 'CRIMES OF STALIN'; Life of Late Soviet Dictator Will Include Data From Speech by Khrushchev | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/vice-president-named-to-run-nam-publicity.html | Vice President Named To Run N.A.M. Publicity | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/travelers-aid-to-move-today.html | Travelers Aid to Move Today | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/revenue-net-up-for-southern-co-utility-system-earned-143-a-share.html | REVENUE, NET UP FOR SOUTHERN CO.; Utility System Earned $1.43 a Share During Twelve Months Ended in May | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/chicago-taxi-fares-going-up.html | Chicago Taxi Fares Going Up | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/reliance-electric-6-months-net-201-a-share-against-148-a-year.html | RELIANCE ELECTRIC; 6 Months' Net $2.01 a Share, Against $1.48 a Year Earlier | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/the-gestures-deceive.html | THE GESTURES DECEIVE | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dutch-cabinet-hunt-on-drees-meets-with-leaders-of-five-major.html | DUTCH CABINET HUNT ON; Drees Meets With Leaders of Five Major Parties | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dr-harry-r-berglind-dentist-is-dead-prominent-in-swedishamerican.html | Dr. Harry R. Berglind, Dentist, Is Dead; Prominent in Swedish-American Groups | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/robert-e-locher-designer-was-67-interior-decorator-is-dead-worked.html | ROBERT E. LOCHER, DESIGNER, WAS 67; Interior Decorator Is Dead--Worked on Shows, Hotels and Magazine Projects Taught at Parsons School | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/drowning-victims-body-found.html | Drowning Victim's Body Found | True | | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/red-weapons-mark-huge-cairo-display-red-arms-shown-in-cairo-parade.html | Red Weapons Mark Huge Cairo Display; RED ARMS SHOWN IN CAIRO PARADE Shepilov a Spectator Israel Gets Two Destroyers | True | By Osgood Caruthers Special To the New York Times.special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dullespineau-communique-and-speech-by-the-french-foreign-minister.html | Dulles-Pineau Communique and Speech by the French Foreign Minister; The Communique Bulganin Notes Discussed European Unity Gains Cited Speech by M. Pineau French See No Contradiction Tasks Facing Soviet Cited Broad Soviet Change Doubted | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/queens-gop-to-hear-hall.html | Queens G.O.P. to Hear Hall | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/87-soviet-planes-quit-german-base-elaborate-ceremony-marks.html | 87 SOVIET PLANES QUIT GERMAN BASE; Elaborate Ceremony Marks Departure as the Russians Continue Withdrawals | True | By Harry Gilroy Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/college-will-expand-monmouth-to-be-fouryear-degreegranting.html | COLLEGE WILL EXPAND; Monmouth to Be Four-Year Degree-Granting Institution | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/council-head-named-industrialist-will-lead-drive-for-suffolk.html | COUNCIL HEAD NAMED; Industrialist Will Lead Drive for Suffolk College Funds | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/riddle-new-haney-aide.html | Riddle New Haney Aide | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/15-white-sox-hits-trip-orioles-128-8-walks-given-by-7-visiting.html | 15 WHITE SOX HITS TRIP ORIOLES, 12-8; 8 Walks Given by 7 Visiting Pitchers Help Chicago in 3-Hour 37-Minute Test | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/big-expansion-of-power-output-reported-for-russia-red-china-russia.html | Big Expansion of Power Output Reported for Russia, Red China; RUSSIA, CHINA LIFT OUTPUT OF POWER | True | By John MacCormac Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/2-airlines-order-40-new-jet-craft-trans-world-and-delta-plan.html | 2 AIRLINES ORDER 40 NEW JET CRAFT; Trans World and Delta Plan $200,000,000 Program--Service Set for 1960 | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/heroic-firemen-cited-mayor-awards-49-medals-in-city-hall-ceremony.html | HEROIC FIREMEN CITED; Mayor Awards 49 Medals in City Hall Ceremony | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/transport-news-of-interest-here-us-asked-to-insure-full-mortgages.html | TRANSPORT NEWS OF INTEREST HERE; U.S. Asked to Insure Full Mortgages on Passenger Ship Construction Radio Officers Get Pay Rise Cargo Service to Be Started Transport Briefs | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/kucks-victor-41-on-three-homers-mantle-connects-twice-and-carey.html | KUCKS VICTOR, 4-1, ON THREE HOMERS; Mantle Connects Twice and Carey Clouts 2-Run Blow for Yanks at Detroit 47,756 See Game Stengel Hails Mantle | True | By Louis Effrat. Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/zanzibar-takes-selfrule-step-dispute-that-led-to-murder-brings-plan.html | ZANZIBAR TAKES SELF-RULE STEP; Dispute That Led to Murder Brings Plan for Elections on a Limited Basis Compromise Proposed | True | By Leonard Ingalls Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/lester-lee-51-is-dead-composer-for-stage-and-films-wrote.html | LESTER LEE, 51, IS DEAD; Composer for Stage and Films Wrote 'Pennsylvania Polka' | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dr-albert-claflin-pharmacologist-71.html | DR. ALBERT CLAFLIN, PHARMACOLOGIST, 71 | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/senate-passes-bill-for-atom-freighter.html | SENATE PASSES BILL FOR ATOM FREIGHTER | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/kiwanis-elects-president.html | Kiwanis Elects President | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/artist-in-porcelain-captures-birds-in-their-natural-locale.html | Artist in Porcelain Captures Birds in their Natural Locale | True | By Faith Corrigan | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/vinson-would-alter-plant-sale-terms.html | VINSON WOULD ALTER PLANT SALE TERMS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/old-july-cotton-leads-market-up-prices-rise-5-to-12-points-trade.html | OLD JULY COTTON LEADS MARKET UP; Prices Rise 5 to 12 Points-- Trade Support, Lack of Hedge Selling Noted | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/holding-widened-on-west-57th-st-owner-of-no-23-buys-no-25-from.html | HOLDING WIDENED ON WEST 57TH ST.; Owner of No. 23 Buys No. 25 From Piano Concern-- Columbus Ave. Deal | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/suffolk-justice-fails-to-testify-counsel-doesnt-call-drake-accused.html | SUFFOLK JUSTICE FAILS TO TESTIFY; Counsel Doesn't Call Drake, Accused of Fixing--Step Bars Cross-Examination | True | By Clayton Knowles Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/2d-big-ore-ship-arrives.html | 2d Big Ore Ship Arrives | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/stocks-register-uneven-advance-aircrafts-and-motors-lead-as-volume.html | STOCKS REGISTER UNEVEN ADVANCE; Aircrafts and Motors Lead as Volume Perks Up a Bit to 1,670,000 Shares 432 ISSUES RISE, 410 DIP Average Climbs 1.59 Points to 326.56--Bellanca Hits a New Low Since 1954 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/synagogues-join-readybuilt-plan-orthodox-union-and-us-steel-map.html | SYNAGOGUES JOIN READY-BUILT PLAN; Orthodox Union and U.S. Steel Map Prefabrication for Edifices at $32,000 Each Financing and Expanding Short Time For Completion | True | By Walter Stern | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/yeshiva-confers-degrees-upon-193-ives-british-chief-rabbi-and-eban.html | Yeshiva Confers Degrees Upon 193; Ives, British Chief Rabbi and Eban Cited | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/israel-bids-un-censure-hostile-arab-speeches.html | Israel Bids U.N. Censure Hostile Arab Speeches | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/no-bold-looking-men-in-57.html | No 'Bold' Looking Men in '57 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/steel-talks-open-with-big-3-today-union-abandons-its-divide-and.html | STEEL TALKS OPEN WITH 'BIG 3' TODAY; Union Abandons Its 'Divide and Conquer' Plan After Parleys With 12 Firms No Industry Retreat Indicated Signers of Advertisements | True | By A.h. Raskin | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/pow-study-finds-70-helped-reds.html | P.O.W. STUDY FINDS 70% HELPED REDS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/polish-paper-publishes-italians-plea-on-stalin.html | Polish Paper Publishes Italian's Plea on Stalin | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/3run-third-trips-st-louisans-42-two-lucky-hits-figure-in-dodger.html | 3-RUN THIRD TRIPS ST. LOUISANS, 4-2; Two Lucky Hits Figure in Dodger Uprising--Craig Triumphs Over Cards | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/maryland-plans-road-bond-issue-state-commission-to-borrow-15000000.html | MARYLAND PLANS ROAD BOND ISSUE; State Commission to Borrow $15,000,000 on July 24--Other Public Financing | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/money.html | Money | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/tito-is-misinterpreted-did-not-say-he-was-part-of-soviet-family-as.html | TITO IS MISINTERPRETED; Did Not Say He Was Part of Soviet Family, as Reported | True | | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/theatre-the-sad-wives-of-windsor-2dgrade-shakespeare-staged-in.html | Theatre: The Sad 'Wives of Windsor'; 2d-Grade Shakespeare Staged in Ontario | True | By Brooks Atkinson Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/louisville-center-financed.html | Louisville Center Financed | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/house-unit-debates-bill-on-civil-rights.html | HOUSE UNIT DEBATES BILL ON CIVIL RIGHTS | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/indianapolis-offices-sold.html | Indianapolis Offices Sold | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/italian-housewives-gape-at-supermarket-display-frustrating-for.html | Italian Housewives Gape At Supermarket Display; Frustrating for Patrons Jobless Sales Clerks | True | By Paul Hofmann Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/link-to-the-old-guard-herbert-clark-hoover-jr-acting-secretarys.html | Link to the Old Guard; Herbert Clark Hoover Jr. Acting Secretary's Acts | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/colorful-safari-camps-at-loews-state-the-cast.html | Colorful 'Safari' Camps at Loew's State; The Cast | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/6th-lord-nelson-loses-britain-refuses-payment-over-ending-of.html | 6TH LORD NELSON LOSES; Britain Refuses Payment Over Ending of Pension | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/british-horsemen-first-take-grand-prix-de-nations-in-jumpoff-with.html | BRITISH HORSEMEN FIRST; Take Grand Prix de Nations in Jump-Off With Italy | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/son-to-mrs-wa-flanigan-jr.html | Son to Mrs. W.A. Flanigan Jr. | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/conditional-franchise-given.html | Conditional Franchise Given | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/cyprus-fire-toll-20-briton-trapped-by-forest-blaze-dies-of-injuries.html | CYPRUS FIRE TOLL 20; Briton, Trapped by Forest Blaze, Dies of Injuries | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/zhukov-sees-tito-as-an-ally-in-war-predicts-joint-stand-as-two.html | ZHUKOV SEES TITO AS AN ALLY IN WAR; Predicts Joint Stand as Two Nations Sign Government and Party Agreements ZHUKOV SEES TITO AS AN ALLY IN WAR | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/andrews-joins-fortyniners.html | Andrews Joins Forty-Niners | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/diner-a-deux.html | Diner a Deux | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sheepherder-bills-protested.html | Sheepherder Bills Protested | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/turk-foreign-post-to-menderes-kin.html | TURK FOREIGN POST TO MENDERES' KIN | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/nehru-on-way-to-london.html | Nehru on Way to London | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/screen-hope-and-freud-that-certain-feeling-bows-at-paramount.html | Screen: Hope and Freud; 'That Certain Feeling' Bows at Paramount | True | By Bosley Crowther | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/jackson-defeats-eastman-on-links-defender-sets-back-texan-in.html | JACKSON DEFEATS EASTMAN ON LINKS; Defender Sets Back Texan in Trans-Mississippi Golf Tournament by 5 and 3 FIRST-ROUND SUMMARIES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/agents-hunta-bug-in-lehmans-office-agents-hunt-bug-in-lehman-office.html | Agents Hunta 'Bug' In Lehman's Office; AGENTS HUNT 'BUG IN LEHMAN OFFICE | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/new-tv-program-will-shun-stars-company-of-players-being-prepared.html | NEW TV PROGRAM WILL SHUN STARS; Company of Players,' Being Prepared for N.B.C., to Stress Entire Troupe | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/pope-elevates-3-in-us-washington-cleric-is-named-auxiliary-to.html | POPE ELEVATES 3 IN U.S.; Washington Cleric Is Named Auxiliary to Archbishop | True | | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/russian-quintet-wins.html | Russian Quintet Wins | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/wood-field-and-stream-plenty-of-striped-bass-in-long-island-waters.html | Wood, Field and Stream; Plenty of Striped Bass in Long Island Waters, but They're Fussy Eaters | True | By John W. Randolph | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/democrats-honor-richards.html | Democrats Honor Richards | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/real-show-boat-sets-sail-tonight-musical-will-be-performed-on.html | REAL 'SHOW BOAT' SETS SAIL TONIGHT; Musical Will Be Performed on Full-Size Vessel at Jones Beach Marine Theatre | True | By Louis Calta | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/5year-peace-set-on-hawaii-docks-longshoremen-win-objective-of-a.html | 5-YEAR PEACE SET ON HAWAII DOCKS; Longshoremen Win Objective of a Wage Scale Equal to West Coast Level | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/school-of-science-in-bronx-approved.html | SCHOOL OF SCIENCE IN BRONX APPROVED | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-wright-drives-272-yards.html | Miss Wright Drives 272 Yards | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/a-correction.html | A Correction | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/list-of-persons-on-board-us-passengers.html | List of Persons on Board; U.S. Passengers | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/short-interests-show-sharp-drop-aggregate-on-ny-exchange-last-month.html | SHORT INTERESTS SHOW SHARP DROP; Aggregate on N.Y. Exchange Last Month Declined From 2,453,409 to 2,164,519 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dell-gains-in-tennis-washington-player-sets-back-ogden-in-us-school.html | DELL GAINS IN TENNIS; Washington Player Sets Back Ogden in U.S. School Test | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/state-party-gives-harrimans-case-governors-experience-fits-him-for.html | STATE PARTY GIVES HARRIMAN'S 'CASE'; Governor's Experience Fits Him for the Presidency, New Magazine Says 'Truth About Moderation' | True | By Leo Egan | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/scots-charge-the-queen-with-slight-to-burns.html | Scots Charge the Queen With Slight to Burns | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/locklin-of-indians-optioned.html | Locklin of Indians Optioned | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-anne-nortongriffiths-betrothed-to-richard-morgan-harvard.html | Miss Anne Norton-Griffiths Betrothed To Richard Morgan, Harvard Ex-Student | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/15000-award-is-won-by-nyu-professor.html | $15,000 Award Is Won By N.Y.U. Professor | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/braves-win-73-and-lead-league-fiverun-fifth-inning-paces-victory.html | BRAVES WIN, 7-3, AND LEAD LEAGUE; Five-Run Fifth Inning Paces Victory Over Pirates-- Conley Goes Route | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/condition-of-reserve-member-banks-in-94-cities-june-13-1956.html | Condition of Reserve Member Banks in 94 Cities June 13, 1956 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/braves-in-tieup-with-salinas.html | Braves in Tie-Up With Salinas | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/bet-board-maker-in-new-control-totalisator-concern-race-track.html | BET BOARD MAKER IN NEW CONTROL; Totalisator Concern, Race Track Supplier, Passes to Universal Products | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/five-missed-seats-on-doomed-plane.html | FIVE MISSED SEATS ON DOOMED PLANE | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/flow-of-us-money-to-canada-on-rise.html | FLOW OF U.S. MONEY TO CANADA ON RISE | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/many-graduates-due-back-in-class.html | Many Graduates Due Back in Class | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/chandler-appointee-declines-senate-job.html | CHANDLER APPOINTEE DECLINES SENATE JOB | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/harvard-names-woman-professor-of-astronomy.html | Harvard Names Woman Professor of Astronomy | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/leather-output-fell-in-april.html | Leather Output Fell in April | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/ship-fire-recalled-plane-crashed-near-scene-of-morro-castle.html | SHIP FIRE RECALLED; Plane Crashed Near Scene of Morro Castle Disaster | True | Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/peace-cancellation-approved.html | 'Peace' Cancellation Approved | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/us-to-pay-in-grenade-deaths.html | U.S. to Pay in Grenade Deaths | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/letters-to-the-times-against-broadcast-treaty-recall-of-agreement.html | Letters to The Times; Against Broadcast Treaty Recall of Agreement Favored, New Conference Advocated | True | HOLLIS M. SEAVEY | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/union-approves-merger.html | Union Approves Merger | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/jersey-to-widen-teacher-courses-first-change-in-curriculum-in-26.html | JERSEY TO WIDEN TEACHER COURSES; First Change in Curriculum in 26 Years to Stress General Education Electives to Be Offered | True | Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mehariste-wins-14285-race.html | Mehariste Wins $14,285 Race | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/connecticut-light-12-months-net-at-9926949-against-9437792.html | CONNECTICUT LIGHT; 12 Months' Net at $9,926,949, Against $9,437,792 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/orioles-sign-outfielder.html | Orioles Sign Outfielder | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/railroad-loses-plea-jersey-refuses-to-let-it-drop-boonton-passenger.html | RAILROAD LOSES PLEA; Jersey Refuses to Let It Drop Boonton Passenger Service | True | Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/third-quarry-victim-found.html | Third Quarry Victim Found | True | Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/fuel-needs-growing-industry-in-western-europe-facing-energy.html | FUEL NEEDS GROWING; Industry in Western Europe Facing Energy Problems | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/hartford-building-is-sold-by-astor.html | HARTFORD BUILDING IS SOLD BY ASTOR | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/real-estate-tax-goes-up.html | REAL ESTATE TAX GOES UP | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/un-air-affiliate-shocked-by-crash.html | U.N. AIR AFFILIATE SHOCKED BY CRASH | True | Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/police-absolved-in-liquor-inquiry.html | POLICE ABSOLVED IN LIQUOR INQUIRY | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/barbara-biard-is-married.html | Barbara Biard Is Married | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/concert-cone-is-piano-soloist-at-the-stadium.html | Concert; Cone Is Piano Soloist at the Stadium. | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/franklin-simon-to-double-chain-4-new-specialty-stores-to-be-opened.html | FRANKLIN SIMON TO DOUBLE CHAIN; 4 New Specialty Stores to Be Opened This Fall, 8 More in 1957 and 1958 WIDE STOCKS PLANNED 'Medium-Priced Operation With a Fifth Avenue Look' Sought by Company | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/judith-anthony-bride-of-officer-she-is-wed-in-st-johns-of.html | JUDITH ANTHONY BRIDE OF OFFICER; She Is Wed in St. John's of Lattingtown Church to Lieut. Thomas McLane, U.S.A.F. Falvey—McCrea Goldmain—Goldfarb | True | Special to The New York Times.Special to The New York Times.Terzlan | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/brown-u-takes-lead-in-title-dinghy-sailing.html | Brown U. Takes Lead In Title Dinghy Sailing | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/union-bag-proposes-merger-with-camp.html | UNION BAG PROPOSES MERGER WITH CAMP | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/news-of-advertising-and-marketing-presentations-wanted.html | News of Advertising and Marketing; Presentations Wanted | True | | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sovietyugoslav-communiques-on-policies-and-party-aims-on-government.html | Soviet-Yugoslav Communiques on Policies and Party Aims; On Government Relations | True | Radiophoto of The New York Times (by Jack Raymond) | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/australian-issue-placed.html | Australian Issue Placed | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/money-bills-signed-state-justice-and-commerce-department-funds-set.html | MONEY BILLS SIGNED; State, Justice and Commerce Department Funds Set | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/court-rejects-sobell-plea-for-freedom-in-spy-case-court-here-denies.html | Court Rejects Sobell Plea For Freedom in Spy Case; Court Here Denies Sobell's Bid For a New Trial in Spying Case | True | By Edward Ranzal | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/music-family-tradition-another-goldman-at-helm-of-old-band.html | Music: Family Tradition; Another Goldman at Helm of Old Band | True | By Ross Parmenter | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/radford-pleads-for-aid-as-vital-to-wests-safety-wilson-also-tells.html | RADFORD PLEADS FOR AID AS VITAL TO WEST'S SAFETY; Wilson Also Tells Senators Military Fund Cut Would Offer 'Serious Risks' | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/ensign-marries-helen-vosburgh-arthur-milne-mccully-of-the-navy-weds.html | ENSIGN MARRIES HELEN VOSBURGH; Arthur Milne McCully of the Navy Weds Smith Alumna in West Hartford Church Martin--McHenry | True | Special to The New York Times.Special To The New York Times.John Haley | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/seoul-gets-more-aid.html | Seoul Gets More Aid | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/cornell-shares-rating-with-yale-crews-jointly-seeded-no-1-for.html | CORNELL SHARES RATING WITH YALE; Crews Jointly Seeded No. 1 for Olympic Tryouts-- Navy Admirals Next | True | By Allison Danzig | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/new-bank-names-president.html | New Bank Names President | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/physicians-to-aid-free-clinic.html | Physicians to Aid Free Clinic | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sea-washes-away-all-trace-of-crash-search-vessels-stand-by-at-the.html | Sea Washes Away All Trace of Crash; Search Vessels Stand By at the Scene | True | By Wayne Phillips | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/city-will-unify-nurse-training-centrally-placed-high-school-to-be.html | CITY WILL UNIFY NURSE TRAINING; Centrally Placed High School to Be Used--Plans Told as 61 Get Caps | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/prague-again-asks-air-crash-damages.html | PRAGUE AGAIN ASKS AIR CRASH DAMAGES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/de-vincent-with-redlegs.html | De Vincent With Redlegs | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/greek-game-wins-dash-all-speed-is-next-in-17675-primer-stakes-at.html | GREEK GAME WINS DASH; All Speed Is Next in $17,675 Primer Stakes at Arlington | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/blood-gifts-slated-phone-employes-and-knights-of-pythias-to-donate.html | BLOOD GIFTS SLATED; Phone Employes and Knights of Pythias to Donate | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/new-president-elected-by-general-baking-co.html | New President Elected By General Baking Co. | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/house-unit-votes-school-aid-bill-southerners-fight-measure-bid-for.html | HOUSE UNIT VOTES SCHOOL AID BILL; Southerners Fight Measure -- Bid for U.S. to Pay Cost of Integration Is Killed Cleared by 8-3 Vote HOUSE UNIT VOTES SCHOOL AID BILL | True | By Joseph A. Loftus Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/oxford-honors-truman-hails-his-courage-expresident-called-truest-of.html | Oxford Honors Truman, Hails His Courage; Ex-President Called 'Truest of Allies' as He Gets Degree | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/activity-is-down-on-london-board-bookkeeping-account-starts-with.html | ACTIVITY IS DOWN ON LONDON BOARD; Bookkeeping Account Starts With South African Stocks Showing Only Increase | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/favorite-scores-in-westbury-trot-egyptian-princess-outraces-gratis.html | FAVORITE SCORES IN WESTBURY TROT; Egyptian Princess Outraces Gratis Hanover 2 Lengths in $15,000 Old Country | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/espinosa-outpoints-misako.html | Espinosa Outpoints Misako | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/metro-planning-wide-tv-activity-company-to-rent-its-films-buy.html | METRO PLANNING WIDE TV ACTIVITY; Company to Rent Its Films, Buy Stations and Produce Special Video Programs | True | By Milton Esterow | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/bulova-honored-by-boys-club.html | Bulova Honored by Boys Club | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dividend-news-emerson-radio-phonograph-federal-paper-board-co.html | DIVIDEND NEWS; Emerson Radio & Phonograph Federal Paper Board Co. Rochester Gas & Electric | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/business-loans-rise-277000000-demand-deposits-adjusted-increase.html | BUSINESS LOANS RISE $277,000,000; Demand Deposits Adjusted Increase $1,333,000,000 --U.S. Deposits Drop | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/kupferburger-is-victor-defeats-andrews-in-southern-tennis-event-at.html | KUPFERBURGER IS VICTOR; Defeats Andrews in Southern Tennis Event at Atlanta | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/planning-is-termed-key-to-more-profit.html | PLANNING IS TERMED KEY TO MORE PROFIT | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sports-of-the-times-a-new-boy-on-the-giants.html | Sports of The Times; A New Boy on the Giants | True | By Arthur Daley | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/fabrics-standards-set.html | Fabrics Standards Set | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dr-fleming-dies-rector-at-trinity-head-of-historic-episcopal-parish.html | DR. FLEMING DIES; RECTOR AT TRINITY; Head of Historic Episcopal Parish, 1932-51, Was Noted as 'High Church' Advocate | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/news-stuns-venezuela-aviation-meeting-reception-canceled-after.html | NEWS STUNS VENEZUELA; Aviation Meeting Reception Canceled After Crash | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/party-pullup-table.html | Party Pull-Up Table | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/stephans-to-play-in-canada.html | Stephans to Play in Canada | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/assignments.html | ASSIGNMENTS | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/defense-hearing-slated-harriman-and-wagner-due-at-session-here.html | DEFENSE HEARING SLATED; Harriman and Wagner Due at Session Here Tomorrow | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/tito-in-moscow.html | TITO IN MOSCOW | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/electrodynamics-corp-chooses-new-president.html | Electrodynamics Corp. Chooses New President | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/city-asked-to-stop-charity-demands.html | CITY ASKED TO STOP CHARITY DEMANDS | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/feddersquigan-has-record-sales-volume-of-47718011-for-9.html | FEDDERS-QUIGAN HAS RECORD SALES; Volume of $47,718,011 for 9 Months-- Earnings Raised to $1.17 a Share | True |  | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/25000000-power-line-to-link-chicago-edison-age-grids-330000volt.html | $25,000,000 Power Line to Link Chicago Edison, A.G. & E. Grids; 330,000-Volt, 90-Mile Carrier to Connect Two of Biggest Private Utilities in U.S. | True |  | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/offer-by-soviet-poses-cairo-risk-washinston-notes-binding-effect-of.html | OFFER BY SOVIET POSES CAIRO RISK; Washinston Notes Binding Effect of Shepilov Bid-- Black Visits Nasser | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/carpet-pay-rise-fixed-award-by-arbitrator-affects-9300-in-four.html | CARPET PAY RISE FIXED; Award by Arbitrator Affects 9,300 in Four Companies | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/radio-messages-to-and-from-stricken-plane-portray-tense-air-drama.html | Radio Messages to and From Stricken Plane Portray Tense Air Drama Before Crash; AID CRAFT SENT ADVICE TO LINER Record of Last Minutes of Venezuelan Ship Made Public by C.A.A. | True | The New York Times | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/dios-locals-face-charter-reviews-beck-says-goldsteins-unit-also.html | DIOS LOCALS FACE CHARTER REVIEWS; Beck Says Goldstein's Unit Also Will Be Scrutinized --Chester Denies Guilt Third Man Denies Guilt | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/aide-says-he-quit-at-benson-behest-but-mcleaish-denies-heavy.html | AIDE SAYS HE QUIT AT BENSON BEHEST; But McLeaish Denies Heavy Drinking--Disgruntled' Ex-Employes Scored AIDE SAYS HE QUIT AT BENSON BEHEST 'Became Rather Annoyed' | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sloone-names-manager-of-operations-in-west.html | Sloane Names Manager Of Operations in West | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/vicepresidential-home-urged.html | Vice-Presidential Home Urged | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/pulp-producer-is-being-formed-canadian-concern-would-be-owned-70-by.html | PULP PRODUCER IS BEING FORMED; Canadian Concern Would Be Owned 70% by Singer, 30% by Perkins-Goodwin PULP PRODUCER IS BEING FORMED Production Increased | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/budget-reforms-passed-in-senate-bill-to-give-congress-firmer.html | BUDGET REFORMS PASSED IN SENATE; Bill to Give Congress Firmer Control of U.S. Spending Taken Up in the House Some Long-Range Needs | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/televisionphonoradio-introduced-by-emerson.html | 'Television-Phonoradio' Introduced by Emerson | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/pineau-urges-us-head-soviet-bids-to-ease-tension-tells-national.html | PINEAU URGES U.S. HEED SOVIET BIDS TO EASE TENSION; Tells National Press Club He Thinks West Could Gain by Such an Experiment TALKS WITH PRESIDENT Duller Is Cool to Proposals That Allies Coordinate Contacts With Kremlin | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/excerpts-from-the-kaufman-opinion-on-sobells-plea-sobells-present.html | Excerpts From the Kaufman Opinion on Sobell's Plea; Sobell's Present Contentions | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-slight-is-bride-married-to-donal-c-obrien-jr-in-evanston.html | MISS SLIGHT IS BRIDE; Married to Donal C. O'Brien Jr. in Evanston Church | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/metal-and-thermit-sales-up.html | Metal and Thermit Sales Up | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/air-france-opens-jet-cargo-run-first-since-grounding-of-comet.html | Air France Opens Jet Cargo Run, First Since Grounding of Comet; Twin-Engine Caravelle Starts Almost Daily Paris-Algiers Service in Practice for Later Passenger Operations | True | By Richard Witkin Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/traffic-reforms-cited-wiley-and-wagner-credited-in-trade-board.html | TRAFFIC REFORMS CITED; Wiley and Wagner Credited in Trade Board Report | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/pennsy-earnings-up-for-5-months-income-rises-to-18065659-from.html | PENNSY EARNINGS UP FOR 5 MONTHS; Income Rises to $18,065,659 From $16,300,266--Gain From Non-Rail Sources | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/oxford-students-cheer-for-harricum-truman.html | Oxford Students Cheer For 'Harricum' Truman | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/gangs-of-london-recall-chicagos-mounting-warfare-likened-by-a.html | GANGS OF LONDON RECALL CHICAGO'S; Mounting Warfare Likened by a Jurist to 'the Worst Days of Prohibition' | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/moylan-beats-jackson-reaches-quarterfinal-round-in-jersey-tennis.html | MOYLAN BEATS JACKSON; Reaches Quarter-Final Round in Jersey Tennis Tourney | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/birds-nest-halts-big-tunnel.html | Birds' Nest Halts Big Tunnel | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/editors-who-never-write-staff-fashion-magazines-interested-in.html | Editors Who Never Write Staff Fashion Magazines; Interested in Clothes | True | By Elizabeth Harrison | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/gi-home-loans-debated.html | G.I. Home Loans Debated | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mary-gilman-to-wed-fiancee-of-edward-c-clark-both-with-oil-concerns.html | MARY GILMAN TO WED; Fiancee of Edward C. Clark -- Both With Oil Concerns | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/racks-for-storing-boats-solve-space-problem-connecticut-basins.html | Racks for Storing Boats Solve Space Problem; Connecticut Basin's Tiers Bring Joy to Craft Owners | True | By Clarence E. Lovejoy | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/nova-sworn-as-desapio-aide.html | Nova Sworn as DeSapio Aide | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/senators-win-5-to-4-washington-rally-sets-back-athletics-in-night.html | SENATORS WIN, 5 TO 4; Washington Rally Sets Back Athletics in Night Test | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/yemen-accuses-british-legation-statement-threatens-plea-to-un-on.html | YEMEN, ACCUSES BRITISH; Legation Statement Threatens Plea to U.N. on Air 'Acts' | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/cafeterialounge-opens-at-coliseum.html | CAFETERIA-LOUNGE OPENS AT COLISEUM | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/upstate-hotel-is-sold-the-onondaga-in-syracuse-bought-by-new.html | UPSTATE HOTEL IS SOLD; The Onondaga in Syracuse Bought by New Yorkers | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/narcotics-bill-passed-house-votes-long-terms-for-peddlers-bars.html | NARCOTICS BILL PASSED; House Votes Long Terms for Peddlers, Bars Death Penalty | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/state-set-to-act-on-road-projects-harriman-to-let-contracts-on.html | STATE SET TO ACT ON ROAD PROJECTS; Harriman to Let Contracts on Seven Programs When U.S. Adds to Funds | True | By Warren Weaver Jr. Special To the New York Times.five Design Projects | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/clergyman-is-elected-to-urban-league-post.html | Clergyman Is Elected To Urban League Post | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/house-member-unopposed.html | House Member Unopposed | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/frankenmuth-is-sold-brewery-in-michigan-bought-by-carlings-for.html | FRANKENMUTH IS SOLD; Brewery in Michigan Bought by Carlings for $3,000,000 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/79213-shares-of-rohm-haas-stock-offered-by-syndicate-at-440-apiece.html | 79,213 Shares of Rohm & Haas Stock Offered by Syndicate at $440 Apiece | True | | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/rififi-is-condemned-legion-of-decency-says-movie-is-of-low-moral.html | 'RIFIFI' IS CONDEMNED; Legion of Decency Says Movie 'Is of Low Moral Tone' | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/swaps-gets-130pound-impost.html | Swaps Gets 130-Pound Impost | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/utilities-charges-up-telephone-companies-got-bulk-of-increases-in.html | UTILITIES CHARGES UP; Telephone Companies Got Bulk of Increases in 1955 | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/perth-amboy-aide-confirmed.html | Perth Amboy Aide Confirmed | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/milliner-shows-fur-and-high-crowns.html | Milliner Shows Fur and High Crowns | True | By Carrie Donovan | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/4th-ball-of-roses-scheduled-jan-10.html | 4TH BALL OF ROSES SCHEDULED JAN. 10 | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/sinclair-refining-names-director-of-marketing.html | Sinclair Refining Names Director of Marketing | True | Jean Raeburn | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/legless-veteran-gets-back-va-job.html | LEGLESS VETERAN GETS BACK V.A. JOB | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/long-island-rail-road-april-operations-in-black-ink-paring.html | LONG ISLAND RAIL ROAD; April Operations in Black Ink, Paring First-Quarter Deficit | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/icelands-responsibilities.html | ICELAND'S RESPONSIBILITIES | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/power-production-gained-last-week.html | POWER PRODUCTION GAINED LAST WEEK | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/required-talks-in-nato-studied-special-committee-weighs-means-of.html | REQUIRED TALKS IN NATO STUDIED; Special Committee Weighs Means of Ending Disunity Among Western Allies | True | By W. Granger Blair Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/wheat-falls-off-after-brisk-rise-hedge-pressure-and-profittaking.html | WHEAT FALLS OFF AFTER BRISK RISE; Hedge Pressure and Profit Taking Sends Bread Grain Down 1 to 2 1/8 Cents | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/mrs-robbins-75-choice-defeats-find-in-massachusetts-handicap.html | Mrs. Robbins' 7.5 Choice Defeats Find in Massachusetts Handicap; Midafternoon Captures $56,300 Stakes at Boston With Drive Along Inside Rail--Miedeux Finishes Third | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/acoustic-scientists-plan-study-on-music.html | ACOUSTIC SCIENTISTS PLAN STUDY ON MUSIC | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/kashmir-leftists-said-to-face-curb-state-chief-believed-ready-to.html | KASHMIR LEFTISTS SAID TO FACE CURB; State Chief Believed Ready to Act Against Elements in Official Departments | True | By A.m. Rosenthal Special To The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/teacher-dies-after-crash.html | Teacher Dies After Crash | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/grazing-ban-ends-on-soil-bank-land-change-in-rules-due-to-aid.html | GRAZING BAN ENDS ON SOIL BANK LAND; Change in Rules Due to Aid Farmers in the Drought Disaster Areas | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/thompsons-3run-homer-helps-worthington-down-chicago-41-hank.html | Thompson's 3-Run Homer Helps Worthington Down Chicago, 4-1; Hank Connects in Fifth Inning as Giants Capture Second in Row From Cubs | True | By William J. Briordy | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/brightwaters-elects-sullivan-reelected-mayor-bond-issue-defeated.html | BRIGHTWATERS ELECTS; Sullivan Re-elected Mayor-- Bond Issue Defeated | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/us-doubts-soviet-has-tito-in-camp-links-more-aid-to-yugoslavs.html | U.S. DOUBTS SOVIET HAS TITO IN CAMP; Links More Aid to Yugoslavs' Continued Independence-- McCarthy Assails Stand McCarthy Files Statement Ideological Bonds Are Set | True | By Elie Abel Special To the New York Times.by Harry Schwartz | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/red-factor-looms-in-icelands-voting.html | RED FACTOR LOOMS IN ICELAND'S VOTING | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/fashion-center-unit-has-a-housewarming.html | Fashion Center Unit Has a Housewarming | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/awards-to-2-musicians-hughes-and-pelletier-to-get-honorary-degrees.html | AWARDS TO 2 MUSICIANS; Hughes and Pelletier to Get Honorary Degrees Tonight | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/ruth-foster-fiancee-skidmore-alumna-betrothed-to-guy-fleming-yale.html | RUTH FOSTER FIANCEE; Skidmore Alumna Betrothed to Guy Fleming, Yale '53 | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/get-your-glass-of-milk-in-a-delicious-dessert-adults-as-well-as.html | Get Your Glass of Milk in a Delicious Dessert; Adults as Well as Children Find Benefit to Both Health and Palate | True | By Jane Nickersonthe New York Times Studiophotographs At Left By the New York Times Studio. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/queens-horse-wins-alexander-132-beats-jaspe-in-photo-finish-at.html | QUEEN'S HORSE WINS; Alexander, 13-2, Beats Jaspe in Photo Finish at Ascot | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/peru-curbs-vote-riots-warns-against-clashes-over-disputed-election.html | PERU CURBS VOTE RIOTS; Warns Against Clashes Over Disputed Election Race | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/henry-menzenwerth-63-manager-of-anheuserbusch-jersey-yeast-plant.html | HENRY MENZENWERTH, 63; Manager of Anheuser-Busch Jersey Yeast Plant Dies | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/income-limits-up-for-city-housing-family-may-earn-6900-an-increase.html | INCOME LIMITS UP FOR CITY HOUSING; Family May Earn $6,900, an Increase of $500--Rents Stay at $21 a Room | True | By Charles Grutzner | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/stampeders-enroll-brinson.html | Stampeders Enroll Brinson | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/commodity-index-off-tuesdays-figure-was-878-against-88-on-monday.html | COMMODITY INDEX OFF; Tuesday's Figure Was 87.8 Against 88 on Monday | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/british-american-oil-elects.html | British American Oil Elects | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/coffee-is-steady-to-120-points-off-m-contract-drops-as-much-as.html | COFFEE IS STEADY TO 120 POINTS OFF; M Contract Drops as Much as Two-Cent Daily Limit -- Market Rallies Later | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/miss-barron-married-bride-of-richard-j-schaap-at-ceremony-in-newark.html | MISS BARRON MARRIED; Bride of Richard J. Schaap at Ceremony in Newark | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/the-civil-service.html | The Civil Service | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/canal-zone-governor-lands.html | Canal Zone Governor Lands | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/state-bar-to-honor-editor.html | State Bar to Honor Editor | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/duplessis-triumphs-in-quebec-election-duplessis-victor-in-quebec.html | Duplessis Triumphs In Quebec Election; DUPLESSIS VICTOR IN QUEBEC VOTE | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/74-dead-in-crash-of-plane-at-sea-search-is-in-vain-coast-guard.html | 74 DEAD IN CRASH OF PLANE AT SEA; SEARCH IS IN VAIN; Coast Guard Brings Bodies of 6 to City From Scene of Disaster Off Jersey 24 STUDENTS ON BOARD Venezuelan Investigators on Way Here-- Eisenhower Expresses 'Deep Regret' To Resume Search Today 74 DEAD IN CRASH OF PLANE AT SEA Engine Failed at 12:24 'No Anxiety' in Radio Voice No Sign of Life Found | True | By Peter Kihss | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/goodrich-elects-two-high-officers.html | Goodrich Elects Two High Officers | True | Fabian Bachrach | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/japans-gyotaku-process-takes-imprints-of-fish-for-posterity-fish.html | Japan's Gyotaku Process Takes Imprints of Fish for Posterity; Fish Prints Record the Ones That Didn't Get Away | True | By Sanka Knox | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/blacks-conversations.html | Black's Conversations | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/trabert-beats-kramer.html | Trabert Beats Kramer | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/56-construction-may-set-record-new-us-forecast-raises-the-total-500.html | '56 CONSTRUCTION MAY SET RECORD; New U.S. Forecast Raises the Total 500 Million to 44.5 Billion for Year | True | Special to The New York Times. | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-21 | 1956-06-21 | https://www.nytimes.com/1956/06/21/archives/large-property-is-sold-in-bronx-roosevelt-gardens-covering-square.html | LARGE PROPERTY IS SOLD IN BRONX; Roosevelt Gardens, Covering Square Block, Bought by Investor From Operator | True | | 1984-07-06 | RE0000207398 | B00000598968 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/east-germans-free-19000-and-assail-2-justice-chiefs-meaning-is.html | East Germans Free 19,000 And Assail 2 Justice Chiefs; Meaning Is Disputed 19,000 RELEASED IN EAST GERMANY | True | By Harry Gilroy Special to the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/control-concerns-sued-trade-restraint-laid-to-two-gas-unit.html | CONTROL CONCERNS SUED; Trade Restraint Laid to Two Gas Unit Suppliers | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/screen-popular-pianist-eddy-duchin-story-is-shown-at-music-hall-the.html | Screen: Popular Pianist; 'Eddy Duchin Story' Is Shown at Music Hall The Cast | True | By Bosley Crowther | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/gains-registered-by-linen-service-nationals-net-in-9-months-was.html | GAINS REGISTERED BY LINEN SERVICE; National's Net in 9 Months Was $2,579,037, Compared With $2,334,665 Year Ago | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/president-takes-first-walk-out-of-his-hospital-room-president-walks.html | President Takes First Walk Out of His Hospital Room; PRESIDENT WALKS OUT OF HIS ROOM Medical Bulletins Special to The New York Times. 8:10 A.M. NOON 5:15 P.M. | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/un-aid-for-east-pakistan.html | U.N. Aid for East Pakistan | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/army-aide-joins-central.html | Army Aide Joins Central | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/king-to-coach-penn-backs.html | King to Coach Penn Backs | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nixon-presides-at-cabinet.html | Nixon Presides at Cabinet | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/600-at-republic-laid-off.html | 600 at Republic Laid Off | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/democrats-agree-on-whistlestops-3-top-candidates-back-plan-to-meet.html | DEMOCRATS AGREE ON WHISTLE-STOPS; 3 Top Candidates Back Plan to Meet the People--G.O.P. Maps Convention Today Getting Close to People Won't Guess on G.O.P. | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/opening-moved-up-for-anouilh-play-waltz-of-the-toreadors-will-bow.html | OPENING MOVED UP FOR ANOUILH PLAY; 'Waltz of the Toreadors' Will Bow After Christmas-- 'Time Remembered' Off Unconfirmed Report 'Apple Cart' Due Oct. 18 | True | By Sam Zolotow | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/new-tape-recorder-rca-announces-set-for-hifi-utilizing-transistors.html | NEW TAPE RECORDER; R.C.A. Announces Set For Hi-Fi Utilizing Transistors | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/gold-mine-issues-on-rise-in-london-oil-stocks-also-in-demand.html | GOLD MINE ISSUES ON RISE IN LONDON; Oil Stocks Also in Demand-- Industrial Shares Advance as Much as Shilling | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/keegan-to-have-operation.html | Keegan to Have Operation | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/now-a-toaster-with-a-broiler.html | Now a Toaster With a Broiler | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sledge-wins-in-2-sets-upsets-dell-to-gain-final-of-us-schoolboy.html | SLEDGE WINS IN 2 SETS; Upsets Dell to Gain Final of U.S. Schoolboy Tennis | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/these-honored-dead.html | THESE HONORED DEAD | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/quorum-trap-stalls-civil-rights-action.html | QUORUM TRAP STALLS CIVIL RIGHTS ACTION | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/frick-hits-latin-loops-bars-players-from-circuits-not-abiding-by.html | FRICK HITS LATIN LOOPS; Bars Players From Circuits Not Abiding by Rules | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/north-vietnam-army-cut-size-of-armed-forces-reduced-by-80000.html | NORTH VIETNAM ARMY CUT; Size of Armed Forces Reduced by 80,000 Soldiers | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/fashion-events.html | Fashion Events | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/fort-lee-school-approved.html | Fort Lee School Approved | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/new-clue-found-to-atomic-glue-neutrino-particle-may-help-in-quest.html | NEW CLUE FOUND TO ATOMIC 'GLUE'; Neutrino Particle May Help in Quest for Force That Holds Nuclei Together LIBBY HAILS DISCOVERY Terms Detection by Group at Los Alamos 'of Very Great Importance' No Electrical Charge Joined Project in 1949 | True | By William M. Blair Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/republicans-pick-3d-and-7th-municipal-bench-candidates.html | Republicans Pick 3d and 7th Municipal Bench Candidates | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/to-build-canadian-mill-calumet-hecla-subsidiary-will-make-copper.html | TO BUILD CANADIAN MILL; Calumet & Hecla Subsidiary Will Make Copper Tubing | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/court-fight-won-by-coast-seamen-us-is-ordered-to-lift-ban-on-300-to.html | COURT FIGHT WON BY COAST SEAMEN; U.S. Is Ordered to Lift Ban on 300 to 400 'Risks'-- New Charges Likely | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/house-unit-slates-foreign-aid-study.html | HOUSE UNIT SLATES FOREIGN AID STUDY | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/womens-tourney-canceled.html | Women's Tourney Canceled | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/going-alone-on-vacation-has-its-value-chances-to-meet-others.html | Going Alone On Vacation Has Its Value; Chances to Meet Others Outgoing Companion Ideal | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/48year-career-ends-teacher-of-underprivileged-is-honored-at-dinner.html | 48-YEAR CAREER ENDS; Teacher of Underprivileged Is Honored at Dinner | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-presidencyv-evaluation-of-new-institutions-that-help-president.html | The Presidency--V; Evaluation of New Institutions That Help President Keep Up With Pace of History Cabinet Meeting Day Different From British Anti-Free-Wheeling Device Power of Planning Board Based on Paper Work | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/jersey-commission-stands-on-traincut-order.html | Jersey Commission Stands on Train-Cut Order | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sarnoff-to-aid-museum-drive.html | Sarnoff to Aid Museum Drive | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/police-promote-negro-inspector-deputy-gets-full-rank-as-14-officers.html | POLICE PROMOTE NEGRO INSPECTOR; Deputy Gets Full Rank as 14 Officers Move Up--Kings Gets 172 Patrolmen Once Carried Mail Brooklyn Changes Listed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/party-chairman-gets-barkleys-senate-seat.html | Party Chairman Gets Barkley's Senate Seat | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/wj-dempsey-dies-city-tax-aide-68-a-municipal-commissioner-last.html | W.J. DEMPSEY DIES; CITY TAX AIDE, 68; A Municipal Commissioner, Last Sheriff of Richmond --Democratic Leader | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/speech-by-dulles-at-kiwanis-convention-soviet-ambition-noted-issue.html | Speech by Dulles at Kiwanis Convention; Soviet Ambition Noted Issue of Voting Raised Khrushchev Speech Studied Stalin 'Tortures' Recounted Soviet Chiefs Held Liable Self-Criticism Is Praised Racial Equality Said to Gain Progress in Foreign Affairs Complacency Ruled Out Dynamic Policies Urged | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mleaish-praised-faces-new-inquiry.html | M'LEAISH PRAISED; FACES NEW INQUIRY | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/miss-bobinski-advances-she-and-mrs-partridge-gain-final-in.html | MISS BOBINSKI ADVANCES; She and Mrs. Partridge Gain Final in Connecticut Golf | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/market-volume-is-best-in-a-week-tone-also-good-as-50stock-average.html | MARKET VOLUME IS BEST IN A WEEK; Tone Also Good as 50-Stock Average Rises 2.68 Points to Close at 329.24 1,820,000 SHARES SOLD 528 Issues Up, 308 Off, 283 Unchanged--23 New Highs and 27 Lows Set for Year Cincinnati Gas Gains Fourth Hour Easier | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/red-trade-drive-gains-in-iceland-it-is-said-to-be-behind-much-of.html | RED TRADE DRIVE GAINS IN ICELAND; It Is Said to Be Behind Much of Clamor for Ouster of U.S. From Keflavik | True | By Felix Belair Jr. Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/8-youths-sentenced-in-subway-beating.html | 8 YOUTHS SENTENCED IN SUBWAY BEATING | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/plant-sale-bill-tabled-easing-of-terms-on-butadiene-facility-tabled.html | PLANT SALE BILL TABLED; Easing of Terms on Butadiene Facility Tabled in House | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/frances-newman-becomes-engaged.html | FRANCES NEWMAN BECOMES ENGAGED | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/french-are-skeptical-of-results-of-pineaus-talks-in-washington.html | French Are Skeptical of Results Of Pineau's Talks in Washington; Press and Public See Meager Advance--U.S. Benevolence on Algeria Held Sole Gain Propaganda Error Seen Pineau Leaves For France | True | By Robert C. Doty Special To the New York Times.the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/arthur-miller-admits-helping-communistfront-groups-in-40s-but.html | Arthur Miller Admits Helping Communist-Front Groups in '40's; But Playwright Denies Being Under 'Discipline'--To Wed Marilyn Monroe Soon MILLER ADMITS RED-FRONT AID Youth Festival Mentioned | True | By Allen Drury Special To The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/russian-tourists-in-paris.html | Russian Tourists in Paris | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/vice-president-elected-by-kenyon-eckhardt.html | Vice President Elected By Kenyon & Eckhardt | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/art-and-politics.html | ART AND POLITICS | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/reporter-to-aid-tourist-study.html | Reporter to Aid Tourist Study | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/miss-bloomberg-troth-simmons-graduate-is-engaged-to-julian-d.html | MISS BLOOMBERG TROTH; Simmons Graduate Is Engaged to Julian D. Greenspan | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/wilson-attacks-arms-fund-rise-calls-addition-to-presidents-program.html | WILSON ATTACKS ARMS FUND RISE; Calls Addition to President's Program 'Phony'--Opens Defense Chiefs' Parley | True | By Anthony Leviero Special To The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/reds-studied-citys-transport-senate-security-group-is-told-former.html | Reds Studied City's Transport, Senate Security Group Is Told; Former Party Man Reveals Survey--Victor Riesel Assails Bridges Policy Five Others Named as Reds Wanted Witness Will Appear | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/top-world-bank-loan-goes-for-zambezi-dam-80000000-to-finance-start.html | Top World Bank Loan Goes for Zambezi Dam; $80,000,000 to Finance Start on Huge Power Development for Rhodesia WORLD BANK AIDS ZAMBEZI PROJECT | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/miss-bailey-is-fiancee-vassar-student-betrothed-to-ensign-peter.html | MISS BAILEY IS FIANCEE; Vassar Student Betrothed to Ensign Peter McKinney 3d | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/6-chemistry-fellows-corporations-give-grants-for-columbia-graduate.html | 6 CHEMISTRY FELLOWS; Corporations Give Grants for Columbia Graduate Work | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/insurance-issue-offered-to-public-625070-shares-of-united-states.html | INSURANCE ISSUE OFFERED TO PUBLIC; 625,070 Shares of United States Life, Priced at $26, on Market | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lutherans-weigh-a-federation-bid-missouri-synod-discusses-world.html | LUTHERANS WEIGH A FEDERATION BID; Missouri Synod Discusses World Affiliation, Barred Previously as 'Unionistic' | True | By George Dugan Special To The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/buyers-in-town.html | Buyers in Town | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/ensign-lad-wins-in-3horse-photo-favorite-leads-merle-rose-by.html | ENSIGN LAD WINS IN 3-HORSE PHOTO; Favorite Leads Merle Rose by Half-Length--Steward Lad Third at Westbury | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mrs-william-lykes-has-child.html | Mrs. William Lykes Has Child | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/aussies-score-180-for-3-in-fine-start.html | AUSSIES SCORE 180 FOR 3 IN FINE START | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/brown-keeps-sail-lead-bruins-set-3point-pace-in-college-dinghy.html | BROWN KEEPS SAIL LEAD; Bruins Set 3-Point Pace in College Dinghy Event | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/1776-jersey-fort-is-ceded-to-park-plans-for-park-and-revolutionary.html | 1776 JERSEY FORT IS CEDED TO PARK; Plans for Park and Revolutionary War Site Restoration in New Jersey | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/brazilians-received-in-peiping.html | Brazilians Received in Peiping | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/kings-legion-drive-loses-mayors-aid.html | KINGS LEGION DRIVE LOSES MAYOR'S AID | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/senate-outraged-by-hunt-for-bug-security-check-on-lehmans-office-is.html | SENATE OUTRAGED BY HUNT FOR 'BUG'; Security Check on Lehman's Office Is Protested Senators Outraged at Pentagon For 'Bug' Hunt in Lehman Office | True | By Russell Baker Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sale-of-mink-completed.html | Sale of Mink Completed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/adolfo-goes-to-extremes-high-and-wide-and-flat-hats-balance-plump.html | Adolfo Goes to Extremes: High, and Wide and Flat; Hats Balance Plump Hairdo | True | By Dorothy Hawkins | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/federal-school-bill-scored.html | Federal School Bill Scored | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/surplus-property-sold-by-the-gsa.html | SURPLUS PROPERTY SOLD BY THE G.S.A. | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/books-and-authors.html | Books and Authors | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/coast-guard-fliers-seek-6-craft-in-newporttobermuda-contest-new.html | Coast Guard Fliers Seek 6 Craft In Newport-to-Bermuda Contest; New York State Maritime College's Shoal Water, Four Connecticut Yachts Among Those Unaccounted For in Event Flight Covers 100 Miles Harrier Second in Class D | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/cathedral-plunge-kills-woman.html | Cathedral Plunge Kills Woman | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/adult-indian-training-pushed.html | Adult Indian Training Pushed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/japan-hands-us-okinawan-plaint-tokyo-transmits-islanders-protests.html | JAPAN HANDS U.S. OKINAWAN PLAINT; Tokyo Transmits Islanders' Protests Over Acquisition of Farmland for Bases | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/advertising-marketing-advertising-for-votes-accounts-people-notes.html | Advertising & Marketing; Advertising for Votes Accounts People Notes | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/montevideo-meat-strike-ends.html | Montevideo Meat Strike Ends | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/seaboard-stock-placed.html | Seaboard Stock Placed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/51st-talk-held-with-red-china.html | 51st Talk Held With Red China | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/joanne-johnson-to-wed-muncie-ind-girl-is-fiancee-of-james-noyes.html | JOANNE JOHNSON TO WED; Muncie, Ind., Girl Is Fiancee of James Noyes Douglass | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/goat-targets-defended-army-medical-center-explains-medical-training.html | GOAT TARGETS DEFENDED; Army Medical Center Explains Medical Training Needs | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/prices-off-01-point-in-commodity-index.html | PRICES OFF 0.1 POINT IN COMMODITY INDEX | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/business-records.html | Business Records | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/use-of-newsprint-continues-heavy-canadau-s-output-in-may-a-new-high.html | USE OF NEWSPRINT CONTINUES HEAVY; Canada-U. S. Output in May a New High for That Month, 6.5% Above 1955 Level Rate of Gain Eases USE OF NEWSPRINT CONTINUES HEAVY | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dreifuslippmann.html | Dreifus--Lippmann | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/righttowork-law-repealed.html | Right-to-Work Law Repealed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sir-william-garthwaite-is-dead-here-ship-owner-and-lloyds.html | Sir William Garthwaite Is Dead Here; Ship Owner and Lloyd's Underwriter, 81 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/heads-colonial-division-for-eastern-air-lines.html | Heads Colonial Division For Eastern Air Lines | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/african-miners-strike-rhodesian-copper-pits-to-be-idle-in-3day.html | AFRICAN MINERS STRIKE; Rhodesian Copper Pits to Be Idle in 3-Day Shutdown | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/truman-cautions-west-on-dangers-in-soviet-tactics-tells-pilgrim.html | TRUMAN CAUTIONS WEST ON DANGERS IN SOVIET TACTICS; Tells Pilgrim Dinner British U.S. Unity Is Vital--Doubts Reds 'Cast Out Old Adam' Truman Gets Warm Welcome TRUMAN CAUTIONS WEST ON DANGERS | True | By Drew Middleton Special To The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lord-jeep-takes-sprint-maddens-mount-triumphs-by-almost-a-length-at.html | LORD JEEP TAKES SPRINT; Madden's Mount Triumphs by Almost a Length at Suffolk | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/red-chinese-troupe-plays-in-hong-kong.html | RED CHINESE TROUPE PLAYS IN HONG KONG | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mayor-wants-city-one-of-cleanest.html | MAYOR WANTS CITY 'ONE OF CLEANEST' | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mrs-lindsays-85-best-she-captures-gross-award-in-garden-state-golf.html | MRS. LINDSAY'S 85 BEST; She Captures Gross Award in Garden State Golf | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/puerto-rico-wins-chemical-project-union-carbide-to-build-big-plant.html | PUERTO RICO WINS CHEMICAL PROJECT; Union Carbide to Build Big Plant to Make Antifreeze Agent on Tropical Isle To Use Refinery Gases | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mayor-lends-voice-to-jewish-appeal.html | MAYOR LENDS VOICE TO JEWISH APPEAL | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/a-fine-place-to-visit.html | A FINE PLACE TO VISIT | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/city-backs-plea-of-pan-american-urges-cab-to-let-airline-run-new.html | CITY BACKS PLEA OF PAN AMERICAN; Urges C.A.B. to Let Airline Run New Miami Service-- Calls It Best Prepared Mayor Voices Approval | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/coe-triumphs-5-and-4-jackson-also-gains-in-mens-transmississippi.html | COE TRIUMPHS, 5 AND 4; Jackson Also Gains in Men's Trans-Mississippi Golf | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/columbia-professor-criticized.html | Columbia Professor Criticized | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/questionnaire-is-set-on-widening-nato-new-nato-aim-set-by.html | Questionnaire Is Set On Widening NATO; NEW NATO AIM SET BY QUESTIONNAIRE Economic Aims Stressed | True | By W. Granger Blair Special To The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/u-s-and-venezuela-open-inquiry-in-plane-disaster-cause-of-crash.html | U. S. and Venezuela Open Inquiry in Plane Disaster; Cause of Crash That Killed 74 Is Sought Here in Records and Wreckage--Search Continues Off Jersey TWO NATIONS OPEN AIR CRASH INQUIRY | True | By Peter Kihss | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/arabs-assailed-at-un-air-talks-israeli-asks-caracas-parley-to-take.html | ARABS ASSAILED AT U.N. AIR TALKS; Israeli Asks Caracas Parley to Take Up 'Infringements' --Is Accused of Politics 'Passive Attitude' Cited | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/broad-street-fund-expands.html | Broad Street Fund Expands | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/schoendienst-plays-for-giants-tonight.html | SCHOENDIENST PLAYS FOR GIANTS TONIGHT | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/exenvoy-to-norway-cited.html | Ex-Envoy to Norway Cited | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/old-campaigner-backs-harriman-governors-wife-says-he-is-qualified.html | OLD CAMPAIGNER BACKS HARRIMAN; Governor's Wife Says He Is Qualified for the Presidency and She's Ready to Help | True | By Emma Harrison | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/blood-donor-sites-set-698-contribute-to-red-cross-program-in-one.html | BLOOD DONOR SITES SET; 698 Contribute to Red Cross Program in One Day | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mollet-wins-test-on-pensions-plan.html | MOLLET WINS TEST ON PENSIONS PLAN | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/honor-aeronautics-scientist.html | Honor Aeronautics Scientist | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/landlords-laud-lowcost-project-morningside-heights-group-says.html | LANDLORDS LAUD LOW-COST PROJECT; Morningside Heights Group Says Neighborhood Gains by City's Grant Houses 2 Developments Near By | True | By Charles Grutzner | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/security-is-his-business-dillon-anderson-writes-fiction-for-fun.html | Security Is His Business; Dillon Anderson Writes Fiction for Fun Reared in Texas | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/refurbishers-of-city-hall-decide-builders-merit-some-credit-too.html | Refurbishers of City Hall Decide Builders Merit Some Credit, Too | True | By Charles G. Bennett | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/arrest-is-ordered-in-windfall-case.html | ARREST IS ORDERED IN 'WINDFALL' CASE | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/ward-line-bought-by-cuban-company.html | WARD LINE BOUGHT BY CUBAN COMPANY | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/icc-aide-favors-proposal-to-merge-2-southern-roads.html | I.C.C. Aide Favors Proposal to Merge 2 Southern Roads | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/labor-contract-set-us-concludes-2year-pact-with-moroccan-union.html | LABOR CONTRACT SET; U.S. Concludes 2-Year Pact With Moroccan Union | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/56-spring-pig-crop-8-under-55-level.html | '56 SPRING PIG CROP 8% UNDER '55 LEVEL | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/exofficer-fiance-of-vivien-goodman.html | EX-OFFICER FIANCE OF VIVIEN GOODMAN | True | Special to The New York Times.Turi-Larkin | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/britain-to-press-turkey-on-cyprus-burial-service-for-nineteen.html | BRITAIN TO PRESS TURKEY ON CYPRUS; Burial Service for Nineteen British Soldiers Killed in Cyprus | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/us-bar-to-art-tour-scored-as-muddled.html | U.S. BAR TO ART TOUR SCORED AS 'MUDDLED' | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/judy-frank-gains-on-links-4-and-3-medalist-beats-mrs-tracy-to.html | JUDY FRANK GAINS ON LINKS, 4 AND 3; Medalist Beats Mrs. Tracy to Advance to Semi-Finals of Metropolitan Event | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/carloadings-up-in-us-last-week-801431car-total-28-above-the-yearago.html | CARLOADINGS UP IN U.S. LAST WEEK; 801,431-Car Total 2.8% Above the Year-Ago Level, 13.3% Over That of '54 | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/eagles-sign-miller-winship.html | Eagles Sign Miller, Winship | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/short-position-off-on-american-board.html | SHORT POSITION OFF ON AMERICAN BOARD | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/harness-driver-injured-gay-fractures-elbow-in-spill-during-pace-at.html | HARNESS DRIVER INURED; Gay Fractures Elbow in Spill During Pace at Saratoga | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/store-sales-rose-by-12-last-week-volume-for-nation-compares-with.html | STORE SALES ROSE BY 12% LAST WEEK; Volume for Nation Compares With the Year-Ago Level-- New York City Up 10% | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/coffee-advances-in-heavy-trading-cocoa-and-potatoes-also-up-but.html | COFFEE ADVANCES IN HEAVY TRADING; Cocoa and Potatoes Also Up, but Hides and Cottonseed Oil Register Declines Cocoa Prices Rise | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/major-league-leaders.html | Major League Leaders | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/un-memorializes-men-who-died-in-korean-war.html | U.N. Memorializes Men Who Died in Korean War | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/miss-beinbrink-wins-registers-79-for-low-gross-in-cross-county-golf.html | MISS BEINBRINK WINS; Registers 79 for Low Gross in Cross County Golf Test | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/2-debutantes-honored-at-dances-lucille-vanderbilt-suzanne-townsend.html | 2 Debutantes Honored at Dances; Lucille Vanderbilt, Suzanne Townsend Bow to Society | True | Special to The New York Times.Hal PhyfeHal Phyfe | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/rev-paul-martin-princeton-cleric-universitys-oldest-alumnus-dies-at.html | REV. PAUL MARTIN, PRINCETON CLERIC; University's Oldest Alumnus Dies at 94--Ex-Official of Its Theological Seminary | True | Special to The New York Times.Alan W. Richards, 1956 | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/excess-reserves-of-the-member-banks-put-at-606000000-up-95000000.html | Excess Reserves of the Member Banks Put at $606,000,000, Up $95,000,000 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nuns-to-leave-public-school.html | Nuns to Leave Public School | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/in-the-nation-a-brand-of-political-war-of-indian-descent-a-talent.html | In The Nation; A Brand of Political War of Indian Descent A Talent for Compromise The Quids Pro Quo The Pipe of Peace A Talk With the Governor | True | By Arthur Krock | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/stevenson-at-rally-urges-illinois-voters-to-bar-dirksen-return-to.html | STEVENSON AT RALLY; Urges Illinois Voters to Bar Dirksen Return to Senate | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/600000-paid-for-sire-my-babu-british-stallion-sold-to-combs-and.html | $600,000 PAID FOR SIRE; My Babu, British Stallion Sold to Combs and Hanes | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/connelly-shares-retired.html | Connelly Shares Retired | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lake-shore-mines-expands.html | Lake Shore Mines Expands | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/milwaukee-gains-sixth-in-row-72-braves-13-hits-including-4-by-rice.html | MILWAUKEE GAINS SIXTH IN ROW, 7-2; Braves' 13 Hits, Including 4 by Rice, Topple Pirates to Sixth Straight Setback Blues Commit 3 Errors Aaron's Triple Scores Run | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/money.html | Money | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/gov-knight-accused-of-link-with-banks.html | GOV. KNIGHT ACCUSED OF LINK WITH BANKS | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sidelights-banks-courting-diligent-saver-oil-in-the-east-bombs-away.html | Sidelights; Banks Courting Diligent Saver Oil in the East Bombs Away Diesel Doings More on Virginia-Carolina Miscellany | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/power-authority-raises-7250000-issue-sold-at-28605-cost-to-finance.html | POWER AUTHORITY RAISES $7,250,000; Issue Sold at 2.8605% Cost to Finance St. Lawrence Transmission Link Vermont Washington Sanitary District Connecticut Housing Notes MUNICIPAL ISSUES OFFERED, SLATED New York School Districts Vallejo, Calif. Springfield, Mass. Avon, N.Y. | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/coalition-wins-aftra-vote-new-york-local-of-tv-and-radio-artists.html | 'COALITION' WINS A.F.T.R.A. VOTE; New York Local of TV and Radio Artists Elects 12 to Union's National Board All-Star Game on TV | True | By Richard F. Shepard | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/i-say-no-wins-at-arlington.html | I Say No Wins at Arlington | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/yugoslavs-reach-illinois.html | Yugoslavs Reach Illinois | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/food-plenty-of-meat-wholesale-prices-down-across-the-board-loyal.html | Food: Plenty of Meat; Wholesale Prices Down Across the Board --Loyal Vegetables Are at Their Choicest Best in Local Gardens | True | By Jane Nickerson | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/loans-to-business-rise-377000000-tax-deadline-brings-heavy-demand.html | LOANS TO BUSINESS RISE $377,000,000; Tax Deadline Brings Heavy Demand on New York Institutions in Week TOTAL NOW AT RECORD Over $10 Billion Indebtedness Here Is $2,135,000,000 Above a Year Ago 2d Week of Withheld Aid Pressure on Reserves LOANS TO BUSINESS RISE $377,000,000 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/athletics-defeat-senators-15-to-6-power-gets-three-hits-and.html | ATHLETICS DEFEAT SENATORS, 15 TO 6; Power Gets Three Hits and DeMaestri, Zernial Slam Homers for Kansas City | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/new-director-elected-by-the-equitable-life.html | New Director Elected By The Equitable Life | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/hartmanfriedman.html | Hartman--Friedman | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/educator-warns-of-faith-tensions-prof-kane-of-notre-dame-at-jewish.html | EDUCATOR WARNS OF FAITH TENSIONS; Prof. Kane of Notre Dame, at Jewish Session, Offers Way to Allay Pressures Tension Sources Specified | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/old-crop-corn-up-on-new-us-stand-government-reversal-of-its-selling.html | OLD CROP CORN UP ON NEW U.S. STAND; Government Reversal of Its Selling Policy on No. 4 and 5 Grade Causes Buying Most of Loss Recovered | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mrs-hagge-sets-record-for-2stroke-lead-in-ladies-pga-play.html | Mrs. Hagge Sets Record for 2-Stroke Lead In Ladies P.G.A. Play; PACE-SETTER'S 69 2 UNDER OLD MARK Mrs. Hagge Clips 6 Strokes Off Par in Detroit Golf Event--Miss Berg at 71 $7,500 to Be Distributed Eagle Scored at Eleventh THE LEADING SCORES | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-sun-shone-despite-the-rain.html | The Sun Shone Despite The Rain | True | The New York Times | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/edinburgh-dockmen-strike.html | Edinburgh Dockmen Strike | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/us-and-swiss-sign-nuclear-fuel-pact.html | U.S. AND SWISS SIGN NUCLEAR FUEL PACT | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/watson-funeral-attended-by-1200-overflow-crowd-at-brick-church.html | WATSON FUNERAL ATTENDED BY 1,200; Overflow Crowd at Brick Church Hears Tribute to I.B.M. Industrialist 'Singleness of Mind' 42 Honorary Pallbearers | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/todays-music-events-listed.html | Today's Music Events Listed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/senora-weiss-spanish-citizen.html | Senora Weiss Spanish Citizen | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/exiles-see-a-danger-in-new-soviet-line.html | EXILES SEE A DANGER IN NEW SOVIET LINE | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/film-suit-started-three-ask-7500000-on-run-of-salt-of-the-earth.html | FILM SUIT STARTED; Three Ask $7,500,000 on Run of 'Salt of the Earth' | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/percy-is-stirred-by-fix-testimony-suffolk-prosecutor-to-study-aides.html | PERCY IS STIRRED BY 'FIX' TESTIMONY; Suffolk Prosecutor to Study Aide's Account of Favors to Traffic Offenders | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dutch-are-bitter-at-foreign-press-group-of-editors-to-protest.html | DUTCH ARE BITTER AT FOREIGN PRESS; Group of Editors to Protest 'Sensationalized' Reports on Queen and Faith Healer | True | By Walter H. Waggoner Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/building-steady-in-westchester-county-group-reports-rise-in-first.html | BUILDING STEADY IN WESTCHESTER; County Group Reports Rise in First Quarter Both for Houses, Apartments | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/paulette-ames-is-married-here-wedding-to-daniel-bertram-grossman.html | PAULETTE AMES IS MARRIED HERE; Wedding to Daniel Bertram Grossman Performed by Dr. Mark at Ambassador | True | Jay Te Winburn | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/manila-congress-meets-special-session-will-act-on-japanese-treaties.html | MANILA CONGRESS MEETS; Special Session Will Act on Japanese Treaties | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/about-new-york-new-rochelle-to-pay-veal-debt-with-beef-tale-of.html | About New York; New Rochelle to Pay Veal Debt With Beef— Tale of Olingo's Route to the Bronx Zoo | True | By Meyer Berger | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/fraser-defeats-richardson-in-tennis-rosewall-candy-score-at-london.html | Fraser Defeats Richardson in Tennis; ROSEWALL, CANDY SCORE AT LONDON They Join Fraser and Segal in Tennis Semi-Finals— Miss Hard Advances Misses Buxton, Ward Win Seixas Team Triumphs | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/macip-first-in-ascot-gold-cup-as-french-horses-finish-123.html | Macip First in Ascot Gold Cup As French Horses Finish 1,2,3 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/us-bars-3d-quarter-exports-of-scrap-that-contains-nickel.html | U.S. Bars 3d Quarter Exports Of Scrap That Contains Nickel | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/court-upholds-nlrb-backs-refusal-to-act-in-an-interunion-dispute.html | COURT UPHOLDS N.L.R.B.; Backs Refusal to Act in an Interunion Dispute | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/frontier-drama-planned-as-film-feud-at-five-rivers-will-be-made-by.html | FRONTIER DRAMA PLANNED AS FILM; 'Feud at Five Rivers' Will Be Made by Mark Stevens— Three Stars Are Sought Nathaniel Benchley Cast Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/polio-vaccine-supply-exceeding-the-demand.html | Polio Vaccine Supply Exceeding the Demand | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/contempt-appeal-lost-exunion-head-withheld-files-at-senate-red.html | CONTEMPT APPEAL LOST; Ex-Union Head Withheld Files at Senate Red Inquiry | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/chavez-will-conduct-composer-to-lead-the-opening-concert-of.html | CHAVEZ WILL CONDUCT; Composer to Lead the Opening Concert of Ellenville Fete | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/gulda-has-debut-as-jazz-pianist-concert-artist-opens-2week.html | GULDA HAS DEBUT AS JAZZ PIANIST; Concert Artist Opens 2-Week Engagement at Birdland -- Viennese Is 'Jumpy' | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nasser-asks-us-speed-aswan-bid-reported-in-plea-to-black-shepilovs.html | NASSER ASKS U.S. SPEED ASWAN BID; Reported in Plea to Black-- Shepilov's Financing Offer Is Under Close Study Shepilov Offer Restudied 'Buckshot Offer' Is Seen | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/tax-ruling-favors-spinoff.html | Tax Ruling Favors Spin-Off | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-ballet-period-piece-the-corsair-to-score-of-adolphe-adam-danced.html | The Ballet: Period Piece; 'The Corsair,' to Score of Adolphe Adam, Danced at Leningrad's Maly Theatre | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/ad-revenue-sought-catholic-press-asks-for-aid-in-securing-income.html | AD REVENUE SOUGHT; Catholic Press Asks for Aid in Securing Income | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/big-thorium-and-rare-earths-plant-is-completed-plant-to-make.html | Big Thorium and Rare Earths Plant Is Completed; PLANT TO MAKE THORIUM FINISHED Fuel Use Studied | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/odwyer-returns-to-mexico.html | O'Dwyer Returns to Mexico | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/crowded-paradise-explores-tenements-the-cast.html | 'Crowded Paradise' Explores Tenements; The Cast | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/twining-and-aides-off-for-moscow-us-air-force-group-to-view-soviet.html | TWINING AND AIDES OFF FOR MOSCOW; U.S. Air Force Group to View Soviet Aviation Show-- Will Make 10-Day Tour 'Very Best Men' on Trip To Be Shown Air Sites | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/senate-expected-to-vote-increase-in-air-force-fund-democrats-ask.html | SENATE EXPECTED TO VOTE INCREASE IN AIR FORCE FUND; Democrats Ask Billion Above President's Goal--Wilson Calls Rise Plans 'Phony' MOVE LINKED TO AID CUT Foreign Program Reduction Indicated Despite Urgings of the Administration Knowland Gives View RISK IN AIR FUNDS LIKELY IN SENATE | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/packers-to-ask-30hour-week.html | Packers to Ask 30-Hour Week | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/marjorie-maier-wed-she-is-married-in-dobbs-ferry-to-stanley-norman.html | MARJORIE MAIER WED; She Is Married in Dobbs Ferry to Stanley Norman Murray | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lurie-gains-at-jersey-net.html | Lurie Gains at Jersey Net | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/2000-soviet-troops-evacuate-weimar.html | 2,000 SOVIET TROOPS EVACUATE WEIMAR | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lee-comins-married-wedding-to-frederick-calder-is-held-in-concord.html | LEE COMINS MARRIED; Wedding to Frederick Calder Is Held in Concord, Mass. | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/patents-found-infringed.html | Patents Found Infringed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sachs-elects-president.html | Sachs Elects President | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/peiping-convicts-17-tokyo-pows-8to20year-terms-imposed-under-new.html | PEIPING CONVICTS 17 TOKYO P.O.W.'S; 8-to-20-Year Terms Imposed Under New 'Lenient' Policy PEIPING CONVICTS 17 TOKYO P.O.W.'S Charged With Brutality | True | By Henry R. Lieberman Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/swiss-sentence-four-rumanians-give-terms-up-to-4-years-and.html | SWISS SENTENCE FOUR RUMANIANS; Give Terms Up to 4 Years and Banishment to Exiles Who Seized Red Legation | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/british-circulation-up-note-total-rises-3850000-in-week-to.html | BRITISH CIRCULATION UP; Note Total Rises 3,850,000 in Week to 1,879,135,000 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/ruml-heads-finance-company.html | Ruml Heads Finance Company | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/duplessis-begins-his-5th-term-quebec-vote-increases-margin-national.html | Duplessis Begins His 5th Term; Quebec Vote Increases Margin; National Union Regime Captures 72 of 93 Seats in the Provincial Legislature-- Federal Government Loses Prestige Resentment Called Factor Sisskatchewan Margin Cut | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/comment-on-reds-corrected.html | Comment on Reds Corrected | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/milhaud-premiere-listed-by-stadium.html | MILHAUD PREMIERE LISTED BY STADIUM | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/the-theatre-shipshape-show-boat-spectacle-sails-into-jones-beach.html | The Theatre: Shipshape 'Show Boat'; Spectacle Sails Into Jones Beach Lagoon The Cast | True | By Lewis Funke Special To The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dulles-unveils-a-plaque-marking-japans-treaty.html | Dulles Unveils a Plaque Marking Japan's Treaty | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/therapists-elect-british-woman-chosen-head-of-world-confederation.html | THERAPISTS ELECT; British Woman Chosen Head of World Confederation | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/tiny-microphone-listens-to-heart-smaller-than-a-pin-head-device-can.html | TINY MICROPHONE LISTENS TO HEART; Smaller Than a Pin Head, Device Can Be Inserted to Locate Cardiac Trouble Heart Sounds Are Amplified | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/bruce-fights-draw-goes-10-rounds-with-provizzi-in-laurel-gardens.html | BRUCE FIGHTS DRAW; Goes 10 Rounds With Provizzi in Laurel Gardens Feature | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mrs-berl-senofsky-has-son.html | Mrs. Berl Senofsky Has Son | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/indians-turn-back-red-sox-50-to-end-brewer-mound-mastery-pitcher-is.html | Indians Turn Back Red Sox, 5-0, To End Brewer Mound Mastery; Pitcher Is Beaten After Seven in Row Over Cleveland --Wynn Gets Victory The Box Score | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/steel-union-sees-plot-by-concerns-says-there-is-a-joint-effort-to.html | STEEL UNION SEES PLOT BY CONCERNS; Says There Is a Joint Effort to Force Acceptance of 5-Year No-Strike Pact 'Not a Strike-Happy Union' STEEL UNION SEES PLOT BY CONCERNS Meeting in Capital Slated | True | By A.h. Raskin | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/cheneyconnell.html | Cheney--Connell | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/bauer-application-rejected.html | Bauer Application Rejected | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/perjury-guilt-upheld-woman-changed-testimony-that-she-had-been-a.html | PERJURY GUILT UPHELD; Woman Changed Testimony That She Had Been a Red | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/august-draft-quota-up-846-will-be-inducted-here-all-for-army.html | AUGUST DRAFT QUOTA UP; 846 Will Be Inducted Here, All for Army Service | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/white-sox-sign-pitcher.html | White Sox Sign Pitcher | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/russians-win-4-events-take-3-races-and-high-jump-in-norwegian-track.html | RUSSIANS WIN 4 EVENTS; Take 3 Races and High Jump in Norwegian Track Meet | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/power-from-atom-held-competitive-british-tell-vienna-meeting-new.html | POWER FROM ATOM HELD COMPETITIVE; British Tell Vienna Meeting New Reactor Produces as Economically as Coal British Coal Expensive POWER FROM ATOM HELD COMPETITIVE | True | By John MacCormac Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nehru-in-syria-on-way-to-us.html | Nehru in Syria on Way to U.S. | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/old-properties-sold-downtown-deals-on-john-and-delancey-streets-end.html | OLD PROPERTIES SOLD DOWNTOWN; Deals on John and Delancey Streets End Ownerships of 171 and 50 Years New Apartment Planned | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sweikert-rites-held-1955-indianapolis-winner-is-buried-in-hayward.html | SWEIKERT RITES HELD; 1955 Indianapolis Winner Is Buried in Hayward, Calif. | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/shoemaker-gains-2500th-triumph-scores-with-candy-dish-in-28050.html | SHOEMAKER GAINS 2,500TH TRIUMPH; Scores With Candy Dish in $28,050 Hollywood Oaks --Gets Silver Plate | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/johnsonwhite.html | Johnson--White | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/central-would-drop-10-trips.html | Central Would Drop 10 Trips | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mayor-proclaims-summer-festival-bids-people-everywhere-to-visit.html | MAYOR PROCLAIMS SUMMER FESTIVAL; Bids People Everywhere to Visit 'Vacation City,' Cuts Cake and Crowns Queen Presenting City To World Caring For the Individual | True | The New York Times | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/ouster-demand-stressed.html | Ouster Demand Stressed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/british-widen-area-of-dismissal-appeal.html | BRITISH WIDEN AREA OF DISMISSAL APPEAL | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/yankees-sign-outfielder-18.html | Yankees Sign Outfielder, 18 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/auto-racer-dies-of-injuries.html | Auto Racer Dies of Injuries | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/school-building-in-1957.html | SCHOOL BUILDING IN 1957 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/tito-at-kiev-hails-new-link-to-soviet.html | TITO AT KIEV HAILS NEW LINK TO SOVIET | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/underwood-corporation-chooses-vice-president.html | Underwood Corporation Chooses Vice President | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/thailand-lifts-ban-on-exports-to-reds.html | THAILAND LIFTS BAN ON EXPORTS TO REDS | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/plans-for-schools-called-inadequate.html | PLANS FOR SCHOOLS CALLED INADEQUATE | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/ny-clearing-house-statement-close-of-business-wednesday.html | N.Y. CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS WEDNESDAY | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/in-minute-house-votes-3-billion-debt-limit-cut.html | In Minute, House Votes 3 Billion Debt Limit Cut | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/catholics-aid-negro-schools.html | Catholics Aid Negro Schools | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/parlo-preps-for-stakes.html | Parlo Preps for Stakes | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/hutchins-reports-on-funds-3-years-5414201-spent-to-defend-civil.html | HUTCHINS REPORTS ON FUND'S 3 YEARS; $5,414,201 Spent to Defend Civil Rights--Large Share for Better Race Relations Additional Grants Listed | True | By Russell Porter | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/tass-issues-a-denial-explains-khrushchevs-view-on-sovietbloc.html | TASS ISSUES A DENIAL; Explains Khrushchev's View on Soviet-Bloc Germans | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/trabert-defeats-sedgman.html | Trabert Defeats Sedgman | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/taruffi-claims-auto-mark.html | Taruffi Claims Auto Mark | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/convicted-corporal-appeals.html | Convicted Corporal Appeals | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/city-opposes-plea-on-phone-rate-rise.html | CITY OPPOSES PLEA ON PHONE RATE RISE | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/fitzsimmons-stores-net-doubled-sales-nearly-so-for-western-food.html | FITZSIMMONS STORES; Net Doubled, Sales Nearly So, for Western Food Chain | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/concerts-at-coliseum-dartega-to-lead-6-programs-there-during-august.html | CONCERTS AT COLISEUM; D'Artega to Lead 6 Programs There During August | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/elaine-garbers-nuptials.html | Elaine Garber's Nuptials | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/duffy-horses-take-four-blue-ribbons.html | DUFFY HORSES TAKE FOUR BLUE RIBBONS | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/schacht-urges-bonn-to-use-its-reserves-treasury-funds-to-aid-german.html | Schacht Urges Bonn to Use Its Reserves, Treasury Funds to Aid German Exports | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/nancy-e-horwitz-becomes-a-bride-she-is-married-to-robert-w-hirsch.html | NANCY E. HORWITZ BECOMES A BRIDE; She Is Married to Robert W. Hirsch, Graduate of Yale, in Lawrence, L.I., Temple | True | Special to The New York Times.Jay Te Winburn | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/truman-speech-at-the-pilgrims-dinner-slips-of-tongue-cited-cause-of.html | Truman Speech at the Pilgrims Dinner; Slips of Tongue Cited Cause of Difficulties Common Danger Called Great Halifax and Franks Praised 1945 British Election Recalled | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/robert-gardner-stockbroker-66-partner-in-mitchell-hutchins-deadus.html | ROBERT GARDNER, STOCKBROKER, 66; Partner in Mitchell, Hutchins Dead--U.S. Amateur Golf Champion in '09 and '15 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/ymha-leader-appointed.html | Y.M.H.A. Leader Appointed | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/melish-case-pleas-heard-by-referee.html | MELISH CASE PLEAS HEARD BY REFEREE | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/state-cio-pats-harrimans-back-no-indorsement-is-made-but-leaders.html | STATE C.I.O. PATS HARRIMAN'S BACK; No Indorsement Is Made but Leaders Would Be Proud to Back Him in '56 as in '54 Likened to Lehman | True | By Stanley Levey Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/conferees-agree-on-highway-tax-early-passage-and-signing-of-the.html | CONFEREES AGREE ON HIGHWAY TAX; Early Passage and Signing of the $33,480,000,000 Roads Bill Expected Construction Plans Adopted Sharing of Costs Set | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/wilks-gets-wichita-post.html | Wilks Gets Wichita Post | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/electronic-car-to-inspect-subway-rails-may-detect-flaws-human-eye.html | Electronic Car to Inspect Subway Rails; May Detect Flaws Human Eye Misses | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/pulp-mill-ordered-for-west-colorado.html | PULP MILL ORDERED FOR WEST COLORADO | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/brooklyn-girl-killed-by-auto.html | Brooklyn Girl Killed by Auto | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sports-of-the-times-gazing-at-the-stars-sound-system-slower-pace.html | Sports of The Times; Gazing at the Stars Sound System Slower Pace Quick Round-Up | True | By Arthur Daley | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/russian-five-wins-in-chile.html | Russian Five Wins in Chile | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/white-sox-win-duel-of-1hitters-as-harshman-downs-orioles-10-fox.html | White Sox Win Duel of 1-Hitters As Harshman Downs Orioles, 1-0; Fox' Double in First Bats In Run--Triandos Has 2-Bagger for Baltimore in Seventh The Box Score | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/a-correction.html | A Correction | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/charity-policy-urged-publisher-says-new-york-lags-in-tackling.html | CHARITY POLICY URGED; Publisher Says New York Lags in Tackling Problems | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/gardner-cowles-joins-teachers-college-board.html | Gardner Cowles Joins Teachers College Board | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/princeton-crew-leaves-lightweights-will-compete-in-henley-regatta.html | PRINCETON CREW LEAVES; Lightweights Will Compete in Henley Regatta in England | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/issues-secondary-in-south-america-political-life-is-found-based-on.html | ISSUES SECONDARY IN SOUTH AMERICA; Political Life Is Found Based on Personalities--Need for Strong Parties Cited Climate for Dictatorship | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/wood-field-and-stream-honor-of-landing-seasons-first-tuna-from-a-li.html | Wood, Field and Stream; Honor of Landing Season's First Tuna From a L.I. Boat Week-End Goal | True | By John W. Randolph | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/susan-c-shepard-is-a-future-bride.html | SUSAN C. SHEPARD IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/books-of-the-times-sources-for-this-delineation-victim-of-jaunty.html | Books of The Times; Sources for This Delineation Victim of Jaunty Persistence | True | By Orville Prescott | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/threw-join-exchange-firm.html | Threw Join Exchange Firm | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/george-burns-has-surgery.html | George Burns Has Surgery | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/british-reds-ask-more-stalin-data-join-the-criticism-of-soviet.html | BRITISH REDS ASK MORE STALIN DATA; Join the Criticism of Soviet Leaders for Putting Entire Blame on Dictator Agrees With Other Reds British Reds Chide Soviet Chiefs For Putting All Blame on Stalin | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/status-in-society-weighed-by-police.html | STATUS IN SOCIETY WEIGHED BY POLICE | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/canada-booms-along-gross-national-product-rises-to-peak-rate-of-283.html | CANADA BOOMS ALONG; Gross National Product Rises to Peak Rate of 28.3 Billion | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dulles-charges-peiping-neglects-to-disown-stalin-asserts-chinese.html | DULLES CHARGES PEIPING NEGLECTS TO DISOWN STALIN; Asserts Chinese Reds Outdo Dictator in Brutality and Reject Ban on Force WELCOMES SOVIET BIDS Urges Moscow to Let People Under Its Rule Vote Freely on Communism's Merits Chinese Reds Criticized DULLES ASSAILS PEIPING ON STALIN Dulles Draws Applause Ties to Stalin Recalled Chinese Paper's Attack Cited | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/rigging-charged-in-onion-market-2-accused-of-plot-to-support-prices.html | RIGGING CHARGED IN ONION MARKET; 2 Accused of Plot to Support Prices and of Then Selling Short in Double-Cross Double-Cross Charged RIGGING CHARGED IN ONION MARKET | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/senators-to-study-textile-quota-plea.html | SENATORS TO STUDY TEXTILE QUOTA PLEA | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/calm-view-urged-on-science-study-train-more-engineers-but-stop.html | CALM VIEW URGED ON SCIENCE STUDY; Train More Engineers, but Stop 'Hysteria' on Russia, Dr. DuBridge Advises Strong Competition Noted | True | By Leonard Buder Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/safety-drive-initiated-jersey-to-apprehend-motorists-who-drink-and.html | SAFETY DRIVE INITIATED; Jersey to Apprehend Motorists Who Drink and Drive | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/8100-taken-in-holdup-robber-gets-into-car-at-red-light-and-seizes.html | $8,100 TAKEN IN HOLD-UP; Robber Gets Into Car at Red Light and Seizes Payroll | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/careless-miss-captures-sixfurlong-race-by-6-lengths-at-belmont.html | Careless Miss Captures Six-Furlong Race by 6 Lengths at Belmont; TRISONG IS SECOND IN SPRINT FEATURE Careless Miss Notches Easy Triumph, Returns $7.90— Tarquilla, Choice, Third Valenzuela Rides Victor Vet's Boy Wins by 5 Lengths | True | By William R. Conklin | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/12-leaving-columbia-will-retire-at-end-of-month-with-emeritus.html | 12 LEAVING COLUMBIA; Will Retire at End of Month With Emeritus Designation | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/56-heavy-construction-22-ahead-of-year-ago.html | '56 Heavy Construction 22% Ahead of Year Ago | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/archives/assam-clashes-reported.html | Assam Clashes Reported | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/kim-ii-sung-in-prague.html | Kim II Sung in Prague | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/heads-public-welfare-group.html | Heads Public Welfare Group | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/lodge-asks-data-on-emigres-case-to-protest-to-hammarskjold-if.html | LODGE ASKS DATA ON EMIGRE'S CASE; To Protest to Hammarskjold if Charge of Pressure by Russian Is Proved Petukhov Denies Charges Political Activity Barred | True | By Kathleen Teltsch Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/france-and-the-usa.html | FRANCE AND THE U.S.A. | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/hawkins-leader-in-golf-with-65-texas-pro-is-stroke-ahead-of-casper.html | HAWKINS LEADER IN GOLF WITH 65; Texas Pro Is Stroke Ahead of Casper and Brewer in Philadelphia Open Test THE LEADING SCORES | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sales-up-10-here.html | Sales Up 10% Here | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dance-on-sept-25-to-help-disabled-dinner-fete-at-reopening-of-the.html | DANCE ON SEPT. 25 TO HELP DISABLED; Dinner Fete at Reopening of the Cotillion Room Will Assist Just One Break | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/drilling-is-started-at-somalia-fields.html | DRILLING IS STARTED AT SOMALIA FIELDS | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/cotton-advances-by-10-to-40-cents-trading-volume-here-small-futures.html | COTTON ADVANCES BY 10 TO 40 CENTS; Trading Volume Here Small —Futures Prices Hold in Narrow Range All Day | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/7-antarctic-candidates-boy-scouts-arrive-for-choice-of-expedition.html | 7 ANTARCTIC CANDIDATES; Boy Scouts Arrive for Choice of Expedition Member | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/private-hospitals-get-stricter-code.html | PRIVATE HOSPITALS GET STRICTER CODE | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/civil-rights-held-violated-in-ohio.html | CIVIL RIGHTS HELD VIOLATED IN OHIO | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/fordham-names-aide-dean-of-st-peters-college-appointed-vice.html | FORDHAM NAMES AIDE; Dean of St. Peter's College Appointed Vice President | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dodgers-4-in-ninth-subdue-cardinals-braves-beat-pirates-to-retain.html | Dodgers' 4 in Ninth Subdue Cardinals; Braves Beat Pirates to Retain Lead; RALLY WITH 2 OUT TOPS ST. LOUIS, 9-8 Campanella's Second 3-Run Homer Ties Score--Zimmer Hit Wins for Brooklyn Brooks Take Early Lead Reese Forced to Retire | True | By Joseph M. Sheehanfinish Has Fans Roaring | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sherman-adams-and-the-lobbyist-sympathetic-senators-grin-as-gas.html | SHERMAN ADAMS AND THE LOBBYIST; Sympathetic Senators Grin as Gas Witness Tells of 'Encouraging' Visit Collected $37,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/drexel-syndicate-comanager.html | Drexel Syndicate Co-Manager | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/bonn-aids-aged-jews-votes-240000-for-home-for-german-emigres-in.html | BONN AIDS AGED JEWS; Votes $240,000 for Home for German Emigres in Paris | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/letters-to-the-times-loyalty-program-criticized-revised-procedures.html | Letters to The Times; Loyalty Program Criticized Revised Procedures Called For in Investigating Security Risks Bus Drivers Commended To Submit Algerian Issue to U.N. Arab Violations Charged Policy Toward Israel Declared to Contravene U.N. Charter | True | HERBERT E. GASTON.SELMA Y. MARGOLIN.PHINEAS TOBY.joshua H. Justman, | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/electronics-concern-names-vice-president.html | Electronics Concern Names Vice President | True | Boris-Boston | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/reaches-semifinal-round-in-ontario-golf-championship.html | Reaches Semi-Final Round in Ontario Golf Championship | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/president-appointed-for-american-bridge.html | President Appointed For American Bridge | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/sigourney-b-olney-attorney-here-68.html | SIGOURNEY B. OLNEY, ATTORNEY HERE, 68 | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/mrs-mitchell-jr-has-son.html | Mrs. Mitchell Jr. Has Son | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/calhoun-ring-rival-of-vaughn-tonight.html | CALHOUN RING RIVAL OF VAUGHN TONIGHT | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/dr-loren-crabtree-obstetrician-dies.html | DR. LOREN CRABTREE, OBSTETRICIAN, DIES | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/truman-observes-mps-debate-crime.html | TRUMAN OBSERVES M.P.'S DEBATE CRIME | True | Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/algerian-rebels-warn-of-revenge-assert-100-french-civilians-will.html | ALGERIAN REBELS WARN OF REVENGE; Assert 100 French Civilians Will Die for Every 'Patriot' -- To Execute 2 Soldiers Executions Were First | True | By Michael Clark Special To the New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/what-a-change-mantle-hath-wrought-in-fans-those-who-used-to-jeer.html | What a Change Mantle Hath Wrought in Fans; Those Who Used to Jeer Now Cheer Bronx Bombers Oklahoma Kid Wins Friends for Yanks With Home Runs Yanks' Headache Relieved Hurlers Are Pitching In | True | By Louis Effrat Special to The New York Times. | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/more-oneway-avenues.html | MORE ONE-WAY AVENUES | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/meat-monopoly-is-hit-head-of-packers-group-says-10-firms-rule.html | MEAT 'MONOPOLY' IS HIT; Head of Packers Group Says 10 Firms Rule Industry | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/orioles-enroll-outfielder.html | Orioles Enroll Outfielder | True | | 1984-07-06 | RE0000207399 | B00000598969 |
| 1956-06-22 | 1956-06-22 | https://www.nytimes.com/1956/06/22/archives/aguero-sets-back-kupferburger-in-southern-tennis-by-64-86.html | Aguero Sets Back Kupferburger In Southern Tennis by 6-4, 8-6 | True | | 1984-07-06 | RE0000207399 | B00000598969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/oil-import-curb-urged-senator-johnson-asks-quick-action-by.html | OIL IMPORT CURB URGED; Senator Johnson Asks Quick Action by Administration | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/rabbis-to-visit-russia-eight-from-us-will-survey-religious.html | RABBIS TO VISIT RUSSIA; Eight From U.S. Will Survey Religious Facilities | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/champion-of-seaway-refuses-top-job-on-buffalo-port-staff-rapp-to.html | Champion of Seaway Refuses Top Job on Buffalo Port Staff; Rapp to Return to Teachers College Post—He Differs With Authority on Policy | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/warning-by-us-general.html | Warning by U.S. General | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/to-fight-sohool-bias-naacp-will-demonstrate-today-on-federal-aid.html | TO FIGHT SOHOOL BIAS; N.A.A.C.P. Will Demonstrate Today on Federal Aid | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/stock-movement-is-listless-again-early-gains-fade-as-volume.html | STOCK MOVEMENT IS LISTLESS AGAIN; Early Gains Fade as Volume Declines to 1,630,250--Average Shaved 0.05 439 ISSUES DIP, 402 RISE 15 Most Active Issues Move Only Fractions--Oil, Steel, Aircraft Groups Soft Du Pont Starts Strong | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/52day-zinc-strike-ends.html | 52-Day Zinc Strike Ends | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/brooks-pitching-shaky.html | Brooks' Pitching Shaky | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bomb-threat-at-grand-central.html | Bomb Threat at Grand Central | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/fpc-eases-access-to-agency-records.html | F.P.C. EASES ACCESS TO AGENCY RECORDS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/for-hiding-freckles.html | For Hiding Freckles | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/church-releases-500-helium-balloons-to-publicize-bazaar-and.html | Church Releases 500 Helium Balloons To Publicize Bazaar, and Replines Pour In | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-prepares-for-big-air-show-russian-jets-zoom-above-moscow-in.html | SOVIET PREPARES FOR BIG AIR SHOW; Russian Jets Zoom Above Moscow in Rehearsal for Tomorrow's Spectacle Twining Heads U.S. Party Zhukov to Be Official Host | True | By Hanson W. Baldwin Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/leach-is-retiring-from-texaco-new-chairman-president-named.html | Leach Is Retiring From Texaco; New Chairman, President Named | True | Fabian Bachrach | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/moylan-gains-in-tennis-mayne-also-advances-in-new-jersey-state.html | MOYLAN GAINS IN TENNIS; Mayne Also Advances in New Jersey State Title Play | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/state-cio-sets-terms-of-merger-wants-representation-on-all-levels.html | STATE C.I.O. SETS TERMS OF MERGER; Wants Representation on All Levels in Joining With Federation of Labor 2,500,000 Members Involved | True | By Stanley Levey Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mrs-halley-rewed-married-to-lewis-n-dembitz-federal-reserve-aide.html | MRS. HALLEY REWED; Married to Lewis N. Dembitz, Federal Reserve Aide | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/walter-de-la-mare-poet-dead-author-of-stories-for-children-british.html | Walter de la Mare, Poet, Dead; Author of Stories for Children; British Man of Letters, 83, Had Highly Individual Style --Influenced W.H. Auden Philosophy as Artist Works of Lyric Beauty | True | Special to The New York Times.Mark Gerson, 1956 | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/defense-act-gains-senates-approval.html | DEFENSE ACT GAINS SENATE'S APPROVAL | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/electroplatens-unit-elects.html | Electroplatens' Unit Elects | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/church-session-split-on-merger-foes-of-plan-for-union-throw.html | CHURCH SESSION SPLIT ON MERGER; Foes of Plan for Union Throw Congregational Christian Unit Into Uproar | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/justice-sworn-for-3d-term.html | Justice Sworn for 3d Term | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/postal-job-delay-is-laid-to-lehman-mrs-st-george-declares-he-holds.html | POSTAL JOB DELAY IS LAID TO LEHMAN; Mrs. St. George Declares He Holds Up Approval of 100 G.O.P. Appointees Attacks 'Politics' | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/polio-foe-lauds-news-of-science-clarity-in-press-is-freeing-minds.html | POLIO FOE LAUDS NEWS OF SCIENCE; Clarity in Press Is Freeing Minds of Fear, O'Connor Tells Therapist Session | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sandra-hirt-becomes-bride.html | Sandra Hirt Becomes Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miner-wins-guam-bout-in-7th.html | Miner Wins Guam Bout in 7th | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/prayer-is-his-keynote-arthur-bernard-langlie.html | Prayer Is His Keynote; Arthur Bernard Langlie | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lincoln-bullet-to-be-exhibited.html | Lincoln Bullet to Be Exhibited | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/wilson-firm-on-economics-hints-new-manpower-cuts-both-parties.html | Wilson Firm on Economics; Hints New Manpower Cuts; Both Parties Included | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/peasants-of-rumania-and-hungary-hold-fast-to-ageless-way-of-life.html | Peasants of Rumania and Hungary Hold Fast to Ageless Way of Life Despite Communist Regimes | True | The New York Times (by Sydney Gruson) | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/alphonsl-hauschel-machinery-official.html | ALPHONSL HAUSCHEL, MACHINERY OFFICIAL | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/kathryn-veenstra-married.html | Kathryn Veenstra Married | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/foreign-affairs-the-generals-iiithe-warning-against-letdown.html | Foreign Affairs; The Generals: III--The Warning Against Let-Down | True | By C.l. Sulzberger | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/paul-hyde-dies-at-golf.html | PAUL HYDE DIES AT GOLF | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/air-force-jet-crashes-at-idlewild-catches-fire-but-no-one-is-hurt.html | Air Force Jet Crashes at Idlewild, Catches Fire, but No One Is Hurt | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mischa-elman-plays-at-stadium-concert.html | MISCHA ELMAN PLAYS AT STADIUM CONCERT | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/weeks-auto-output-shows-small-advance.html | Week's Auto Output Shows Small Advance | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/davis-sets-world-110meter-high-hurdles-record-in-aau-national-meet.html | Davis Sets World 110-Meter High Hurdles Record in A.A.U. National Meet; NAVY STAR SCORES ON COAST IN 0:13.4 Davis Sets Mark, Then Bows in Final-- Bantum Beats O'Brien in Shot-Put | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/truman-guest-at-lunch-lord-mayor-of-london-is-host-to-former.html | TRUMAN GUEST AT LUNCH; Lord Mayor of London Is Host to Former President | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/the-communist-crisis.html | THE COMMUNIST CRISIS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/cement-plant-for-new-mexico.html | Cement Plant for New Mexico | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mrs-myerson-receives-envoys.html | Mrs. Myerson Receives Envoys | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hall-still-confident-president-will-run-langlie-is-keynoter-hall.html | Hall Still Confident President Will Run; Langlie Is Keynoter; HALL STILL SEES EISENHOWER RACE 'Taking Nothing for Granted' | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/feast-of-st-john-to-brighten-city-puerto-rican-fiesta-will-be-held.html | FEAST OF ST. JOHN TO BRIGHTEN CITY; Puerto Rican Fiesta Will Be Held at Fordham--Jewish Youth Meeting at Yeshiva | True | By Stanley Rowland Jr. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/army-reopens-security-case.html | Army Reopens Security Case | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/us-hails-ties-to-bonn-eisenhower-and-dulles-send-messages-to.html | U.S. HAILS TIES TO BONN; Eisenhower and Dulles Send Messages to Adenauer | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/negro-elks-to-honor-minister.html | Negro Elks to Honor Minister | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/navy-plane-sights-yacht-echo-accounting-for-all-in-ocean-sail.html | Navy Plane Sights Yacht Echo, Accounting for All in Ocean Sail; Overheard by Coast Guard | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/phillies-triumph-over-cards-2-to-1-roberts-gives-five-safeties-and.html | PHILLIES TRIUMPH OVER CARDS, 2 TO 1; Roberts Gives Five Safeties & Ennis Slams No. 12 to Star for Victors | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/quotas-of-sugar-revised-by-us-agriculture-department-acts-to-bring.html | QUOTAS OF SUGAR REVISED BY U.S.; Agriculture Department Acts to Bring Allotments Into Line With New Law | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bombtest-islands-unsafe-for-years.html | BOMB-TEST ISLANDS UNSAFE FOR YEARS | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/boliver-thiel-coach-quits.html | Boliver, Thiel Coach, Quits | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/library-support-urged-new-association-head-cites-needs-of-reading.html | LIBRARY SUPPORT URGED; New Association Head Cites Needs of Reading Public | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/municipal-loans-st-landry-parish-la-portland-ind-michigan-school.html | MUNICIPAL LOANS; St. Landry Parish, La. Portland, Ind. Michigan School District Brunswick, Me. | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/rindlaublukens.html | Rindlaub--Lukens | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/container-corp-plans-4for1-split-of-stock.html | Container Corp. Plans 4-for-1 Split of Stock | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/jobless-claims-lowest-in-56.html | Jobless Claims Lowest in '56 | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/natos-questions-ready-for-allies.html | NATO'S QUESTIONS READY FOR ALLIES | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-parks-aid-wildlife-species-ornithologist-says-reserves-cover.html | SOVIET PARKS AID WILDLIFE SPECIES; Ornithologist Says Reserves Cover 3,500,000 Acres--Silent on Banded Birds | True | By John Hillaby Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/gregory-to-film-novel-by-kantor-producer-will-make-on-my-honor-from.html | GREGORY TO FILM NOVEL BY KANTOR; Producer Will Make 'On My Honor' From 'God and My Country' for R.K.O. Warwick Signs Two Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/3-tv-shows-win-sherwood-prizes-two-nbc-telecasts-and-a-baltimore.html | 3 TV SHOWS WIN SHERWOOD PRIZES; Two N.B.C. Telecasts and a Baltimore Program Named by Fund for Republic Story of Mob Violence | True | By Richard F. Shepard | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mary-stone-wed-in-pennsylvania-marriage-to-howard-phipps-jr-a.html | MARY STONE WED IN PENNSYLVANIA; Marriage to Howard Phipps Jr., a Harvard Graduate, Takes Place in La Anna | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pirie-ties-world-mark-british-runner-clocked-in-7556-for-3000.html | PIRIE TIES WORLD MARK; British Runner Clocked in 7:55.6 for 3,000 Meters | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/2-boys-sentenced-for-murder.html | 2 Boys Sentenced for Murder | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pentagon-put-in-civilian-dress-officers-protest-clothing-costs.html | Pentagon Put in Civilian Dress; Officers Protest Clothing Costs; Pentagon Put in Civilian Dress; Officers Protest Clothing Costs Uniforms Once a Week | True | By Russell Baker Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/savings-balances-up-total-in-credit-unions-rose-389000000-last-year.html | SAVINGS BALANCES UP; Total in Credit Unions Rose $389,000,000 Last Year | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/threat-reported-by-a-prosecutor-federal-aide-says-perjurer-facing.html | THREAT REPORTED BY A PROSECUTOR; Federal Aide Says Perjurer Facing Trial in Rubinstein Extortion Menaced Him | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/resolution-protests-bias.html | Resolution Protests Bias | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/reports-clear-city-in-6-cavein-deaths-city-is-absolved-in-cavein.html | Reports Clear City In 6 Cave-In Deaths; CITY IS ABSOLVED IN CAVE-IN DEATHS | True | By Paul Crowell | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/good-record-set-on-veteran-loans-one-repaid-in-full-for-every-3-new.html | GOOD RECORD SET ON VETERAN LOANS; One Repaid in Full for Every 3 New Mortgages Made in April, V.A. Reports | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/union-tank-sets-share-price.html | Union Tank Sets Share Price | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/chamber-rejects-gatt-unit-entry-commerce-group-gives-less-than.html | CHAMBER REJECTS GATT UNIT ENTRY; Commerce Group Gives Less Than Required Backing to U.S. Participation | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/red-sox-on-top-63-as-williams-stars.html | RED SOX ON TOP, 6-3, AS WILLIAMS STARS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/egyptians-vote-today-nasser-to-become-president-constitution-on.html | EGYPTIANS VOTE TODAY; Nasser to Become President --Constitution on Ballot | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/16-blind-students-graduated.html | 16 Blind Students Graduated | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/nancy-stevens-fiancee-she-is-engaged-to-allan-alva-dowds-3d.html | NANCY STEVENS FIANCEE; She Is Engaged to Allan Alva Dowds 3d, Princeton Alumnus | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/tourist-killed-abroad-portugalspain-highway-crash-fatal-to-long.html | TOURIST KILLED ABROAD; Portugal-Spain Highway Crash Fatal to Long Island Man | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dr-victor-h-witten-weds-mrs-paradies.html | DR. VICTOR H. WITTEN WEDS MRS. PARADIES | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/inquiry-pledged-in-un-spy-case-hammarskjold-awaits-data-from.html | INQUIRY PLEDGED IN U.N. SPY CASE; Hammarskjold Awaits Data From Lodge--Russian Aide Now Accuses Shatov Counter Charges Submitted | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hbomb-tests-opposed.html | H-Bomb Tests Opposed | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/orchestra-near-black-philadelphia-group-has-a-net-deficit-of-only.html | ORCHESTRA NEAR BLACK; Philadelphia Group Has a Net Deficit of Only $1,054 | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/nehru-is-in-london-for-dominion-talks.html | NEHRU IS IN LONDON FOR DOMINION TALKS | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/food-fun-with-coffee-booklet-for-chilled-drinks-and-desserts.html | Food: 'Fun With Coffee'; Booklet for Chilled Drinks and Desserts --Traveler Gives Impressions of Moscow | True | By June Owen | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-lynn-garrick-engaged-to-marry.html | MISS LYNN GARRICK ENGAGED TO MARRY | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/casper-cards-133-for-a-2shot-lead-eagle-2-in-secondround-67-aids.html | CASPER CARDS 133 FOR A 2-SHOT LEAD; Eagle 2 in Second-Round 67 Aids Coast Golier--Mayer in Trio Tied With 135's | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/benson-booed-by-iowa-farmers-in-policy-debate-with-kefauver-benson.html | Benson Booed by Iowa Farmers In Policy Debate With Kefauver; BENSON IS BOOED IN FARM DEBATE | True | By Seth S. King Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/snow-for-summer-in-austria.html | Snow for Summer in Austria | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/czechs-absence-hints-of-parley-nonappearance-of-2-leaders-in-prague.html | CZECH'S ABSENCE HINTS OF PARLEY; Nonappearance of 2 Leaders in Prague Stirs Reports of Satellite Conference | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/fire-damages-troy-rail-yard.html | Fire Damages Troy Rail Yard | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/nixon-to-attend-manilas-july-4-eisenhower-designates-him-for-10th.html | NIXON TO ATTEND MANILA'S JULY 4; Eisenhower Designates Him for 10th Independence Day to Allay Concern of Ally | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/augustinian-order-elects-4.html | Augustinian Order Elects 4 | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/social-value-found-for-the-retarded.html | SOCIAL VALUE FOUND FOR THE RETARDED | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/iceland-premier-for-devaluation-would-cut-wages-in-inflation.html | ICELAND PREMIER FOR DEVALUATION; Would Cut Wages in Inflation Fight--Favors U.S. Troop Stay Till Peril Eases | True | By Felix Belair Jr. Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mayor-picking-3-for-sports-body-authority-about-to-be-named-new.html | MAYOR PICKING 3 FOR SPORTS BODY; Authority About to Be Named --New Park for Dodgers Is a Major Project | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/primary-prices-off-02-in-week-farm-products-processed-foods.html | PRIMARY PRICES OFF 0.2% IN WEEK; Farm Products, Processed Foods Decline--Other Commodities Steady | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/blast-startles-crowd-but-no-one-is-hurt-by-sewer-explosion-on-5th.html | BLAST STARTLES CROWD; But No One Is Hurt by Sewer Explosion on 5th Ave. | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dr-ra-berger-alice-carb-wed-ceremony-is-held-at-temple-bethel.html | DR. R.A. BERGER, ALICE CARB WED; Ceremony Is Held at Temple Beth-El, Norwalk--Bride Wears Gown of Taffeta | True | Special to The New York Times.Hal Phyfe | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/irish-home-first-by-half-a-length-hugh-worthy-finishes-next-at.html | IRISH HOME FIRST BY HALF A LENGTH; Hugh Worthy Finishes Neat at Roosevelt Raceway-- Chief Knight Star Third | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/reprieve-is-granted-washington-market.html | REPRIEVE IS GRANTED WASHINGTON MARKET | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/west-coast-gets-navy-order.html | West Coast Gets Navy Order | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/grains-decline-soybeans-heavy-early-strength-fades-out-rain.html | GRAINS DECLINE; SOYBEANS HEAVY; Early Strength Fades Out-- Rain, Moderate Weather Curtail Buying Demand Grains Are Off | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/chilean-ship-law-in-effect.html | Chilean Ship Law in Effect | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/ice-cream-truck-kills-child.html | Ice Cream Truck Kills Child | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/wedding-is-held-for-miss-payne-bride-attired-in-organdy-at-marriage.html | WEDDING IS HELD FOR MISS PAYNE; Bride Attired in Organdy at Marriage in Lawrence to Parker Corning Barrett | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/2d-lutheran-unit-approves-merger-evangelical-churchs-action-assures.html | 2D LUTHERAN UNIT APPROVES MERGER; Evangelical Church's Action Assures Union of 3 Sects and 2 Million Members | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bryant-park-at-noon-in-summer-tibbett-sings-as-concerts-open.html | Bryant Park at Noon in Summer: Tibbett Sings as Concerts Open | True | The New York Times | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/drilling-starts-on-island-of-zanzibar-as-search-for-oil-spreads-in.html | Drilling Starts on Island of Zanzibar as Search for Oil Spreads in East Africa | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-brooks-to-marry-pine-manor-student-engaged-to-louis-h-healy-jr.html | MISS BROOKS TO MARRY; Pine Manor Student Engaged to Louis H. Healy Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/garcia-of-indians-wins-5hitter-40-righthander-again-blanks-senators.html | GARCIA OF INDIANS WINS 5-HITTER, 4-0; Right-Hander Again Blanks Senators as Clevelanders Get All Runs in Second | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/tariff-cut-voted-in-west-germany-tariff-cut-voted-in-west-germany.html | Tariff Cut Voted In West Germany; TARIFF CUT VOTED IN WEST GERMANY | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/light-failure-ends-cubspirates-game.html | LIGHT FAILURE ENDS CUBS-PIRATES GAME | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/tobacco-deadline-extended.html | Tobacco Deadline Extended | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-permits-berlinmoscow-hop-by-private-plane.html | Soviet Permits Berlin-Moscow Hop by Private Plane | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/perjury-study-asked-house-red-inquiry-seeks-us-check-on-boudin-and.html | PERJURY STUDY ASKED; House Red Inquiry Seeks U.S. Check on Boudin and 'Rabbi' | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/huge-a-p-sales-set-new-record-4304990650-reported-for-year-to-feb.html | HUGE A. & P. SALES SET NEW RECORD; $4,304,990,650 Reported for Year to Feb. 25--Income Equal to $16.09 a Share MURRAY CORPORATION Nine Months' Net Equaled $1.93 a Share, Compared With $3.61 M. & M. WOOD WORKING Earnings Dip--Liquidation Is Voted by Stockholders HARBOR PLYWOOD CORP. $1,249,107 Cleared in Fiscal Year Ended on March 31 COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/transport-news-of-interest-here-westcoast-dock-men-to-vote-on.html | TRANSPORT NEWS OF INTEREST HERE; WestCoast Dock Men to Vote on Shortening Work Day-- McGrath Hearings End Decision Due in August Transport Briefs | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hall-upsets-jackson-youth-wins-3-and-2-from-defender-at-oklahoma.html | HALL UPSETS JACKSON; Youth Wins, 3 and 2, From Defender at Oklahoma City | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bids-on-navy-property-allied-chemical-makes-only-offer-for-jersey.html | BIDS ON NAVY PROPERTY; Allied Chemical Makes Only Offer for Jersey Site | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sidelights-the-latest-word-on-studebaker.html | Sidelights; The Latest Word on Studebaker | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/venus-signals-heard-new-sounds-said-to-resemble-radio-telegraphs.html | VENUS SIGNALS HEARD; New Sounds Said to Resemble Radio Telegraphs | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/utility-bond-deadline-set.html | Utility Bond Deadline Set | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/fleming-funeral-is-held-at-trinity-financiers-and-workers-are-among.html | FLEMING FUNERAL IS HELD AT TRINITY; Financiers and Workers Are Among 400 Mourners of Former Parish Rector | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sedition-verdict-voided-kentucky-bows-to-high-court-ruling-frees.html | SEDITION VERDICT VOIDED; Kentucky Bows to High Court Ruling, Frees Newsman | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/toni-holland-bride-of-kenneth-liebman.html | TONI HOLLAND BRIDE OF KENNETH LIEBMAN | True | Bradford Bachrach | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/probation-unit-elects-mack-and-rheem-named-to-board-of-trustees.html | PROBATION UNIT ELECTS; Mack and Rheem Named to Board of Trustees | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/democrats-urge-ouster-of-wilson-in-air-fund-fight-senators-assail.html | DEMOCRATS URGE OUSTER OF WILSON IN AIR FUND FIGHT; Senators Assail Secretary for Labeling as 'Phony' Drive to Add Billion KNOWLAND JOINS CRITICS Johnson Calls Defense Chief Contemptuous of Congress Obligations on Arming | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/navy-aide-approved-senate-confirms-city-banker-as-assistant-for-air.html | NAVY AIDE APPROVED; Senate Confirms City Banker as Assistant for Air | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/patrolman-arrested-accused-in-shooting-of-man-intoxication-hinted.html | PATROLMAN ARRESTED; Accused in Shooting of Man -- Intoxication Hinted | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/president-is-elected-by-american-molasses.html | President Is Elected By American Molasses | True | Conway Studios | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pan-american-seminars.html | Pan American Seminars | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/divers-may-hunt-air-crash-clues-cab-sees-step-likely-in-inquiry-to.html | DIVERS MAY HUNT AIR CRASH CLUES; C.A.B. Sees Step Likely in Inquiry to Learn Cause of Disaster That Killed 74 | True | By Murray Schumach | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/avco-leases-plant-takes-woodayer-facilities-for-us-defense-project.html | AVCO LEASES PLANT; Takes Wood-Ayer Facilities for U.S. Defense Project | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-stewart-victor-beats-miss-gay-2-and-1-for-ontario-links-crown.html | MISS STEWART VICTOR; Beats Miss Gay, 2 and 1, for Ontario Links Crown | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/article-1-no-title-expresident-of-mentholatum-concern-was-in.html | Article 1 -- No Title; Ex-President of Mentholatum Concern Was in Tournament | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/capital-market-faces-busy-week-new-issues-include-large-government.html | CAPITAL MARKET FACES BUSY WEEK; New Issues Include Large Government Loans--Good Conditions Continue Backlog Down Slightly Other Offerings Next Week | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/record-cotton-crop-expected.html | Record Cotton Crop Expected | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/algerian-french-oppose-reforms-group-backing-european-residents.html | ALGERIAN FRENCH OPPOSE REFORMS; Group Backing European Residents Fights Common Electoral Roll With Arabs | True | By Michael Clark Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/operations-chief-named-by-chesapeake-ohio.html | Operations Chief Named By Chesapeake & Ohio | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/links-crown-taken-by-mrs-partridge.html | LINKS CROWN TAKEN BY MRS. PARTRIDGE | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/tin-plant-operation-extended.html | Tin Plant Operation Extended | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/loan-for-chilean-steel-exportimport-bank-grants-credit-of-3550000.html | LOAN FOR CHILEAN STEEL; Export--Import Bank Grants Credit of $3,550,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/french-reds-endorse-own-line-on-stalin.html | French Reds Endorse Own 'Line' on Stalin | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/coast-packer-asks-ban-bids-congress-act-against-big-concerns-and.html | COAST PACKER ASKS BAN; Bids Congress Act Against Big Concerns and Chain Stores | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/home-week-in-chicago-report-on-an-unsentimental-reunion-of.html | Home Week in Chicago; Report on an Unsentimental Reunion Of Furniture Makers and Dealers | True | By Alfred R. Zipser | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mphails-racer-second-at-ascot-owner-sees-hafiz-ii-beaten-by-hugh.html | M'PHAIL'S RACER SECOND AT ASCOT; Owner Sees Hafiz II Beaten by Hugh Lupus in Stake -- Borghetto Triumphs | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/university-women-give-award-to-rachel-carson.html | University Women Give Award to Rachel Carson | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/progress-on-cyprus.html | PROGRESS ON CYPRUS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/stamford-fights-plan-for-armory-citizens-protest-proposed.html | STAMFORD FIGHTS PLAN FOR ARMORY; Citizens Protest Proposed Construction on Choice Residential Acreage | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/legion-names-adjutant.html | Legion Names Adjutant | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lincoln-sq-group-asks-for-charter-center-for-performing-arts-files.html | LINCOLN SQ. GROUP ASKS FOR CHARTER; Center for Performing Arts Files Incorporation Papers as a Nonprofit Unit | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/society-of-cincinnati-elects.html | Society of Cincinnati Elects | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-seen-in-lead-kyes-exdefense-aide-notes-us-lag-in-technology.html | SOVIET SEEN IN LEAD; Kyes, Ex-Defense Aide, Notes U.S. Lag in Technology | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/aec-shifts-uranium-office.html | A.E.C. Shifts Uranium Office | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/money.html | Money | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/shepilov-leaves-cairo-for-syria-joint-communique-gives-no-clue-on.html | SHEPILOV LEAVES CAIRO FOR SYRIA; Joint Communique Gives No Clue on Nasser Talks-- Damascus Welcome Cool | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/heavy-fuel-oils-raised-esso-lifts-prices-on-atlantic-coast-as-much.html | HEAVY FUEL OILS RAISED; Esso Lifts Prices on Atlantic Coast as Much as 18 Cents | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/china-reds-admit-unjust-arrests-security-chiefs-note-errors-in.html | CHINA REDS ADMIT UNJUST ARRESTS; Security Chiefs Note Errors in Drive--Cite Corrective Steps but Urge Vigilance 'Complacency' Decried CHINA REDS ADMIT UNJUST ARRESTS Cases Have Decreased | True | By Henry R. Lieberman Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/new-zealands-name-omitted.html | New Zealand's Name Omitted | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/canada-bars-inquiry-prime-minister-rejects-bid-for-defense.html | CANADA BARS INQUIRY; Prime Minister Rejects Bid for Defense Investigation | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/export-quotas-raised-third-quarter-limit-of-4000-tons-set-for.html | EXPORT QUOTAS RAISED; Third Quarter Limit of 4,000 Tons Set for Copper Scrap | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/california-aide-scored-knight-calls-treasurer-bitter-in-dispute.html | CALIFORNIA AIDE SCORED; Knight Calls Treasurer Bitter in Dispute Over Deposits | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/school-in-jordan-rising-from-ruin-details-of-pillage-of-project-for.html | SCHOOL IN JORDAN RISING FROM RUIN; Details of Pillage of Project for Arab Orphans Revealed -- New Donations Made Wells Bring Fruitfulness All Reported Injured | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sledge-takes-us-title-sets-back-neely-in-schoolboy-tennisogden-pair.html | SLEDGE TAKES U.S. TITLE; Sets Back Neely in Schoolboy Tennis--Ogden Pair Wins | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/harriman-fills-3-posts-names-new-yorker-to-medical-unit-of.html | HARRIMAN FILLS 3 POSTS; Names New Yorker to Medical Unit of Compensation Board | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/screen-first-texan-sam-houstons-story-shown-at-palace.html | Screen: 'First Texan'; Sam Houston's Story Shown at Palace | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/2-ships-collide-at-sea-no-injuries-reported-in-crash-off.html | 2 SHIPS COLLIDE AT SEA; No Injuries Reported in Crash Off Newfoundland | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/ussery-and-combest-substitutes-for-arcaro-boot-home-winners-at.html | Ussery and Combest, Substitutes for Arcaro, Boot Home Winners at Belmont; PLOTTER, AT $17.40, TAKES SIXTH RACE Combest First With Filly and Ussery Wins With Jimmie M., Both Arcaro Mounts | True | By James Roach | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/shorts-are-authorized-army-will-permit-them-to-be-worn-on-post.html | SHORTS ARE AUTHORIZED; Army Will Permit Them to Be Worn on Post After July 1 | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/city-sets-tv-code-for-its-agencies-holes-for-dramatizing-their-work.html | CITY SETS TV CODE FOR ITS AGENCIES; Holes for Dramatizing Their Work, on Approval of Each Unit, Are Promulgated KENNEDY STAND UPHELD July 9 Slated for Requests by Producers--Commercial Sponsors to Pay for Use | True | By Charles G. Bennett | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/newark-votes-for-rent-control.html | Newark Votes for Rent Control | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/orioles-turn-back-tigers-in-11th-32.html | ORIOLES TURN BACK TIGERS IN 11TH, 3-2 | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/swing-span-balks-cars-grand-street-bridge-in-kings-is-stuck-open.html | SWING SPAN BALKS CARS; Grand Street Bridge in Kings Is Stuck Open Six Hours | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/british-red-leader-has-ulcer.html | British Red Leader Has Ulcer | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/maine-towns-act-to-lure-industry-grass-roots-doityourself-program.html | MAINE TOWNS ACT TO LURE INDUSTRY; Grass Roots, Do-It-Yourself Program Bent on Reviving Economy of State Concern Employs Sixty Low-Wage Industries MAINE TOWNS ACT TO LURE INDUSTRY Textile Plants Hold Out | True | By Jack R. Ryan | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/a-tourists-view-of-the-satellites-border-between-hungarians-czechs.html | A TOURIST'S VIEW OF THE SATELLITES; Border Between Hungarians, Czechs Is Well Guarded --Few Cars on Roads | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/east-germany-eases-travel.html | East Germany Eases Travel | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/house-to-open-tv-hearings.html | House to Open TV Hearings | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/beer-price-to-be-fixed-jersey-beverage-control-unit-to-enforce-rule.html | BEER PRICE TO BE FIXED; Jersey Beverage Control Unit to Enforce Rule July 1 | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lethargy-grips-parties-in-korea-democrats-lack-the-means-of.html | LETHARGY GRIPS PARTIES IN KOREA; Democrats Lack the Means of Capitalizing on Defeat of Rhee's Running Mate | True | By Foster Hailey Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/jane-hoster-is-wed-bride-of-wjc-eganboth-on-free-europe-committee.html | JANE HOSTER IS WED; Bride of W.J.C. Egan--Both on Free Europe Committee | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/port-call-takes-hurdle-test.html | Port Call Takes Hurdle Test | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/italy-honors-unionist-here.html | Italy Honors Unionist Here | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-defector-predicts-surprise-attack-on-west.html | Soviet Defector Predicts Surprise Attack on West | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/moscow-visit-set-by-hammarskjold-he-will-start-tour-of-red-lands.html | MOSCOW VISIT SET BY HAMMARSKJOLD; He Will Start Tour of Red Lands Next Month--Maps Another Trip to Mideast Hammarskjold Is Hopeful Mideast Closely Watched | True | By Lindesay Parrott Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pension-decision-excerpts-not-soviet-employes.html | Pension Decision Excerpts; Not Soviet Employes | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/deer-dies-in-the-bronx-victim-of-hitrun-car.html | Deer Dies in the Bronx, Victim of Hit-Run Car | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soviet-quintet-wins-in-chile.html | Soviet Quintet Wins in Chile | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-rockefeller-bows-debutante-is-presented-to-society-in.html | MISS ROCKEFELLER BOWS; Debutante Is Presented to Society in Philadelphia. | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/2-patrolmen-dismissed-kennedy-takes-action-after-departmental.html | 2 PATROLMEN DISMISSED; Kennedy Takes Action After Departmental Trials | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dutch-ship-to-dock-with-201-emigrants.html | DUTCH SHIP TO DOCK WITH 201 EMIGRANTS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/commodity-index-up-thursdays-level-879-against-877-on-wednesday.html | COMMODITY INDEX UP; Thursday's Level 87.9, Against 87.7 on Wednesday | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/balky-witness-purged-munsell-tells-senate-inquiry-he-aided-fight-by.html | BALKY WITNESS 'PURGED'; Munsell Tells Senate Inquiry He Aided Fight by Melish | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/firing-reported-in-gaza-strip.html | Firing Reported in Gaza Strip | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pilots-call-strike-west-coast-airlines-walkout-slated-for-wednesday.html | PILOTS CALL STRIKE; West Coast Airlines Walkout Slated for Wednesday | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/manila-hails-nixon-visit.html | Manila Hails Nixon Visit | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/paper-buys-18-acres-st-louis-postdispatch-gets-site-for-new.html | PAPER BUYS 18 ACRES; St. Louis Post-Dispatch Gets Site for New Building | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/white-house-book-revives-an-issue-author-is-said-to-have-had-access.html | WHITE HOUSE BOOK REVIVES AN ISSUE; Author Is Said to Have Had Access to Secret Files Denied to Congress Says 'It's Donovan's Book' Refused to Yield Papers | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/6-addicts-seized-fleeing-in-river-riverside-hospital-inmates-halted.html | 6 ADDICTS SEIZED FLEEING IN RIVER; Riverside Hospital Inmates Halted Trying to Swim From Island to Bronx | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sovietegyptian-statement.html | Soviet-Egyptian Statement | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mother-of-5-held-in-relief-error-jailed-for-leaving-children-then.html | MOTHER OF 5 HELD IN RELIEF 'ERROR'; Jailed for Leaving Children, Then Is Freed--Welfare Chief Suspends 4 Aides Children Taken to Shelters Investigation Is Started | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/campbell-takes-links-title.html | Campbell Takes Links Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/san-francisco-five-on-top.html | San Francisco Five On Top | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/article-5-no-title-sprightly-addition-to-states-fishing-newsletter.html | Article 5 -- No Title; Sprightly Addition to State's Fishing Newsletter Offered by New Hampshire | True | By John W. Randolph | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/buenos-aires-dock-strike-on.html | Buenos Aires Dock Strike On | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/marbles-king-crowned-west-virginia-lad-12-tops-all-philadelphia.html | MARBLES KING CROWNED; West Virginia Lad, 12, Tops All -- Philadelphia Girl Also Wins | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/all-honduras-calm-chief-of-state-says.html | ALL HONDURAS CALM, CHIEF OF STATE SAYS | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/three-debutantes-bow-on-long-island.html | THREE DEBUTANTES BOW ON LONG ISLAND | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/voice-for-mutes-receives-patent-another-invention-a-table-that-sets.html | VOICE FOR MUTES RECEIVES PATENT; Another Invention: a Table That Sets and Clears Itself and Washes the Dishes | True | By Stacy V. Jones Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-webster-a-bride-she-is-married-in-bryn-mawr-to-henry-r-heebner.html | MISS WEBSTER A BRIDE; She Is Married in Bryn Mawr to Henry R. Heebner Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/con-edison-buys-leonard-st-site-lowensteins-former-office-building.html | CON EDISON BUYS LEONARD ST. SITE; Lowenstein's Former Office Building Is Acquired-- Broadway Loft Sold | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/british-shift-due-at-foreign-office-kirkpatrick-the-permanent-under.html | BRITISH SHIFT DUE AT FOREIGN OFFICE; Kirkpatrick, the Permanent Under Secretary, Is Retiring --Makins Slated for Post | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/decorators-make-room-for-favorite-pictures-builders-now-attract.html | Decorators Make Room for Favorite Pictures; Builders Now Attract Customers With Model Rooms | True | By Faith Corrigan | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/3-jets-now-in-use-on-soviet-airline-moscow-aviation-aide-says.html | 3 JETS NOW IN USE ON SOVIET AIRLINE; Moscow Aviation Aide Says TU-104's Make Scheduled Flights to Far East | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/workers-boycott-hospitals-meals-13000-refuse-free-food-in-protest.html | WORKERS BOYCOTT HOSPITALS' MEALS; 13,000 Refuse Free Food in Protest of City's Plan for a Change in Future PATIENTS NOT AFFECTED Employes Continue to Work -- Payments Would Save $2,000,000 a Year Medical Service Unaffected | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/national-alfalfa-to-receive-rights.html | NATIONAL ALFALFA TO RECEIVE RIGHTS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-gibson-gains-2-doubles-finals-new-yorker-wins-with-miss-buxton.html | MISS GIBSON GAINS 2 DOUBLES FINALS; New Yorker Wins With Miss Buxton ana With Mulloy-- Darlene Hard Beaten | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/capitalism-isnt-so-bad.html | CAPITALISM ISN'T SO BAD | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/wilson-adrift-again-in-hot-water-sea-he-sails-an-old-route-out-of.html | Wilson Adrift Again in Hot Water Sea; He Sails an Old Route Out of 'Phony' Slip | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/armory-contracts-approved.html | Armory Contracts Approved | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lilli-palmer-wins-german-film-prize.html | LILLI PALMER WINS GERMAN FILM PRIZE | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/miss-frederica-abbott-is-married-bride-of-john-davis-4th-at.html | Miss Frederica Abbott Is Married; Bride of John Davis 4th at Ceremony in Bedford, N.Y. | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/strike-cripples-scottish-dock.html | Strike Cripples Scottish Dock | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/cambodian-aid-pact-signed-by-red-china.html | CAMBODIAN AID PACT SIGNED BY RED CHINA | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/guatemala-says-soft-era-is-over-violence-to-defend-cause-may-now-be.html | GUATEMALA SAYS SOFT ERA IS OVER; 'Violence to Defend Cause' May Now Be Used, Regime Warns Its Opponents Arbenz May Be in Soviet Union | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dodge-is-leaving-white-house-job-resigns-as-head-of-council-on.html | DODGE IS LEAVING WHITE HOUSE JOB; Resigns as Head of Council on Foreign Economic Policy - -President Lauds Him | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hurlbutchase.html | Hurlbut--Chase | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/vietnams-neighbors.html | VIETNAM'S NEIGHBORS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/italian-gets-us-art-grant.html | Italian Gets U.S. Art Grant | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/leaders-debate-varying-annuity-shanks-of-prudential-cites-the.html | LEADERS DEBATE VARYING ANNUITY; Shanks of Prudential Cites the Effect of Inflation on Fixed-Income Policies FOES POSE PERIL of DIP Ecker of Metropolitan Life Fears Stock-Based Plan Will Bring U.S. Control Inflation--and Deflation--Cited 'Tax Shelter' Seen LEADERS DEBATE VARYING ANNUITY | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/child-to-mrs-jb-balmer.html | Child to Mrs. J.B. Balmer | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mantle-draws-walk.html | Mantle Draws Walk | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/samuel-p-capen-educator-dead-u-of-buffalo-exchancellor-expert-on.html | SAMUEL P. CAPEN, EDUCATOR, DEAD; U. of Buffalo Ex-Chancellor, Expert on Planning, Urged Wide Academic Freedom | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/cynthia-garstin-is-wed.html | Cynthia Garstin Is Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/price-of-linseed-oil-cut.html | Price of Linseed Oil Cut | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/new-rochelle-plot-sold-to-developer.html | NEW ROCHELLE PLOT SOLD TO DEVELOPER | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/futures-trading-dull-and-uneven-coffee-is-mixed-cocoa-firm-as-candy.html | FUTURES TRADING DULL AND UNEVEN; Coffee Is Mixed, Cocoa Firm as Candy Sales Grow—Potatoes Up 5th Day | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bowen-joins-hamilton-team.html | Bowen Joins Hamilton Team | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/fines-on-cyprus-cities-draw-legal-challenge.html | Fines on Cyprus Cities Draw Legal Challenge | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/two-hold-up-montreal-bank.html | Two Hold Up Montreal Bank | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/indictment-links-8-to-stolen-94000.html | INDICTMENT LINKS 8 TO STOLEN $94,000 | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mrs-hagges-142-keeps-links-edge-posting-73-in-ladies-pga-play.html | MRS. HAGGE'S 142 KEEPS LINKS EDGE; Posting 73 in Ladies' P.G.A. Play, Leader Is 2 Shots Ahead of Patty Berg | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lumber-production-registers-37-gain-business-index-rises.html | LUMBER PRODUCTION REGISTERS 3.7% GAIN; Business Index Rises | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/maine-begins-grassroots-program-to-attract-business-and-industry.html | Maine Begins Grass-Roots Program to Attract Business and Industry | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/a-new-german-protest-bavarian-aide-decries-allied-troop.html | A NEW GERMAN PROTEST; Bavarian Aide Decries Allied Troop 'Transgressions' | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sanders-penrose-card-67s.html | Sanders, Penrose Card 67's | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/showing-of-store-yule-displays-will-open-today.html | Showing of Store Yule Displays Will Open Today | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/registry-curb-is-asked-costa-rican-deputies-charge-misuse-by-ship.html | REGISTRY CURB IS ASKED; Costa Rican Deputies Charge Misuse by Ship Owners | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/jets-get-roberts-of-pirates.html | Jets Get Roberts of Pirates | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/a-baseball-and-crossword-fan-assumes-command-of-coast-guard-eastern.html | A Baseball and Crossword Fan Assumes Command of Coast Guard Eastern Area | True | U.S. Coast Guard | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/books-of-the-times-jilting-of-heir-to-the-house-invoking.html | Books of The Times; Jilting of Heir to the House Invoking Consistency in Choice | True | By Charles Poore | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/czechs-ask-north-african-ties.html | Czechs Ask North African Ties | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/new-plan-drawn-to-revamp-courts-in-states-system-member-of-tweed.html | NEW PLAN DRAWN TO REVAMP COURTS IN STATES SYSTEM; Member of Tweed Group Gives a Preview at Bar Association Meeting | True | By Warren Weaver Jr. Special To The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/letters-to-the-times-tangles-in-passport-bureau-inefficiency-in.html | Letters to The Times; Tangles in Passport Bureau Inefficiency in Handling Applications Is Charged Documents Needed Further Delay Open Checkbook Policy Problem of Dogs in City Second Term Opposed Neglect of Part of Duties Considered Indicated by President's Health Crippling of Office Single Salary Schedule Upheld | True | JOHN MASTERS.MEADE C. DOBSON.REBECCA REYHER.STEVEN MULLER.JOHN L. LEWINE. | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/ftc-complaint-denied.html | F.T.C. Complaint Denied | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/record-industry-group-names-a-new-president.html | Record Industry Group Names a New President | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/gop-unit-scores-plan-for-niagara-24-members-of-the-house-from-new.html | G.O.P. UNIT SCORES PLAN FOR NIAGARA; 24 Members of the House From New York Fight for Private Power Project Discrimination Is Charged View of Utilities Voiced | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/redlegs-trounce-brooklyn-6-to-0-lawrence-wins-2hitter-for-no-9.html | REDLEGS TROUNCE BROOKLYN, 6 TO 0; Lawrence Wins 2-Hitter for No. 9 After Maglie Yields Three Early Homers Sal Is Pounded by Pair | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/pension-rights-of-reds-upheld-social-security-ban-on-party-aides.html | PENSION RIGHTS OF REDS UPHELD; Social Security Ban on Party Aides Voided--No Legal Link to Soviet Seen PENSION CLAIMS OF REDS UPHELD Sacher Hails Decision | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/stadium-concerts.html | STADIUM CONCERTS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bible-a-quintet-wins-6545.html | Bible a Quintet Wins, 65-45 | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/kings-county-legion-meets.html | Kings County Legion Meets | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/soft-coal-output-still-rising.html | Soft Coal Output Still Rising | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bonnsoviet-rift-over-khrushcnev-perils-relations-moscow-declares.html | BONN-SOVIET RIFT OVER KHRUSHCNEV PERILS RELATIONS; Moscow Declares Adenauer Distorted Facts in Quoting Red Chief on Unity Issue GERMANS DENY CHARGES Assert Kremlin Has Not Kept Geneva Pledge to Unite Nation in Free Election | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/espositos-single-nips-bombers-54-white-sox-rookie-drives-in-run-in.html | ESPOSITO'S SINGLE NIPS BOMBERS, 5-4; White Sox Rookie Drives in Run in 12th After He Ties Count in 11th on Double Single Scores Philley Donovan Bears Burden | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/gilt-edges-fall-on-london-board-government-funds-sensitive-oil-and.html | GILT EDGES FALL ON LONDON BOARD; Government Funds Sensitive --Oil and South African Minings in New Rise | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hw-finch-weds-frances-kennedy-their-nuptials-take-place-in-north.html | H.W. FINCH WEDS FRANCES KENNEDY; Their Nuptials Take Place in North Tarrytown Church -- Bride Attended by 6 | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/navy-yachting-victor-wins-dinghy-title-as-brown-fouls-out-in-last.html | NAVY YACHTING VICTOR; Wins Dinghy Title as Brown Fouls Out in Last Race | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/fashion-industry-treats-itself-to-a-fashion-show-trained-garment.html | Fashion Industry Treats Itself to a Fashion Show; Trained Garment Sleuths One Minute For Each Dress | True | By Agnes McCarty | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sammary-of-the-day.html | Sammary of the Day | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/drama-in-those-hills-chucky-jack-opens-summer-run-in-smoky.html | DRAMA IN THOSE HILLS; Chucky 'Jack' Opens Summer Run in Smoky Mountains | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hathawayharder.html | Hathaway--Harder | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/norway-hails-50-years-of-king-haakons-rule.html | Norway Hails 50 Years Of King Haakon's Rule | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/misses-frank-and-orcutt-reach-title-round-in-metropolitan-golf-judy.html | Misses Frank and Orcutt Reach Title Round in Metropolitan Golf; Judy Defeats Mrs. Mason on 19th Hole--Maureen Routs Mrs. Weinsier, 4 and 3 Second Shot Put in Trap The Cards | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/norway-in-33-soccer-draw.html | Norway in 3-3 Soccer Draw | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/aluminium-slates-new-jamaica-plant.html | ALUMINIUM SLATES NEW JAMAICA PLANT | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/action-deferred-on-sec-measure-senate-group-puts-off-vote-on.html | ACTION DEFERRED ON S.E.C. MEASURE; Senate Group Puts Off Vote on Extending Control to Many Unlisted Issues | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/braves-score-at-polo-grounds-31-for-seventh-victory-in-row-braton.html | Braves Score at Polo Grounds, 3-1, for Seventh Victory in Row; Braton, Mathews Hit Homers Off Gomez--Crone Gains Triumph Over Giants | True | By Roscoe McGowen | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/rhodesian-mines-shut-african-copper-union-strikes-against-pay.html | RHODESIAN MINES SHUT; African Copper Union Strikes Against Pay Transfers | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/rare-paris-sight-russian-tourists-visitors-display-great-zeal-on.html | RARE PARIS SIGHT: RUSSIAN TOURISTS; Visitors Display Great Zeal on Trip--Guided Tours Shunned by Many | True | By Henry Giniger Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/you-cant-tell-the-horses-without-a-program-belmont-park-prints-dope.html | You Can't Tell the Horses Without a Program; Belmont Park Prints 'Dope' in Shop on Track Grounds | True | By William R. Conklin | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/civil-defense-called-job-for-us-harriman-calls-defense-us-job.html | Civil Defense Called Job for U.S.; HARRIMAN CALLS DEFENSE U.S. JOB | True | The New York Times | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/braves-release-eddelman.html | Braves Release Eddelman | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/harriman-holds-us-injures-west-eisenhower-and-dulles-give.html | HARRIMAN HOLDS U.S. INJURES WEST; Eisenhower and Dulles Give Conflicting and 'False' Views, He Charges Example of 'False' Data | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/on-nearby-tennis-courts-meyners-activity-at-new-jerseys-nets.html | On Near-By Tennis Courts; Meyner's Activity at New Jersey's Nets Matched by Nassau Republicans | True | By Allison Danzig | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/gonzales-victor-in-tennis.html | Gonzales Victor in Tennis | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/mollet-again-asks-a-confidence-vote.html | MOLLET AGAIN ASKS A CONFIDENCE VOTE | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/a-correction.html | A Correction | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/indicted-in-fatal-accident.html | Indicted in Fatal Accident | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/fort-dix-invites-camera-fans.html | Fort Dix Invites Camera Fans | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/jersey-fire-kills-3-in-nursin-home-woman-patient-is-arrested-on.html | JERSEY FIRE KILLS 3 IN NURSIN HOME; Woman Patient Is Arrested on Arson Charge--Another Is Found Hanged | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/legion-to-give-blood-posts-in-bronx-and-queens-to-donate-to-red.html | LEGION TO GIVE BLOOD; Posts in Bronx and Queens to Donate to Red Cross | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/michael-hughes-dead-former-chicago-police-chief-received-31.html | MICHAEL HUGHES DEAD; Former Chicago Police Chief Received 31 Citations | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/phillies-sign-holy-cross-sta.html | Phillies Sign Holy Cross Sta | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/vapor-trail-study-is-asked.html | Vapor Trail Study Is Asked | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/transamerica-elects-6-new-directors-move-may-indicate-emphasis-on.html | Transamerica Elects 6 New Directors; Move May Indicate Emphasis on Banking | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/stage-manager-turns-new-leaf-henri-caubisens-of-happy-fella-writes.html | STAGE MANAGER TURNS NEW LEAF; Henri Caubisens of 'Happy Fella' Writes Comedy That May Be Produced Here | True | By Louis Calta | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/building-boom.html | BUILDING BOOM | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/bankruptcy-rroceedings-assignment.html | BANKRUPTCY RROCEEDINGS; ASSIGNMENT | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/undefeated-calhoun-knocks-out-vaughn-in-8th-for-22d-straight.html | Undefeated Calhoun Knocks Out Vaughn in 8th for 22d Straight; Referee Ends Garden Fight After Coast Middleweight Is Floored Twice in Round and Three Times in Bout | True | By Joseph C. Nichols | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/local-records.html | Local Records | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sun-dial-captures-horse-show-prize.html | SUN DIAL CAPTURES HORSE SHOW PRIZE | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/moves-are-mixed-in-cotton-prices-futures-close-6-points-up-to-6.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 6 Points Up to 6 Off--Some Trade Buying Reported | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/return-of-haya-to-peru-pledged-prado-promises-to-legalize-exiles.html | RETURN OF HAYA TO PERU PLEDGED; Prado Promises to Legalize Exile's Party if Election as President Is Confirmed | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/godfrey-santini-of-moving-family-president-of-seven-brothers.html | GODFREY SANTINI OF MOVING FAMILY; President of Seven Brothers Concern Dies--Started With Horse and Wagon | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/zeiss-buys-control-of-voigtlaender.html | ZEISS BUYS CONTROL OF VOIGTLAENDER | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/dutch-to-buy-us-uranium.html | Dutch to Buy U.S. Uranium | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/lafayette-goldstone-dies-at-80-architect-of-luxury-apartments.html | Lafayette Goldstone Dies at 80; Architect of Luxury Apartments | True | Fablan Bachrach | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/hudson-bay-mining-sets-development.html | HUDSON BAY MINING SETS DEVELOPMENT | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/australian-team-leads-by-211-runs.html | AUSTRALIAN TEAM LEADS BY 211 RUNS | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/security-case-closed-us-aide-who-chided-accuser-of-ladejinsky-is.html | SECURITY CASE CLOSED; U.S. Aide, Who Chided Accuser of Ladejinsky, Is Cleared | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/steel-preparing-to-cool-furnaces-11-companies-facing-strike-would.html | STEEL PREPARING TO COOL FURNACES; 11 Companies Facing Strike Would Curtail Output by Wednesday or Thursday | True | By Ralph Katz | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/third-avenue-upset.html | THIRD AVENUE UPSET | True | | 1984-07-06 | RE0000207400 | B00000598970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/tuition-fees-increased.html | Tuition Fees Increased | True | Special to The New York Times. | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-23 | 1956-06-23 | https://www.nytimes.com/1956/06/23/archives/new-haven-reports-4861908-deficit-in-working-capital.html | New Haven Reports $4,861,908 Deficit In Working Capital | True | | 1984-07-06 | RE0000207400 | B00000598970 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/record-set-in-may-for-building-permits.html | Record Set In May For Building Permits | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/3-in-ninth-decide-single-by-nelson-caps-brook-rallyzimmer-chekbone.html | 3 IN NINTH DECIDE; Single by Nelson Caps Brook Rally--Zimmer Chekbone Broken Jackson Hits Two-Bagger Reese Starts Rally BROOKS 3 IN NINTH TRIP REDLEGS, 7-6 Zimmer's Luck Mostly Bad | True | By John Drebingerthe New York Timesthe New York Times | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/expert-opinion.html | Expert Opinion | True | By Ashley Montagu | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-virginia-motz-is-wed.html | Miss Virginia Motz Is Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/gay-craggs-married-bride-in-ceremony-here-of-guy-oliver-walser-jr.html | GAY CRAGGS MARRIED; Bride in Ceremony Here of Guy Oliver Walser Jr. | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/litigation-halts-onassis-air-aims-bid-to-take-over-greek-line-is.html | LITIGATION HALTS ONASSIS' AIR AIMS; Bid to Take Over Greek Line Is Contested--'Copter Run for Riviera Also Planned Ownership Divided Sees Air Cargo Business | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-books-for-younger-readers-terrible-wonderful-days-pursuit-of-a.html | New Books for Younger Readers; Terrible, Wonderful Days" Pursuit of a Dream Store Boat The General and Friends America's Birthday | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lieut-michael-conrad-weds-ann-cotter-his-sister-mary-ellen-officers.html | Lieut. Michael Conrad Weds Ann Cotter; His Sister, Mary Ellen, Officer's Fiancee | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-mission-for-nixon.html | A MISSION FOR NIXON | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/anent-adaptation-without-representation-dubious-sidetracked.html | ANENT ADAPTATION WITHOUT REPRESENTATION; Dubious Sidetracked | True | By Ira Levin | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/boyntons-craft-first-jinx-leads-blue-jay-class-in-mamaroneck-harbor.html | BOYNTON'S CRAFT FIRST; Jinx Leads Blue Jay Class in Mamaroneck Harbor Event | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hollywood-views-samuel-fuller-shoots-arrow-in-utah-plan-for.html | HOLLYWOOD VIEWS; Samuel Fuller Shoots 'Arrow' in Utah --Plan For 'Bridey'-- Duo's Zweig Poser Blueprint Team at Work | True | By Oscar Godbout | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/church-merger-voted-1314101-action-by-the-congregational-christians.html | CHURCH MERGER VOTED, 1,314-101; Action by the Congregational Christians Is Taken After an All-Night Session | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/moscow-cargo-sought-express-concern-files-rates-for-air-trade-to.html | MOSCOW CARGO SOUGHT; Express Concern Files Rates for Air Trade to Russia | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/letters-sauds-palace-bard-in-america-teachers-pay-weighty-matter.html | Letters; SAUD'S PALACE BARD IN AMERICA TEACHERS' PAY WEIGHTY MATTER CURTAIN LIFTER Letters POLIO WORKER WRONG PIPETTE | True | S.A.MARTIN P. MILLER.MARIO PELTRAVIS S. LEVY.ZDENEK J. SLOUKA.JOHN R. TUNISON, | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/elizabeth-riley-wed-bride-at-middlebury-college-of-clifford-s.html | ELIZABETH RILEY WED; Bride at Middlebury College of Clifford S. Leonard Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/charles-reynolds-weds-miss-beardall.html | CHARLES REYNOLDS WEDS MISS BEARDALL | True | D'Arlene | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eastland-scores-un-refugee-aide-renews-attack-questioning-van.html | EASTLAND SCORES U.N. REFUGEE AIDE; Renews Attack Questioning van Heaven Goedhart's Qualification for Post | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/two-or-three-stories.html | Two or Three Stories | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hitrun-car-kills-man-at-state-line.html | HIT-RUN CAR KILLS MAN AT STATE LINE | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-nation-at-walter-reed-harrimans-hopes-planes-or-aid-unification.html | THE NATION; At Walter Reed Harriman's Hopes Planes or Aid? Unification Issue Able Mike Sugar Plane Explodes Sobell: Motion Denied Strike in Steel? Communist Pensioners Miller: Past and Future | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pauline-badham-a-bride-wed-in-birmingham-church-to-alger-b-chapman.html | PAULINE BADHAM A BRIDE; Wed in Birmingham Church to Alger B. Chapman Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fire-ruins-kearny-warehouse.html | Fire Ruins Kearny Warehouse | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/athletics-acquire-mcmahan.html | Athletics Acquire McMahan | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/yale-rolls-out-carpet-for-a-leavenworth.html | Yale Rolls Out Carpet For a 'Leavenworth' | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/carmen-lampe-retains-title.html | Carmen Lampe Retains Title | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sharp-colonial-issue-again-confronts-un-case-of-algeria-before-the.html | SHARP COLONIAL ISSUE AGAIN CONFRONTS U.N.; Case of Algeria Before the Council Will Be Preliminary to the Main Debate in the Assembly Later U.S. IS BETWEEN TWO FIRES Stronger in Assembly Short of Two-thirds U.N. Phrase U.S. Record | True | By Thomas J. Hamilton | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/indianapolis-protest-upheld.html | Indianapolis Protest Upheld | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/comrades-in-mercy-a-review-of-physical-therapists-work-in-a-field.html | Comrades in Mercy; A Review of Physical Therapists' Work In a Field That Knows No Frontiers Greatest Single Deterrer | True | By Howard A. Rusk, M.d. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/selection-and-use-of-a-plane-handy-block-plane-for-special-jobs.html | SELECTION AND USE OF A PLANE; Handy Block Plane For Special Jobs Angle of Cut | True | By Jackson Hand | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/postscripts.html | POSTSCRIPTS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/picture-credits-306436642.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/to-him-art-was-for-artists-alone.html | To Him, Art Was for Artists Alone | True | By Mary Colum | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/governors-told-of-urban-plight-report-urges-action-to-solve-problem.html | GOVERNORS TOLD OF URBAN PLIGHT; Report Urges Action to Solve Problem of Government in Metropolitan Areas 'Major, Unresolved Problem' Some Success Noted 'First Line of Reform' | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tips-hints-and-ideas-some-tool-techniques-and-new-products.html | TIPS, HINTS AND IDEAS; Some Tool Techniques And New Products Protecting the Finish Cushion Replacement A Clean Cut New Products | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/two-accept-lions-terms.html | Two Accept Lions' Terms | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-hilevel-train-twostory-cars-with-wide-vistas-bid-for-railway.html | NEW 'HI-LEVEL' TRAIN; Two-Story Cars With Wide Vistas Bid For Railway Travelers in the West Wide Vistas Every Seat Has A View | True | By Paul J.c. Friedlander | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/clark-cipperly-69-a-u-s-commissioner.html | CLARK CIPPERLY, 69, A U. S. COMMISSIONER | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cynthia-duncans-nuptials.html | Cynthia Duncan's Nuptials | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cinema-chekhoy.html | Cinema Chekhoy | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/around-the-garden-roses-of-distinction-unwanted-buds-whats-in-a.html | AROUND THE GARDEN; Roses of Distinction Unwanted Buds 'What's in a Name?' Only One Way No Bloom Trouble With Maples | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/auburn-area-begins-thruway-feeder-job.html | AUBURN AREA BEGINS THRUWAY FEEDER JOB | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/m-weinberg-dies-insurance-man-broker-with-john-c-paige-co-here-was.html | M. WEINBERG DIES; INSURANCE MAN; Broker With John C. Paige & Co. Here Was Pianist and a Vocal Conductor | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-janet-foster-married-in-ithaca.html | MISS JANET FOSTER MARRIED IN ITHACA | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/aguero-reaches-final-beats-contreras-in-southern-tennisolmedo-also.html | AGUERO REACHES FINAL; Beats Contreras in Southern Tennis--Olmedo Also Wins | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rv-upjohn-weds-sabra-gilcreast-graduates-of-harvard-and-vassar.html | R.V. UPJOHN WEDS SABRA GILCREAST; Graduates of Harvard and Vassar Married in Church at Marlboro, N.H. | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/financier-lauds-indias-planning-us-banker-after-surveying-nations.html | FINANCIER LAUDS INDIA'S PLANNING; U.S. Banker, After Surveying Nation's Economy, Sees a Test for Democracy $1,500,000,000 Needed Approach Is Held Sound Goals Called Attainable | True | By A.m. Rosenthal Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/housing-loan-is-set-2400000-commitment-made-on-greenwich-suites.html | HOUSING LOAN IS SET; $2,400,000 Commitment, Made on Greenwich Suites | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-dance-moscow-dancing-in-russian-ballet-shurale.html | THE DANCE: MOSCOW; DANCING IN RUSSIAN BALLET "SHURALE" | True | By John Martinsovfoto | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-anne-turner-baltimore-bride-wed-to-john-alexander-pope-jr-by.html | MISS ANNE TURNER BALTIMORE BRIDE; Wed to John Alexander Pope Jr. by Episcopal Suffragan Bishop of Maryland | True | Special to The New York Times.Leonard L. Greif Jr. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/women-to-train-for-the-air-force.html | WOMEN TO TRAIN FOR THE AIR FORCE | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/investor-acquires-fire-island-tract.html | INVESTOR ACQUIRES FIRE ISLAND TRACT | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/record-of-congress-as-session-ends-and-several-important-measures.html | RECORD OF CONGRESS AS SESSION NEARS END; Several Important Measures Likely To Become Law in Final Spurt Gains for President | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/peach-tree-menace-second-round.html | PEACH TREE MENACE; SECOND ROUND | True | By Vernon Pattersongottscho-Schleisner | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/jersey-horse-show-saturday.html | Jersey Horse Show Saturday | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/barriers-to-growth-barriers.html | Barriers To Growth; Barriers | True | By J. Saunders Redding | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fuel-line-fight-rankles-ottawa-oppositions-ire-over-bill-and.html | FUEL LINE FIGHT RANKLES OTTAWA; Opposition's Ire Over Bill and Speaker Continues--Dissolution Pressed | True | By Tania Long Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/loi-knocks-out-galiana.html | Loi Knocks Out Galiana | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/along-the-strawhat-trail-new-york-new-jersey-connecticut.html | ALONG THE STRAW-HAT TRAIL; NEW YORK NEW JERSEY CONNECTICUT MASSACHUSETTS PENNSLYVANIA VERMONT MARYLAND VIRGINIA NEW HAMPSHIRE RHODE ISLAND MAINE NORTH CAROLINA DELAWARE DISTRICT OF COLUMBIA KENTUCKY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/coe-beats-hiskey-gains-golf-final-victor-will-meet-wenzler-for.html | COE BEATS HISKEY, GAINS GOLF FINAL; Victor Will Meet Wenzler for Trans-Mississippi Honors in Oklahoma City Event | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/potterrose.html | Potter--Rose | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mafee-easily-wins-sports-car-event.html | M'AFEE EASILY WINS SPORTS CAR EVENT | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-sandra-harden-married.html | Miss Sandra Harden Married | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/shields-alleen-defeat-dodger-in-international-class-yachting-on.html | Shields' Alleen Defeat, Dodger in International Class Yachting on Sound; IDEAL CONDITIONS DRAW 103 CRAFT Aileen Takes 13ÂÎC-Mile Race After Fighting Off Bids by Dodger and Stardust Skippers Split Tacks Order Shifts Constantly | True | By Michael Strauss Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/common-shortage-handled-with-authority.html | COMMON SHORTAGE; HANDLED WITH AUTHORITY | True | By Fred Carpenterfred Carpenter | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-nancy-e-watson-is-wed.html | Miss Nancy E. Watson is Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/reds-claim-a-taiwan-plane.html | Reds Claim a Taiwan Plane | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/adios-harry-wins-pace-in-fast-time-beats-dotties-pick-by-neck-in.html | ADIOS HARRY WINS PACE IN FAST TIME; Beats Dottie's Pick by Neck in 2:00 2-5 Mile to Raise 1956 Total to $28,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/georgine-fetzer-wed-bride-in-manhasset-of-lieut-james-bauchspies-of.html | GEORGINE FETZER WED; Bride in Manhasset of Lieut. James Bauchspies of Army | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/yale-acquires-prized-autograph-of-1762-receipt-written-out-by.html | Yale Acquires Prized Autograph of 1762: Receipt Written Out by Button Gwinnett | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hanne-nelsen-a-bride-wed-in-rosemary-hall-chapel-to-arthur-f.html | HANNE NELSEN A BRIDE; Wed in Rosemary Hall Chapel to Arthur F. Williams | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/coasttocoast-auto-record.html | Coast-to-Coast Auto Record | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marciano-to-aid-pga-event.html | Marciano to Aid P.G.A. Event | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/girl-scouts-plan-big-encampment-5000-to-take-part-in-many.html | GIRL SCOUTS PLAN BIG ENCAMPMENT; 5,000 to Take Part in Many Activities, Opening June 29 at Michigan Round Up 320 in Each Camp 2,000 in Dramatization | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/plants-and-people-the-land-of-californias-oldest-garden-tour.html | PLANTS AND PEOPLE; THE LAND OF CALIFORNIA'S OLDEST GARDEN TOUR | True | By Joyce R. Muenchjosef Muench | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/twu-seeks-to-bar-rival-transit-unions-transit-workers-to-ask-union.html | T.W.U. Seeks to Bar Rival Transit Unions; TRANSIT WORKERS TO ASK UNION SHOP Arguments for the Plan Sole Contract As Alternative | True | By Stanley Levey Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sales-rise-spurs-buying-for-fall-purchases-being-stepped-up-in-the.html | SALES RISE SPURS BUYING FOR FALL; Purchases Being Stepped Up in the New York Market, Resident Offices Say | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/presidents-unit-wins-bias-victory-washington-phone-company-hiring.html | PRESIDENT'S UNIT WINS BIAS VICTORY; Washington Phone Company Hiring Negro Operators for the First Time | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/title-skating-starts-july-1.html | Title Skating Starts July 1 | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fluoridation-unit-picks-chief.html | Fluoridation Unit Picks Chief | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/how-the-war-was-lost.html | How the War Was Lost | True | By Lynn Montross | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/carol-vosburgh-bride-in-jersey-married-at-christ-church-in-short.html | CAROL VOSBURGH BRIDE IN JERSEY; Married at Christ Church in Short Hills to Dana Chase Troxell, Law Alumnus | True | Special to The New York Times.Buschke-Sulick | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marie-mulligans-nuptials.html | Marie Mulligan's Nuptials | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sports-of-the-times-listening-to-birdie-big-broadcasts-long.html | Sports of The Times; Listening to Birdie Big Broadcasts Long Laughter Invitation Declined | True | By Arthur Daley | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/dulles-sees-seato-gain-says-headquarters-will-make-alliance-more.html | DULLES SEES SEATO GAIN; Says Headquarters Will Make Alliance More Effective | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/gas-in-hold-routs-21-longshoremen.html | GAS IN HOLD ROUTS 21 LONGSHOREMEN | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-and-notes-from-the-tvradio-world-leonard-bernstein-to-analyze.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Leonard Bernstein to Analyze Musical Comedy on 'Omnibus'--Addenda Encore | True | By Richard F. Shepard | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tevas-wins-in-mexico-his-late-rush-beats-telepic-in-agua-caliente.html | TEVAS WINS IN MEXICO; His Late Rush Beats Telepic in Agua Caliente Dash | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-le-and-la-of-frances-champagne-champagne-a-blend-the-method.html | THE LE AND LA OF FRANCE'S CHAMPAGNE; Champagne a Blend The Method Discovered Two Million Bottles Historic Room | True | By Paul Henissartjosef Muench | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/arline-sheridan-married.html | Arline Sheridan Married | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/dorothea-chandler-ranck-is-married-to-the-rev-converse-peirce.html | Dorothea Chandler Ranck Is Married To the Rev. Converse Peirce Hunter | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/3-killed-in-algiers-in-continued-riots-algiers-violence-leaves-3.html | 3 Killed in Algiers In Continued Riots; ALGIERS VIOLENCE LEAVES 3 KILLED | True | By Michael Clark Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/laboratory-study-complexities-of-tv-operations-seen-in-breakdown-of.html | LABORATORY STUDY; Complexities of TV Operations Seen In Breakdown of 'Climax!' Show THE PROGRAM COSTS 'ABOVE THE LINE' 'BELOW THE LINE' THE COMMERCIALS THE TIME COSTS After Taxes Reviewers | True | By Jack Gould | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ellen-robertson-wed-bride-of-william-matthews-jr-in-scarsdale.html | ELLEN ROBERTSON WED; Bride of William Matthews Jr. in Scarsdale Church | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/haddix-of-phillies-defeats-cardinals-for-second-victory-over-former.html | Haddix of Phillies Defeats Cardinals for Second Victory Over Former Mates; ENNIS GRAND SLAM PACES 8-3 TRIUMPH First Four-Run Blow of Year for Phils--Haddix Strikes Out 8 in Posting No. 5 Liddle Gets Third Loss Balk Brings in Run | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fletcher-gets-football-post.html | Fletcher Gets Football Post | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/jane-mcdermid-gains-final.html | Jane McDermid Gains Final | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/2-debutantes-honored-misses-attride-and-soper-are-feted-in-locust.html | 2 DEBUTANTES HONORED; Misses Attride and Soper Are Feted in Locust Valley | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/life-in-angry-cyprus-bombs-terror-death-britains-stern-repression.html | LIFE IN ANGRY CYPRUS: BOMBS, TERROR, DEATH; Britain's Stern Repression Policy Has Not Yet Brought Solution Troops Embarrassed Tension Remains Indiscriminate Acts Delicate Problems | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/insurance-outlined-for-apartments.html | INSURANCE OUTLINED FOR APARTMENTS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hoover-dam-fete-slated.html | Hoover Dam Fete Slated | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nenni-demands-russian-freedom-italian-leftwing-socialist-chief.html | NENNI DEMANDS RUSSIAN FREEDOM; Italian Left-Wing Socialist Chief Attacks Khrushchev Over Stalin Revelations Split With Reds Widened NENNI DEMANDS RUSSIAN FREEDOM | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/by-way-of-report-algren-book-is-sought-starletaddenda.html | BY WAY OF REPORT; Algren Book Is Sought -- Starlet--Addenda | True | By A.h. Weiler | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/horse-show-title-to-miss-lounsbury.html | HORSE SHOW TITLE TO MISS LOUNSBURY | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/50000-cheer-colt-swaps-races-mile-and-sixteenth-in-139-cuts-own.html | 50,000 CHEER COLT; Swaps Races Mile and Sixteenth in 1:39, Cuts Own Record Bobby Brocato Breaks First Swaps Responds to Call SWAPS, 3-10, RUNS TO WORLD RECORD | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marble-returns-in-private-homes-new-li-development-using-it.html | MARBLE RETURNS IN PRIVATE HOMES; New L.I. Development Using It Extensively as Structural and Decorative Material | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/largest-airlift-by-reserve-is-on-crews-in-training-to-ferry-1000-to.html | LARGEST AIRLIFT BY RESERVE IS ON; Crews In Training to Ferry 1,000 Tons of Supplies to Sites in Caribbean | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/silk-dyers-set-vacation.html | Silk Dyers Set Vacation | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/evelyn-j-bennett-wed-in-brooklyn-daughter-of-former-state-attorney.html | EVELYN J. BENNETT WED IN BROOKLYN; Daughter of Former State Attorney General Married to Matthew R. Stapleton | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/parnell-of-red-sox-tops-athletics-63.html | PARNELL OF RED SOX TOPS ATHLETICS, 6-3 | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/javits-asks-change-in-bill-on-niagara.html | JAVITS ASKS CHANGE IN BILL ON NIAGARA | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/susan-b-matheny-bronxville-bride-wears-a-white-dupioni-silk-gown-at.html | SUSAN B. MATHENY BRONXVILLE BRIDE; Wears a White Dupioni Silk Gown at Her Marriage to Albert B. Wells 2d | True | Special to The New York Times.Robert Browning Baker | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/suzanne-whiting-bride-of-ensign-she-has-ten-attendants-at-wedding.html | SUZANNE WHITING BRIDE OF ENSIGN; She Has Ten Attendants at Wedding in Baltimore to Frank B. McKown Jr. | True | Special to The New York Times.Leonard L. Greif Jr. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/home-and-shopping-center-is-planned.html | HOME AND SHOPPING CENTER IS PLANNED | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/stalins-successors-under-stalin-a-look-at-their-record-nikita-s.html | STALIN'S SUCCESSORS UNDER STALIN: A LOOK AT THEIR RECORD; NIKITA S. KHRUSHCHEV NIKOLAI A. BULGANIN VYACHESLAV M. MOLOTOV GEORGI M. MALENKOV KLIMENT E. VOROSHILOV | True | By Harry Schwartzsovfoto | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/durotest-doubling-capacity.html | Duro-Test Doubling Capacity | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/steelers-enroll-two-players.html | Steelers Enroll Two Players | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/heads-student-government.html | Heads Student Government | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/clear-swimming-filter-system-is-vital-to-pool-enjoyment-sand-or.html | CLEAR SWIMMING; Filter System Is Vital To Pool Enjoyment Sand or Diatoms Weekly Cleanliness | True | By A.a. Decicco | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mary-atterbury-wed-married-to-james-douglas-bradshaw-in-ridgewood.html | MARY ATTERBURY WED; Married to James Douglas Bradshaw in Ridgewood | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/builtin-fixture-demand-on-rise-survey-shows-two-of-every-five-new.html | BUILT-IN FIXTURE DEMAND ON RISE; Survey Shows Two of Every Five New Homes Are Offering Them | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/college-vistas.html | COLLEGE VISTAS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-ann-hopkins-becomes-engaged-fiancee-of-veteran.html | MISS ANN HOPKINS BECOMES ENGAGED; Fiancee of Veteran | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sons-of-union-veterans-elect.html | Sons of Union Veterans Elect | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/curtain-going-up-this-week-on-the-shakespeare-festivals-second.html | CURTAIN GOING UP THIS WEEK ON THE SHAKESPEARE FESTIVAL'S SECOND SEASON AT STRATFORD, CONN. | True | Photos by Eileen Darby -Graphic House | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/seamens-bank-to-expand.html | Seamen's Bank to Expand | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/program-for-the-week.html | PROGRAM FOR THE WEEK | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/on-a-oneday-dude-ranch-new-resort-in-wyoming-offers-cowboy-life-for.html | ON A ONE-DAY DUDE RANCH; New Resort in Wyoming Offers Cowboy Life For Transients Horse and Meals Latecomers | True | By Susan Marsh | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/russias-line-new-soviet-policy-in-actionshepilov-watches-as-egypt.html | Russia's Line; --NEW SOVIET POLICY IN ACTION--SHEPILOV WATCHES AS EGYPT PARADES COMMUNIST ARMS-- | True | Brian Blake from Magnum | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/chamberlainfulton.html | Chamberlain--Fulton | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/grande-saison-in-paris.html | 'Grande Saison' In Paris | True | Photographs by Sabine Weiss | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/minnesota-gains-2-places-on-team-kindall-thomas-of-gophers-selected.html | MINNESOTA GAINS 2 PLACES ON TEAM; Kindall, Thomas of Gophers Selected for All-America Baseball Squad Berths | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/three-us-teams-triumph-in-tennis-americans-take-womens-mens-mixed.html | THREE U.S. TEAMS TRIUMPH IN TENNIS; Americans Take Women's, Men's, Mixed Doubles Laurels in London Howe and Miss Hard Bow THREE U.S. TEAMS TRIUMPH IN TENNIS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/you-cant-identify-cruisers-without-their-pennants-even-then-chance.html | You Can't Identify Cruisers Without Their Pennants; Even Then Chance of Confusion Exists for Yachtsmen Rigging Definitions Prove to Be Open to Salty Debate Cruiser Carries More Flags Yawl a Southern Ketch? Flag Protocol Varies Two Regattas Listed Predicted Log Race July 14 | True | By Clarence E. Lovejoy | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/industrialist-83-cites-busy-years-dr-foregger-will-observe-birthday.html | INDUSTRIALIST, 83, CITES BUSY YEARS; Dr. Foregger Will Observe Birthday Wednesday With Usual Raw Hamburg | True | By McCandlish Phillipsthe New York Times | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/patterns.html | Patterns | True | BY Dorothy Hawkins | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/betty-j-seligman-is-wed-in-syracuse.html | BETTY J. SELIGMAN IS WED IN SYRACUSE | True | Special to The New York Times.Marvin Sarkin | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/child-to-the-john-v-franks.html | Child to the John V. Franks | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-wayne-goss-becomes-a-bride-stjohns-church-waterbury-scene-of.html | MISS WAYNE GOSS BECOMES A BRIDE; St.John's Church, Waterbury, Scene of Her Marriage to Archibald Douglas 3d | True | Special to The New York TimesJay Te Winburn | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/holly-peterson-is-wed-in-oregon-former-student-at-vassar-married-in.html | HOLLY PETERSON IS WED IN OREGON; Former Student at Vassar Married in Portland to Henry Wendt 3d | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms WORKSHOP--For Editors FORDHAM--Reading Workshop BUTGERS--Geology YESHIVA--New Campus SCHOLARSHIPS--Science BROOKLYN--Science Degree COLLEGES--Record Growth MINNESOTA--Anniversary POMONA--Alumni Gifts N.Y.U.--Summer Courses EDUCATION--In Brief | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joyce-adair-heissenbuttel-is-engaged-to-james-e-boyce-professor-at.html | Joyce Adair Heissenbuttel Is Engaged To James E. Boyce, Professor at M.I.T. | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/herbs-thrive-in-a-dooryard-to-each-his-own-by-the-kitchendoor.html | HERBS THRIVE IN A DOORYARD; To Each His Own By the Kitchen-Door | True | By Margaret O. Goldsmithgottscho-Schleisner | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/harriet-turnure-becomes-fiancee-to-be-married.html | HARRIET TURNURE BECOMES FIANCEE; To Be Married | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joan-foertsch-is-wed-married-in-pelham-ceremony-to-kenneth-ralph.html | JOAN FOERTSCH IS WED; Married in Pelham Ceremony to Kenneth Ralph Shearer | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eight-reasons-why-marriages-go-wrong-at-our-present-divorce-rate.html | Eight Reasons Why Marriages Go Wrong; At our present divorce rate, 40,000 of this month's 175,000 marriages are likely to fail. A sociologist gives his explanation of the main sources of marital trouble. Why Marriages Go Wrong | True | By James H.s. Bossardsculptures By Molssaye Marana | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tv-film-has-duet-by-eisenhowers-god-bless-america-closes-one-of.html | TV FILM HAS DUET BY EISENHOWERS; God Bless America' Closes One of Series for House Campaigns in the Fall | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/reuther-declares-democrats-can-win.html | REUTHER DECLARES DEMOCRATS CAN WIN | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/homes-for-single-noted-as-lacking-housing-officials-advocate.html | HOMES FOR SINGLE NOTED AS LACKING; Housing Officials Advocate Provision for Roomers in More Projects | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-1-no-title-damascus-is-unconcerned.html | Article 1 -- No Title; Damascus Is Unconcerned | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rooftop-rehearsal-for-a-new-television-variety-show.html | ROOFTOP REHEARSAL FOR A NEW TELEVISION VARIETY SHOW | True | Art Selby | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/student-at-smith-bride-of-officer-doris-schoonmakar-married-to.html | STUDENT AT SMITH BRIDE OF OFFICER; Doris Schoonmakar Married to Lieut. Philip Miller Jr. in Cold Spring Harbor | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-seasons-doings-pennsylvania-will-have-a-full-summer-of-fairs.html | A SEASON'S DOINGS; Pennsylvania Will Have a Full Summer Of Fairs, Festivals and Dutch Days Outdoor Pageant Dutch Food | True | By William G. Weart | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-world-for-egypt-aid-egypt-and-russia-talks-with-shepilov-nasser.html | THE WORLD; For Egypt: Aid EGYPT AND RUSSIA Talks With Shepilov Nasser Bargains CHANGE IN ISRAEL Arms Refused Personality Clash For Tito: Prestige Right to Differ Question of Aid For Togliatti: Doubts Shrug From Russia For Germany: Words Prisoners Freed Iceland to the Polls Harricus Truman | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/perils-to-freedom.html | Perils to Freedom | True | By Erwin D. Canham | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/and-a-wonderful-ear-for-birds-songs.html | And a Wonderful Ear for Birds' Songs | True | By John K. Terres | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rail-link-to-alaska-is-tied-to-us-aid.html | RAIL LINK TO ALASKA IS TIED TO U.S. AID | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/railroads-service-tubular-train-begins-run-aerotrain-route-is.html | RAILROADS: SERVICE; Tubular Train Begins Run; Aerotrain Route Is Revised--Other Items Other Changes NO NEWS IS NEWS RAIL NOTES | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mary-regan-is-engaged.html | Mary Regan Is Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/standards-are-key-in-us-way-of-life-standards-a-key-in-us-way-of.html | Standards Are Key In U.S. Way of Life; STANDARDS A KEY IN U.S. WAY OF LIFE Work By Committees Post-War Program | True | By J.e. McMahon | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pusansix-years-after.html | Pusan--Six Years After | True | Photographs by Ernest Zaugg | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ruling-may-halt-offshore-oil-rigs-high-court-action-threatens-to.html | RULING MAY HALT OFFSHORE OIL RIGS; High Court Action Threatens to Stop Activity in Gulf Near Louisiana Coast SETTLEMENT IS AWAITED Sale of Leases Banned Until Agreement Is Reached on Seaward Boundaries No Early Change Likely RULING MAY HALT OFFSHORE OIL RIGS Federal Government Position | True | By J.h. Carmical | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/235-dutch-arrive-group-affected-by-war-and-flood-will-settle-in-us.html | 235 DUTCH ARRIVE; Group Affected by War and Flood Will Settle in U.S. | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wilderness-heroine.html | Wilderness Heroine | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/brookville-poloists-to-play.html | Brookville Poloists to Play | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/more-apartments-but-rentals-lag-36-new-multifamily-houses-going-up.html | MORE APARTMENTS, BUT RENTALS LAG; 36 New Multi-Family Houses Going Up on East Side as Competition Grows COSTS STILL RUN HIGH Average $600 to $1,100 a Room on Annual Basis With 3-Year Lease Prospects More Cautious APARTMENT BOOM CONTINUING HERE | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bostonian-due-to-head-mechanical-engineers.html | Bostonian Due to Head Mechanical Engineers | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/brownell-maps-security-change-considers-drafts-of-orders-in-light.html | BROWNELL MAPS SECURITY CHANGE; Considers Drafts of Orders in Light of Court Curb on Non-Sensitives' Ouster | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/exgovernor-opposes-talmadge-for-senate.html | Ex-Governor Opposes Talmadge for Senate | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mrs-seely-married-to-ralph-b-yardley.html | MRS. SEELY MARRIED TO RALPH B. YARDLEY | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/clemency-chase-ch-coggins-wed-anya-setons-daughter-and-medical.html | CLEMENCY CHASE, C.H. COGGINS WED; Anya Seton's Daughter and Medical Student Married in Riverside, Conn., Church | True | Special to The New York Times.Ing-John | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mill-basin-tract-to-be-home-site-1500unit-flatbush-colony-to-be.html | MILL BASIN TRACT TO BE HOME SITE; 1,500-Unit Flatbush Colony to Be Almost Surrounded by Jamaica Bay | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rockland-map-published.html | Rockland Map Published | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/season-in-retrospect-195556-new-york-drama-season-in-retrospect.html | SEASON IN RETROSPECT; 1955-56 NEW YORK DRAMA SEASON IN RETROSPECT PLAYS MUSICALS REVIVALS PHOENIX THEATRE CITY CENTER REVUES MISCELLANEOUS | True | By Louis Calta | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tully-beats-wood-in-eastern-tennis.html | TULLY BEATS WOOD IN EASTERN TENNIS | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/3-belgian-aides-seized-leather-goods-maker-also-arrested-in-bribery.html | 3 BELGIAN AIDES SEIZED; Leather Goods Maker Also Arrested in Bribery Inquiry | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/135-million-due-state-for-roads-57-us-aid-in-bill-mostly-for.html | 135 MILLION DUE STATE FOR ROADS; 57 U.S. Aid in Bill Mostly for Interstate System-- Early Approval Expected | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/gale-crawford-troth-she-will-be-wed-to-edwin-h-pierce-jr-in-the.html | GALE CRAWFORD TROTH; She Will Be Wed to Edwin H. Pierce Jr. in the Autumn | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wedding-is-held-for-sarah-cooke-st-georges-is-scene-of-her-marriage.html | WEDDING IS HELD FOR SARAH COOKE; St. George's Is Scene of Her Marriage Here to Lieut. Gilman Burke, U.S.M.C.R. | True | Jay Te Winburn | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-tourist-calendar-for-july.html | A TOURIST CALENDAR FOR JULY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/connecticut-gop-fills-house-slate.html | CONNECTICUT G.O.P. FILLS HOUSE SLATE | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/now-is-the-time.html | Now Is the Time | True | By A.a. Berle Jr. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/helen-a-fitzpatrick-wed.html | Helen A. Fitzpatrick Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/occupancy-codes-found-to-be-lax-city-manager-group-urges-firmer.html | OCCUPANCY CODES FOUND TO BE LAX; City Manager Group Urges Firmer Restrictions to Prevent Overcrowding | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-apartments-to-rise-in-cranford-fourbedroom-home-on-country-club.html | NEW APARTMENTS TO RISE IN CRANFORD; Four-Bedroom Home on Country Club Site | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sculls-title-to-jackie-pearce.html | Sculls Title to Jackie Pearce | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sally-stowell-becomes-bride-wed-in-larchmont.html | SALLY STOWELL BECOMES BRIDE; Wed in Larchmont | True | Special to The New York Times.Charles Leon | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/harriman-forces-eye-second-third-ballots-governor-is-stepping-up.html | HARRIMAN FORCES EYE SECOND, THIRD BALLOTS; Governor Is Stepping Up Campaign, Hoping to Overtake Stevenson Tammany Ties Key Advisers More Than 1952 | True | By Leo Egan | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/1st-ave-blockfront-sold.html | 1st Ave. Blockfront Sold | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/peckfeldman.html | Peck--Feldman | True | L.B. Glass | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wilson-prefers-church-to-another-news-parley.html | Wilson Prefers Church To Another News Parley | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hannah-w-thomas-married-to-officer.html | HANNAH W. THOMAS MARRIED TO OFFICER | True | Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mantles-homer-bid-is-topic-a-for-nations-sports-enthusiasts.html | Mantle's Homer Bid Is Topic A For Nation's Sports Enthusiasts | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marcia-stoke-wed-to-david-p-simpson.html | MARCIA STOKE WED TO DAVID P. SIMPSON | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/37300-race-goes-to-miz-clementine-miz-clementine-first-at-stanton.html | $37,300 Race Goes To MiZ Clementine; MIZ CLEMENTINE FIRST AT STANTON 20-1 Shot Ahead Briefly Three at Top Weight Twelve In Starting Field Achilles' Tendon Injured | True | By William R. Conklin Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/forgery-charged-to-caracas-paper-finding-by-ad-osborn-as-expert.html | FORGERY CHARGED TO CARACAS PAPER; Finding by A.D. Osborn, as Expert, Filed in Suit Here Against Venezuela Consul Role of State Department | True | By Milton Bracker | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mckinney-2267-wins-200meter-backstroke.html | McKinney 2:26.7 Wins 200-Meter Back-Stroke | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/phyllis-h-larue-is-married-here-bride-in-riverside-church-of-joseph.html | PHYLLIS H. LARUE IS MARRIED HERE; Bride in Riverside Church of Joseph Hinsey, Graduate Student at Harvard | True | Norman Schafer | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/racer-leaves-memphis-delay-imperils-bid-for-motorboat-record-on.html | RACER LEAVES MEMPHIS; Delay Imperils Bid for Motorboat Record on Mississippi | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/treasure-chest-story-and-the-novel.html | Treasure Chest; Story and the Novel | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-group-sets-sights-for-moon-scientists-form-a-concern-for.html | NEW GROUP SETS SIGHTS FOR MOON; Scientists Form a Concern for Interplanetary Travel --J.L. Barnes Chief 'The Space Age' Construction Problem | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/womans-life-suspended-for-2-minutes-while-surgeons-repair-her-heart.html | Woman's Life 'Suspended' for 2 Minutes While Surgeons Repair Her Heart Valve | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/incident-was-discussed.html | Incident Was Discussed | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/us-asks-for-help-on-gi-loan-fraud-veterans-administration-bids.html | U.S. ASKS FOR HELP ON G.I. LOAN FRAUD; Veterans Administration Bids Lenders Report on Quick Transfers to Others | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/patricia-kotraschek-a-bride.html | Patricia Kotraschek a Bride | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-daughter-is-a-wonderful-thing-a-daughter-is-wonderful.html | A Daughter Is a Wonderful Thing A Daughter Is Wonderful | True | By John Holmes | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joan-l-thoms-married.html | Joan L. Thoms Married | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ives-will-not-resign-expects-to-be-in-good-health-soondenies-rumors.html | IVES WILL NOT RESIGN; Expects to Be in Good Health Soon--Denies Rumors | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/czechs-rule-out-rise-in-freedom-party-chief-firm-in-denial-of.html | CZECHS RULE OUT RISE IN FREEDOM; Party Chief Firm in Denial of Students' and Writers' Demand for Liberality Answer to Cry for Change Youngsters Called Misled | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mauna-loa-unit-sets-air-study-laboratory-on-volcano-to-do-weather.html | MAUNA LOA UNIT SETS AIR STUDY; Laboratory on Volcano, to Do Weather Research, Will Do Dedicated Thursday By-Products of Research Armed Forces Interested | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/store-designer-selected.html | Store Designer Selected | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/canada-cup-golf-begins-tomorrow-team-of-hogan-and-snead-heads-a.html | CANADA CUP GOLF BEGINS TOMORROW; Team of Hogan and Snead Heads a 29-Nation Field in British Tourney | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-lindabury-is-future-bride-alumna-of-vassar-engaged-to-philip.html | MISS LINDABURY IS FUTURE BRIDE; Alumna of Vassar Engaged to Philip Cooper Jr., Teacher of English at Dartmouth | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fairfield-u-enlarges-three-new-buildings-go-up-on-campus.html | FAIRFIELD U. ENLARGES; Three New Buildings Go Up on Campus | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bedside-manners.html | Bedside Manners | True | By Frank G. Slaughter | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/margery-wolfe-is-future-bride-baltimore-girl-betrothed-to-gaylord.html | MARGERY WOLFE IS FUTURE BRIDE; Baltimore Girl Betrothed to Gaylord Lee Clark Jr., a Medical Student | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/state-armynavy-union-elects.html | State Army-Navy Union Elects | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/booklet-outlines-rights-of-owners.html | BOOKLET OUTLINES RIGHTS OF OWNERS | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/williamstown-museum-european-and-american-treasures-in-new-sterling.html | WILLIAMSTOWN MUSEUM; European and American Treasures in New Sterling Clark Institute French Traditions Some Revelations Unusual Company Down to the Sea | True | By Stuart Preston | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/courtney-breaks-400meter-mark-cuts-meet-record-to-0458-in-aau-title.html | COURTNEY BREAKS 400-METER MARK; Cuts Meet Record to 0:45.8 in A.A.U. Title Track-- Sowell Victor in 880 COURTNEY BREAKS 400-METER MARK Parry O'Brien Defeated | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-critical-moment-in-the-civil-war.html | A CRITICAL MOMENT IN THE CIVIL WAR | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/soviet-and-yemen-agree-to-exchange-of-envoys.html | Soviet and Yemen Agree To Exchange of Envoys | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/youth-slain-with-prized-loot.html | Youth Slain With Prized Loot | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/how-to-beat-heat-an-aluminum-suit-wearer-is-cool-and-calm-as-his.html | HOW TO BEAT HEAT; AN ALUMINUM SUIT; Wearer Is Cool and Calm as His Chair Bursts Into Fire in Oven Set at 1,700 | True | The New York Times (by Carl T. Gossett Jr.) | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/french-are-deeply-divided-over-the-war-in-algeria-harsh-words-and.html | FRENCH ARE DEEPLY DIVIDED OVER THE WAR IN ALGERIA; Harsh Words and Measures Indicate The Depth of Feeling on Both Sides Two Opposed Camps Rebels Hailed | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/duke-u-president-gets-aide.html | Duke U. President Gets Aide | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rialto-gossip-new-script-from-howard-teichmann-john-houseman.html | RIALTO GOSSIP; New Script From Howard Teichmann --John Houseman Changes a Period SCOREBOARD | True | By Lewis Funke | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/united-hospital-fund-elects.html | United Hospital Fund Elects | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/southworthecker.html | Southworth--Ecker | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/newport-dream-sets-mark.html | Newport Dream Sets Mark | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cards-enroll-bernard-back-to-play-second-season-for-chicago-pro.html | CARDS ENROLL BERNARD; Back to Play Second Season for Chicago Pro Eleven | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/outdoor-chess-starts-23-games-decided-in-tourney-for-greenwich.html | OUTDOOR CHESS STARTS; 23 Games Decided in Tourney for Greenwich Village Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/opposition-chief-asks-icelanders-to-cast-off-your-foreign-yoke.html | Opposition Chief Asks Icelanders To Cast Off 'Your Foreign Yoke'; Farmer-Labor Leader Urges Backing in Election Today for Dusting U.S. Troops Money Matters Avoided | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/dodges-motor-boat-first-in-curtailed-test.html | Dodge's Motor Boat First in Curtailed Test | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/moscow-slates-chess-program-bronsteinreshevsky-match-biennial.html | MOSCOW SLATES CHESS PROGRAM; Bronstein-Reshevsky Match, Biennial Olympiad Among Forthcoming Events Keres Trounces Unzicker Yugoslavs On Top | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/power-projects-in-africa.html | POWER PROJECTS IN AFRICA | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/decathlon-captures-select-at-monmouth-decathlon-wins-monmouth-dash.html | Decathlon Captures Select at Monmouth; DECATHLON WINS MONMOUTH DASH $300.60 Daily Double | True | By Joseph C. Nichols Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/delany-retains-irish-880-crown-mile-ace-tinted-in-slow-153-in.html | DELANY RETAINS IRISH 880 CROWN; Mile Ace Tinted in Slow 1:53 in Winning by 15 Yards-- 4,000 See Dublin Meet | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mass-for-seamens-priest.html | Mass for Seamen's Priest | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/diana-small-married-bride-in-jersey-of-warren-j-pendergast-phd.html | DIANA SMALL MARRIED; Bride in Jersey of Warren J. Pendergast, Ph.D. Student | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/repatriation-ship-arrives.html | Repatriation Ship Arrives | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/programs-of-the-week-stadium-concerts-lewisohn-stadium-guggenheim.html | PROGRAMS OF THE WEEK; STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ohio-state-nine-rained-out.html | Ohio State Nine Rained Out | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tourists-to-see-russia-50-americans-to-spend-5-days-on-air.html | TOURISTS TO SEE RUSSIA; 50 Americans to Spend 5 Days on Air Excursion | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/4th-marine-association-elects.html | 4th Marine Association Elects | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-ann-desopo-a-bride.html | Miss Ann D'Esopo a Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mill-to-be-restored-1680-building-in-maryland-supplied-continental.html | MILL TO BE RESTORED; 1680 Building in Maryland Supplied Continental Army | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/short-takes.html | SHORT TAKES | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-financial-week-pressure-of-approaching-labor-crises-fails-to.html | THE FINANCIAL WEEK; Pressure of Approaching Labor Crises Fails to Discourage the Stock Market Hibernating? Surplus Ahead | True | By John G. Forrest | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-use-of-plot.html | The Use of Plot | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/little-league-bigtimer-kenny-ofshe-12-is-typical-of-thousands-of.html | Little League Big-Timer; Kenny Ofshe, 12, is typical of thousands of kids for whom baseball is 'the greatest.' Little League Big-Timer | True | By George Barrett | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/joan-k-fillmore-wed-to-law-aide-she-is-attended-by-seven-at.html | JOAN K. FILLMORE WED TO LAW AIDE; She Is Attended by Seven at Marriage in Tarboro, N.C., to Arthur B. Hooker | True | Special to The New York Times.Siddell | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/barbara-raymond-engaged-to-marry.html | BARBARA RAYMOND ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/aviation-air-flow-british-manufacturer-develops-device-to-increase.html | AVIATION: AIR FLOW; British Manufacturer Develops Device To Increase Efficiency of Jets Adds Extra Lift Vampire Experiment | True | By Richard Witkin | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/parties-taking-stand-on-presidents-health-democratic-spokesmen-make.html | PARTIES TAKING STAND ON PRESIDENT'S HEALTH; Democratic Spokesmen Make Issue Of It While Republicans Hope It Will React Against Them BOTH ASSUME HE WILL RUN Hall Is Certain President "Used" G.O.P. Theory Based on Duty | True | By Arthur Krock | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/harding-silence-hints-cyprus-gain-back-from-talks-in-london-he-does.html | HARDING SILENCE HINTS CYPRUS GAIN; Back From Talks in London, He Does Not Say Anything About Crushing Resistance | True | By Homer Bigart Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/utility-sells-facility.html | Utility Sells Facility | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fulton-fish-market-becomes-an-exchange-for-products-of-the-world.html | Fulton Fish Market Becomes an Exchange for Products of the World; Atmosphere Is Rich in Tradition and Sounds of Trade Minimum Ten Pounds | True | By Werner Bambergerthe New York Times (BY ARTHUR BROWER) | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/soviet-sightseers-visit-west-berlin.html | SOVIET SIGHT-SEERS VISIT WEST BERLIN | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/junior-golf-test-draws-big-field-about-800-to-try-on-july-24-for.html | JUNIOR GOLF TEST DRAWS BIG FIELD; About 800 to Try on July 24 for 128 Berths in U.S. Play at Williamstown Williams to House Players Senior Trials Slated | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/soviet-foresees-new-jet-designs-russian-technicians-predict.html | SOVIET FORESEES NEW JET DESIGNS; Russian Technicians Predict Atom-Powered Airplanes Within Next Few Years They Will Be Easy to Fly | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/drinkers-found-shy-about-cost-world-survey-also-shows-tendency-to.html | DRINKERS FOUND SHY ABOUT COST; World Survey Also Shows Tendency to Understate Outlays for Tobacco Bias on Smoking and Drinking War's Effect on Marriages | True | By Will Lissner | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/st-laurent-arrives-in-london.html | St. Laurent Arrives in London | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sea-o-erin-scores-in-laurence-armour-memorial-handicap-at-arlington.html | Sea O Erin Scores in Laurence Armour Memorial Handicap at Arlington; 3-1 SHOT VICTOR IN $27,000 EVENT Sea O Erin, With Church Up, Beats Hasseyampa--Jet Action, Choice, Fourth Two Challenges Fail | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/college-picks-official-citys-baruch-school-elects-tunick.html | COLLEGE PICKS OFFICIAL; City's Baruch School Elects Tunick Accountancy Head | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/colonies-opened-by-li-builders-new-concept-in-design-of-model-ranch.html | COLONIES OPENED BY L.I. BUILDERS; New Concept in Design of Model Ranch Dwelling | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/education-in-review-summer-schools-attract-not-only-teachers-but.html | EDUCATION IN REVIEW; Summer Schools Attract Not Only Teachers But Others Looking for New Interests Summer Schools Thrive One Year Saved Motivation Explained Adult Education Grants offered to Workers In Communication Media | True | By Benjamin Fine | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/jennifer-m-thomas-wed-in-kinderhook.html | JENNIFER M. THOMAS WED IN KINDERHOOK | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-forbes-wed-to-jas-walker-nuptials-are-held-in-church-in.html | MISS FORBES WED TO J.A.S. WALKER; Nuptials Are Held in Church in Wellesley--Bride Is Escorted by Father | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/criticism-by-nenni-of-khrushchev-and-the-soviet-system-publication.html | Criticism by Nenni of Khrushchev and the Soviet System; Publication by U.S. Cited Dramatic Phase of Report Suspicion of Voroshilov Khrushchev's Position Progress of Soviet Cited Uncertainty on Remedies Repercussions of Crisis For a Different Development | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/collision-ships-reach-port.html | Collision Ships Reach Port | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tva-plans-4-units-to-increase-power.html | T.V.A. PLANS 4 UNITS TO INCREASE POWER | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/dorn-in-trailer-visits-the-voters-brooklyn-house-member-acts-to.html | DORN, IN TRAILER, VISITS THE VOTERS; Brooklyn House Member Acts to Bring Curb Service to Twelfth District | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mayo-booters-play-today.html | Mayo Booters Play Today | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/border-control-rigid-in-germany-residents-along-frontier-see-no.html | BORDER CONTROL RIGID IN GERMANY; Residents Along Frontier See No Easing of 'Cold War' as Reds Keep Strict Bans Border Control Still Rigid The Erratic Football | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-janet-smith-married-upstate.html | MISS JANET SMITH MARRIED UPSTATE | True | Special to The New York Times.Norris | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pirate-catcher-faces-knife.html | Pirate Catcher Faces Knife | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cubs-four-in-tenth-sink-pirates-9-to-5-cubs-4-in-tenth-sink-pirates.html | Cubs' Four in Tenth Sink Pirates, 9 to 5; CUBS 4 IN TENTH SINK PIRATES, 9-5 | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/library-to-exhibit-lost-treasure-lore.html | LIBRARY TO EXHIBIT LOST TREASURE LORE | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/in-italy-and-new-york.html | IN ITALY AND NEW YORK | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/geraldine-eustace-married.html | Geraldine Eustace Married | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/misunderstood-on-phony-term-wilson-declares-asserts-remark-applied.html | MISUNDERSTOOD ON 'PHONY' TERM, WILSON DECLARES; Asserts Remark Applied to Query, Not to Senators' Action on Air Force Fund Budget Increase Opposed MISUNDERSTOOD, WILSON EXPLAINS LeMay's Views Differ Wilson Denies 'Insult' House Passed Bill | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mayer-sets-tourney-record-with-63-to-take-philadelphia-golf-lead-at.html | Mayer Sets Tourney Record With 63 to Take Philadelphia Golf Lead at 198; HOLSCHER SECOND, 3 STROKES BEHIND Mayer's 63 Lowers Record by a Shot--Fetchick Has 202 After Carding 67 | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/purity-.html | --Purity -- | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/washington-the-one-vessel-that-leaks-from-the-top-the-inside-story.html | Washington; The One Vessel That Leaks From the Top The Inside Story A Few Other 'Leaks' | True | By James Reston | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/army-unity-plea-reopens-dispute-among-services-staff-paper-urgs.html | ARMY UNITY PLEA REOPENS DISPUTE AMONG SERVICES; Staff Paper Urges One Chief of All Three Forces Despite Opposition of Wilson AIR CONCEPT IS ASSAILED 'Short Nuclear War' Is Called 'Morally, Politically and Practically Unjustifiable' Asks Single Chief of Staff ARMY UNITY PLEA REOPENS DISPUTE The 'Short War' Concept Taylor Made Study Missile Rivalry Noted Advantages Seen | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/stephen-rogers-weds-mila-brain-columbia-graduates-married-in-church.html | STEPHEN ROGERS WEDS MILA BRAIN; Columbia Graduates Married in Church Ceremony at Tomkins Cove | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wedding-is-held-for-newport-girl-barbara-anne-fitzsimmons-married.html | WEDDING IS HELD FOR NEWPORT GIRL; Barbara Anne Fitzsimmons Married to Lieut. (j.g.) Condit Hower of Navy | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wilson-could-be-right.html | WILSON COULD BE RIGHT | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/science-in-review-medical-men-are-of-two-schools-of-thought-on-the.html | SCIENCE IN REVIEW; Medical Men Are of Two Schools of Thought On the Question of the President's Illness Cases of Recurrence Recurrence Question Agreement Lacking Aging Population Proportion of U.S. Citizens 65 And Over Is Rising Rapidly | True | By Waldemar Kaempffert | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/transport-news-of-interest-here-american-airlines-to-mark-15th.html | TRANSPORT NEWS OF INTEREST HERE; American Airlines to Mark 15th Anniversary--Newark Air Service to Expand Building to Cost $600,000 Hoegh Line Adds Ship Christmas Cruise Announced Giulio Cesare Due July 10 Furness Charts Cruise | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/forces-that-built-an-empire.html | Forces That Built An Empire | True | By Hasan Ozbekkan | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-air-force-at-home-new-academy-brings-a-transforming-prosperity.html | THE AIR FORCE AT HOME; New Academy Brings a Transforming Prosperity to Colorado Springs Looks Like War Near Cathedral Rock Air Force Motifs | True | By Marshall Sprague | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lions-to-meet-today.html | Lions to Meet Today | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/handcrafts-of-asia.html | Handcrafts of Asia | True | By Betty Pepisnew York Times Studio (BY ALFRED WEGENER) | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-commander-named-by-kings-county-legion.html | New Commander Named By Kings County Legion | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/foreign-office-cuts-hours.html | Foreign Office Cuts Hours | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/steel-industry-faces-strike-nobody-wants-basic-difficulty-is-over.html | STEEL INDUSTRY FACES STRIKE NOBODY WANTS; Basic Difficulty Is Over Industry Demand for Five-Year Contract Strike in 1952 Ahead in Wages Humphrey's Influence Shorter Term | True | By A.h. Raskin | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/seriously-theyre-funny.html | Seriously, They're Funny | True | By David Dempsey | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/althea-is-at-home-abroad-on-tennis-court-miss-gibsons-tom-has.html | Althea Is at Home Abroad on Tennis Court; Miss Gibson's Tom Has Brought Her World Acclaim Amateur Ace Helped by Friends in U.S. to Develop Skill Family Moved to New York Male Player Flinches No Color Barriers Found Ball Travels Like a Bolt | True | By Kennett Love Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eichengreenweisman.html | Eichengreen--Weisman | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/2-get-zoology-grants.html | 2 Get Zoology Grants | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nancy-murtha-married.html | Nancy Murtha Married | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/royal-reception-on-view-this-week-in-the-king-and-i.html | ROYAL RECEPTION ON VIEW THIS WEEK IN "THE KING AND I" | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/organists-guild-honored-by-special-concert-at-stadium.html | ORGANISTS' GUILD HONORED BY SPECIAL CONCERT AT STADIUM | True | Kay Harris | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nuptials-for-florence-miroff.html | Nuptials for Florence Miroff | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/not-like-independence-truman-tours-a-stately-home-but-still-prefers.html | NOT LIKE INDEPENDENCE; Truman Tours a Stately Home, but Still Prefers His Own | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/belgrade-awaits-us-stand-on-aid-yugoslavs-said-to-fear-tito-visit.html | BELGRADE AWAITS U.S. STAND ON AID; Yugoslavs Said to Fear Tito Visit to Soviet May Lead to End of Assistance | True | By John MacCormac Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/experts-on-sound-pull-new-strings-congress-on-acoustics-hears.html | EXPERTS ON SOUND PULL NEW STRINGS; Congress on Acoustics Hears Electronic Music, Discusses Deceptive Tape Recording Wired for Sound New Music in the Air | True | By Robert K. Plumb Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/philip-mkee-weds-janet-wiley-zacks.html | PHILIP M'KEE WEDS JANET WILEY ZACKS | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/handicap-is-won-by-thinking-cap-colt-outruns-fisherman-and-begorra.html | HANDICAP IS WON BY THINKING CAP; Colt Outruns Fisherman and Begorra at Belmont Park to Return $15.10 $28,150 RACE GOES TO THINKING CAP First Running of Stymie Trustees to Meet Marullah Near Record | True | By James Roachthe New York Times (BY MEYER LIEBOWITZ) | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/that-one-may-say-this-was-the-man-the-biographer-must-blow-the.html | THAT ONE MAY SAY THIS WAS THE MAN; The Biographer Must Blow the Breath Of Life Into Inert Bits of the Past This Was The Man | True | By Leon Edel | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/order-for-safari-transports.html | Order for Safari Transports | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/courts-jam-held-peril-to-justice-chief-judge-conway-cites.html | COURTS JAM HELD PERIL TO JUSTICE; Chief Judge Conway Cites Conditions in New York City Area, Asks Larger Bench Cites Accidents Trend | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/play-gypsy-play-trio-adds-romany-air-to-a-viennese-dinner.html | PLAY GYPSY, PLAY; Trio Adds Romany Air To a Viennese Dinner International Repertory Gypsy Slide | True | By Harold Schonberg | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/school-for-the-disturbed-child-teacher-requirements-recommendations.html | School for the Disturbed Child; Teacher Requirements Recommendations | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/in-and-out-of-books-dedication-poetry-war-and-peace-freedom.html | IN AND OUT OF BOOKS; Dedication Poetry War and Peace Freedom | True | By Harvey Breit | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/beauguerre-suffolk-victor.html | Beauguerre Suffolk Victor | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/homes-for-lake-placid.html | Homes for Lake Placid | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/janet-copeland-wed-bride-in-cranford-of-arthur-charles-eschenlauer.html | JANET COPELAND WED; Bride in Cranford of Arthur Charles Eschenlauer | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/art-colony-in-the-hills-woodstocks-art-shows-to-continue-until.html | ART COLONY IN THE HILLS; Woodstock's Art Shows To Continue Until Summer's End Ten-Show Season Art School For the Hiker | True | By Dave A. Bird | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hogan-vice-chairman-of-international-golf.html | Hogan Vice Chairman Of International Golf | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/custombuilt-residence-in-danbury.html | Custom-Built Residence in Danbury | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/soccer-tripleheader-today.html | Soccer Triple-Header Today | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cynthia-a-ferris-bride-in-suburbs-june-3-graduate-of-smith-is.html | CYNTHIA A. FERRIS BRIDE IN SUBURBS; June 3 Graduate of Smith Is Married in Darien Church to Crocker Luther | True | Special To The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/timber-industry-names-aide.html | Timber Industry Names Aide | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/kesselrings-207-wins-toronto-pro-cards-final-69-in-ontario-open.html | KESSELRING'S 207 WINS; Toronto Pro Cards Final 69 in Ontario Open Golf | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/study-of-ancient-negev-due.html | Study of Ancient Negev Due | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/atom-importance-of-iceland-cited-official-says-vast-thermal-power.html | ATOM IMPORTANCE OF ICELAND CITED; Official Says Vast Thermal Power Potential Could Be Used for Fission Matter | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/those-hidden-costs-home-buyers-themselves-demand-many-extras-they.html | Those 'Hidden' Costs; Home Buyers Themselves Demand Many 'Extras' They Must Pay For Purchasers Often Surprised EXTRAS BAFFLING TO HOME BUYERS Unfortunate Misunderstanding | True | By Walter H. Stern | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hope-hollister-becomes-bride-she-is-attended-by-nine-at-east.html | HOPE HOLLISTER BECOMES BRIDE; She Is Attended by Nine at East Hampton Marriage to Ross B. Macdonald | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cohen-to-risk-crown-in-rome-this-friday.html | COHEN TO RISK CROWN IN ROME THIS FRIDAY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/day-for-4000-orphans-police-anchor-club-is-taking-them-to-coney.html | DAY FOR 4,000 ORPHANS; Police Anchor Club Is Taking Them to Coney Island | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-5-no-title-answers-to-questions-on-page-2.html | Article 5 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/strong-sensitive-and-balanced.html | Strong, Sensitive and Balanced | True | By Richard Eberhart | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/modern-way-of-land-planning-fits-house-to-surroundings.html | Modern Way of Land Planning Fits House to Surroundings | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/egyptians-vote-for-nasser-rule-heavy-turnout-favors-him-as.html | EGYPTIANS VOTE FOR NASSER RULE; Heavy Turnout Favors Him as President and Supports the New Constitution EGYPT CASTS VOTE FOR NASSER RULE | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/theresa-k-moeller-married-here-bride-in-st-ignatius-loyola-church.html | Theresa K. Moeller Married Here; Bride in St. Ignatius Loyola Church of John Nettleton | True | The New York Times | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pearsons-formula-for-diplomacy-the-nato-wise-man-from-canada-is-an.html | Pearson's Formula For Diplomacy; The NATO 'wise man' from Canada is an adept in behind-the-scenes negotiation. Pearson's Formula for Diplomacy | True | By Raymond Daniell | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ottawa-signs-two-linemen.html | Ottawa Signs Two Linemen | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/television-programs-sunday-monday-tuesday.html | TELEVISION PROGRAMS; SUNDAY, MONDAY, TUESDAY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mining-college-names-head.html | Mining College Names Head | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sloop-echo-safe-in-bermuda-port-last-of-89-boats-arrives-at-st.html | SLOOP ECHO SAFE IN BERMUDA PORT; Last of 89 Boats Arrives at St. George's--Crew Unaware of Search | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/events-out-of-town-caramoor-katonah-ny-greenville-ny-high-school.html | EVENTS OUT OF TOWN; CARAMOOR, KATONAH, N.Y. GREENVILLE, N.Y., HIGH SCHOOL AUDITORIUM MILBURN, N.J. Paper Mill Playhouse TAMIMENT, PA. | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/traveling-in-space.html | Traveling In Space | True | By John Pfeiffer | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/other-events.html | OTHER EVENTS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nature-as-it-was-and-as-it-is.html | Nature, as It Was and as It Is | True | By Leonard Dubkin. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/aswan-dam-nasser-taking-bids-he-weighs-soviet-aid-against-wests.html | ASWAN DAM: NASSER TAKING BIDS; He Weighs Soviet Aid Against West's Offer Policy Shift Difficulties Eased Sudan Agreement Soviet Move | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/excerpts-from-army-staff-paper-asking-basic-change-in-military.html | Excerpts from Army Staff Paper Asking Basic Change in Military Set-Up; Several Important Exceptions Unity of Command Arms Development and Use Reconciliation Is Asked Courses of Actions Listed 2 Deputies Provided No Separate Departments | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/building-owners-ponder-ways-of-improving-downtown-areas-dual.html | Building Owners Ponder Ways Of Improving Downtown Areas; Dual Competition | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-merchants-point-of-view-consumer-is-confident-think-times-are.html | The Merchant's Point of View; Consumer Is Confident Think Times Are Good Long-Term Planning Trends of the Times | True | By Herbert Koshetz | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/indestructible-courier.html | Indestructible Courier | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lake-mohawk-kc-to-put-up-new-trophy-for-best-in-show-moen-memorial.html | Lake Mohawk K.C. to Put Up New Trophy for Best in Show; Moen Memorial Bowl to Be Awarded for First Time at Annual Exhibition on July 29 at Park in Jersey Site Is High in Hills Two Shows on Today | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/golf-teams-play-today-east-meets-west-in-prelude-to-ncaa-tournament.html | GOLF TEAMS PLAY TODAY; East Meets West in Prelude to N.C.A.A. Tournament | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ge-to-alter-setup-electronics-operations-to-be-put-into-three.html | G.E. TO ALTER SET-UP; Electronics Operations to Be Put Into Three Divisions | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-of-the-world-of-stamps-texan-group-to-release-rocketflown.html | NEWS OF THE WORLD OF STAMPS; Texan Group to Release Rocket-Flown Covers Lost for Years Teen-Age Scientist FROM THE U.S.S.R. NORDIC ISSUES PLANNED BILL IN CONGRESS ROYAL VISIT GERMAN COMPOSER HONORING A SOLDIER FRENCH CENTENARY | True | By Kent B. Stiles | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/adelphi-alumnae-elect.html | Adelphi Alumnae Elect | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/flattening-trend-in-boom-persists.html | Flattening Trend In Boom Persists | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fleet-blessing-day-old-sea-custom-to-be-revived-today-at-coney.html | FLEET BLESSING DAY; Old Sea Custom to Be Revived Today at Coney Island | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/catherine-s-miner-married-in-jersey.html | CATHERINE S. MINER MARRIED IN JERSEY | True | Special to The New York Times.Pitcher | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/jean-a-milholland-is-wed-in-princeton.html | JEAN A. MILHOLLAND IS WED IN PRINCETON | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/flowers-aplenty-refresh-the-travelers-eye-wild-species-appear-in.html | FLOWERS APLENTY REFRESH THE TRAVELER'S EYE; Wild Species Appear in Their Season To Brighten a Fleeting Scene History of Its Own Dainty Clovers Chicory Blue Fronds of Ferns | True | By Doris G. Schleisnergottscho-Schleisner | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/uninhibited-artists-junior-division.html | Uninhibited Artists, Junior Division | True | By Dorothy Barclay | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/first-major-renoir-enters-museum-of-modern-art.html | FIRST MAJOR RENOIR ENTERS MUSEUM OF MODERN ART | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/glen-cove-land-sold.html | Glen Cove Land Sold | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/etcheverry-on-stand-cards-refused-to-take-no-for-an-answer-back.html | ETCHEVERRY ON STAND; Cards Refused to Take No for an Answer, Back Says | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/composers-case-they-argue-that-more-modern-music-would-have.html | COMPOSERS' CASE; They Argue That More Modern Music Would Have Stimulating Effect Danger of Stagnation Workable Suggestion | True | By Howard Taubman | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/palm-beach-realty-sold.html | Palm Beach Realty Sold | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/school-problem-has-a-new-guise-pleasantville-may-have-too-few.html | SCHOOL PROBLEM HAS A NEW GUISE; Pleasantville May Have Too Few Pupils Unless It Can Merge Two Districts | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/vegetables-in-summary-salads-snap-bean-salad-celerybeet-salad.html | Vegetables In Summary Salads; SNAP BEAN SALAD CELERY-BEET SALAD TOMATO SALAD CELERY VICTOR | True | By Jane Nickerson | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wimbledon-tennis-tournament-opens-tomorrow-with-women-in-spotlight.html | Wimbledon Tennis Tournament Opens Tomorrow With Women in Spotlight; MISS GIBSON RIVAL TO LOUISE BROUGH New Yorker, Seeded Fourth, Will Challenge Defender for Wimbledon Limelight On Center Court Patty to Face Huber | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/scaliamulhauser.html | Scalia--Mulhauser | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/parttime-farms-difficult-to-buy-migration-of-city-dwellers-to.html | PART-TIME FARMS DIFFICULT TO BUY; Migration of City Dwellers to Outlying Areas Creates Scarcity, Report Says | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rehearsal-on-the-green-for-series-in-millburn-nj.html | REHEARSAL ON THE GREEN FOR SERIES IN MILLBURN, N.J. | True | Drew B. Peters | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/gold-rush-is-on-in-australia.html | Gold Rush Is On in Australia | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/homes-for-spring-valley.html | Homes for Spring Valley | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-2-no-title-shepilov-avoids-commitment.html | Article 2 -- No Title; Shepilov Avoids Commitment | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/metals-to-stand-up-in-high-heat-laboratory-tests-life-spans.html | Metals to Stand Up in High Heat; Laboratory Tests Life Spans | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/1001-park-ave-a-coop.html | 1001 Park Ave. a 'Co-op' | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/summertime-on-the-far-end-of-long-island-horse-show-shape-of-golf.html | SUMMERTIME ON THE FAR END OF LONG ISLAND; Horse Show Shape of Golf Course Hither Hill Campsites Convention Hall Planned | True | By Eunice Telfer Juckett | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/britain-presses-harder-in-a-war-on-inflation-government-finds-it.html | BRITAIN PRESSES HARDER IN A WAR ON INFLATION; Government Finds It Hard to Persuade People to Accept Stern Restrictions Government Policy Loss of Exports A Beginning Central Political Issue | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/asian-nations-to-aid-farms.html | Asian Nations to Aid Farms | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hogansidman.html | Hogan—Sidman | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/automobiles-metals-research-expert-predicts-greater-use-of.html | AUTOMOBILES: METALS; Research Expert Predicts Greater Use Of Lighter-Weight Materials Less Fuel, More Great Costs of Metals | True | By Bert Pierce | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/agent-named-for-new-houses.html | Agent Named for New Houses | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/renewed-boycott-of-coffee-feared-roasters-expect-retail-sales-to.html | RENEWED BOYCOTT OF COFFEE FEARED; Roasters Expect Retail Sales to Tumble as Prices Reach Level of $1.15 a Pound Price Peak Near RENEWED BOYCOTT OF COFFEE FEARED Colombia Leads Rise Rises Continue Volume Still Heavy | True | By George Auerbach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/elayne-wilks-bride-in-queens.html | Elayne Wilks Bride in Queens | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lighter-moments-from-the-weeks-tv-fare.html | LIGHTER MOMENTS FROM THE WEEK'S TV FARE | True | Jack Zwillinger | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sigma-delta-chi-fellowships.html | Sigma Delta Chi Fellowships | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/lively-henry-v-michael-langham-directs-sparkling-production-at.html | LIVELY 'HENRY V'; Michael Langham Directs Sparkling Production at Canadian Festival Guthrie's Stipulation Langham's Inheritance Plummer's Performance | True | By Brooks Atkinson | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/for-repeat-display-pansies-quickly-react-to-severe-pruning.html | FOR REPEAT DISPLAY; Pansies Quickly React to Severe Pruning Cultivate and Feed | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/princeton-lists-255-for-honors-in-1956.html | PRINCETON LISTS 255 FOR HONORS IN 1956 | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/gop-unity-stressed-martin-says-there-is-no-split-on-eisenhowernixon.html | G.O.P. UNITY STRESSED; Martin Says There Is No Split on Eisenhower-Nixon Slate | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tigers-reset-oriole-game.html | Tigers Reset Oriole Game | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-notes-from-the-field-of-travel-san-diego-fiesta-cool-chile.html | NEWS NOTES FROM THE FIELD OF TRAVEL; SAN DIEGO FIESTA COOL CHILE HIGHLAND GAMES GERMAN HOSTELS LAKE ERIE PARK N.Y. MOTOR COURTS MUSICAL TOUR ON THE PIER HERE AND THERE | True | By Diana Rice | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/navy-unit-to-graduate-85.html | Navy Unit to Graduate 85 | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/triumph-of-faith.html | Triumph Of Faith | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/water-colors-on-view-show-of-70-american-paintings-opening-at-east.html | WATER COLORS ON VIEW; Show of 70 American Paintings Opening at East Hampton | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/a-new-round-won-on-open-hearings-cleveland-zoning-board-acts-to-end.html | A NEW ROUND WON ON OPEN HEARINGS; Cleveland Zoning Board Acts to End Closed Sessions After Law Is Cited What the Law States | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/child-to-mrs-frederic-krafft.html | Child to Mrs. Frederic Krafft | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cold-spring-homes-planned.html | Cold Spring Homes Planned | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/camera-notes-from-an-exhibit-of-cat-pictures.html | CAMERA NOTES; FROM AN EXHIBIT OF CAT PICTURES | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/manhasset-site-sold-for-homs.html | Manhasset Site Sold for Homs | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-high-school-passes-first-test-modern-high-school-on-long-island.html | NEW HIGH SCHOOL PASSES FIRST TEST; Modern High School on Long Island Has a College-Style Campus NEW HIGH SCHOOL PASSES FIRST TEST | True | Aerial photograph by the New York Times (MEYER LIEBOWITZ) | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eliza-a-quarrier-becomes-a-bride-she-is-escorted-by-brother-at-west.html | ELIZA A. QUARRIER BECOMES A BRIDE; She Is Escorted by Brother at West Hartford Marriage to W. Mason Beckley 3d | True | Special to The New York Times.Burlan-Moss | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/chandler-awaits-party-showdown-county-meetings-in-kentucky-saturday.html | CHANDLER AWAITS PARTY SHOWDOWN; County Meetings in Kentucky Saturday to Decide on Democratic Control 'On the Sidelines' | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-style-yearbook-portraits-photography-as-art-tabletop-props.html | NEW STYLE YEARBOOK PORTRAITS; PHOTOGRAPHY AS ART TABLE-TOP PROPS WIDE-ANGLE CAMERA MOVIE LENS SETS FILM SPLICERS REVISED CALCULATOR COPYING UNIT | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/three-swim-marks-set-miss-anderson-clips-record-for-breaststroke-on.html | THREE SWIM MARKS SET; Miss Anderson Clips Record for Breast-Stroke on Coast | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/cornell-appoints-counselor.html | Cornell Appoints Counselor | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/deborah-maynard-bride-in-bay-state.html | DEBORAH MAYNARD BRIDE IN BAY STATE | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/australia-leads-by-229-in-london-scores-285-and-115-for-six.html | AUSTRALIA LEADS BY 229 IN LONDON; Scores 285 and 115 for Six, Dismisses England at 171 in Cricket Test Match | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/visiting-historic-vicksburg-national-military-park-and-museum-draw.html | VISITING HISTORIC VICKSBURG; National Military Park and Museum Draw Many Visitors Military Park Importance of Vicksburg A Turning Point | True | By Ward Allan Howeward Allan Howe | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-tv-week.html | THE TV WEEK | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/camp-to-portray-life-of-brandeis-drama-unit-of-group-he-inspired-to.html | CAMP TO PORTRAY LIFE OF BRANDEIS; Drama Unit of Group He Inspired to Mark 100th Anniversary of Birth | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/world-of-music-city-votes-a-subsidy-it-appropriates-50000-for.html | WORLD OF MUSIC: CITY VOTES A SUBSIDY; It Appropriates $50,000 for Concerts In Schools, Hospitals and Parks REPRISE | True | By Ross Parmenter | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/indians-2-in-9th-top-senators-98-bob-lemons-pinch-single-herzogs.html | INDIANS 2 IN 9TH TOP SENATORS, 9-8; Bob Lemon's Pinch Single, Herzog's Error Give Fifth Straight to Tribe | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/congressional-record.html | CONGRESSIONAL RECORD | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/customs-unit-wins-fight-on-pay-rights.html | CUSTOMS UNIT WINS FIGHT ON PAY RIGHTS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/4bedroom-homes-in-jersey-project-8room-dwellings-offered-in-paramus.html | 4-BEDROOM HOMES IN JERSEY PROJECT; 8-Room Dwellings Offered at Paramus at $24,490-- Other Homes Shown | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bridge-skill-where-it-counts-line-of-play-defense-tricks.html | BRIDGE: SKILL WHERE IT COUNTS; Line of Play Defense Tricks | True | By Albert H. Morehead | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/seton-hall-elects-captains.html | Seton Hall Elects Captains | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/british-badge.html | BRITISH BADGE | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/television-comedy-student-obtains-candid-views-from-writers-liaison.html | TELEVISION COMEDY; Student Obtains Candid Views From Writers Liaison Advice Controls | True | By J.p. Shanley | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/turner-bout-heads-garden-card-friday.html | TURNER BOUT HEADS GARDEN CARD FRIDAY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/with-uncle-vanya-from-stage-to-screen-actors-shuttle-from-queens.html | WITH 'UNCLE VANYA' FROM STAGE TO SCREEN; Actors Shuttle From Queens Studio To Theatre for Chekhov Drama. Doubling in Brass Cooperative Authenticity | True | By Milton Esterow | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/men-with-a-mission.html | Men With a Mission | True | By Howard A. Rusk | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/us-history-gains-in-state-schools-board-of-regents-booklet-helps.html | U.S. HISTORY GAINS IN STATE SCHOOLS; Board of Regents Booklet Helps Teachers to Make Subject a Living One | True | By Benjamin Fine | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/barbara-romack-seeks-open-title-runnerup-in-1955-british-tourney.html | BARBARA ROMACK SEEKS OPEN TITLE; Runner-Up in 1955 British Tourney Will Meet Mrs. Stranahan on Thursday | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/short-circuit.html | SHORT CIRCUIT | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-berg-has-215-to-tie-mrs-hagge-miss-berg-has-215-to-the-mrs.html | Miss Berg Has 215 To Tie Mrs. Hagge; MISS BERG HAS 215 TO THE MRS. HAGGE | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/redlegs-get-college-catcher.html | Redlegs Get College Catcher | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/schoeningross.html | Schoening--Ross | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/for-retarded-children-a-better-chance-in-life.html | For Retarded Children A Better Chance in Life | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/40-pros-in-golf-today-3-amateurs-will-team-with-each-in-benefit-at.html | 40 PROS IN GOLF TODAY; 3 Amateurs Will Team With Each in Benefit at Rye | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-stein-a-bride-elizabeth-girl-is-married-to-alan-thompson.html | MISS STEIN A BRIDE; Elizabeth Girl Is Married to Alan Thompson Pearce | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wilson-is-victor-chicagoon-hoids-yanks-to-4-hitsgrim-and-philley-in.html | WILSON IS VICTOR; Chicagoon Holds Yanks to 4 Hits--Grim and Philley in Fight Decision Is Clean-Cut WHITE SOX SCORE OVER YANKERS, 2-0 Good Plays Save Grim | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/judy-frank-gains-golf-title-4-and-2-aldecress-player-21-beats-miss.html | JUDY FRANK GAINS GOLF TITLE, 4 AND 2; Aldecress Player, 21, Beats Miss Orcutt in Final for Metropolitan Laurels Judy Frank Beats Miss Orcutt In Metropolitan Golf by 4 and 2 Hole Is Three-Putted | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bronx-holdup-nets-6000.html | Bronx Hold-Up Nets $6,000 | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/peiping-says-200000-return.html | Peiping Says 200,000 Return | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/summer-theatrea-52week-job-it-takes-a-year-of-effort-fraught-with.html | Summer Theatre--A 52-Week Job; It takes a year of effort, fraught with risk, to transplant Broadway to the sticks for two months--as this Cape Cod operation shows. Summer Theatre | True | By Gilbert Millstein | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/hospitals-called-biased-in-detroit-study-reports-negroes-face.html | HOSPITALS CALLED BIASED IN DETROIT; Study Reports Negroes Face Discrimination as Patients, Internes and Nurses Findings of the Committee | True | By Damon Stetson Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/phils-sign-school-hurler.html | Phils Sign School Hurler | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/us-widens-lebanese-aid-on-eve-of-shepilovs-visit-us-widens-its-aid.html | U.S. Widens Lebanese Aid On Eve of Shepilov's Visit; U.S. Widens Its Aid to Lebanon On Eve of Shepilov Visit There | True | By Elie Abel Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/world-affairs-group-names-seminar-leader.html | World Affairs Group Names Seminar Leader | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/noted-figures-honored.html | Noted Figures Honored | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/boston-nuptials-for-ellen-morse-bride-wears-organza-gown-at-her.html | BOSTON NUPTIALS FOR ELLEN MORSE; Bride Wears Organza Gown at Her Wedding in Hotel to Peter V. Tishman | True | Special to The New York Times.Harcourt-Harris | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/princeton-four-betters-olympic-mark-in-trial.html | Princeton Four Betters Olympic Mark in Trial | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/iowan-is-truck-driver-of-year.html | Iowan Is Truck Driver of Year | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tour-of-old-houses-rhode-island-town-sets-aside-a-day-for-visitors.html | TOUR OF OLD HOUSES; Rhode Island Town Sets Aside a Day For Visitors to See Its Buildings Old Church Growing Art Center | True | By Edward Rose | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/kuross-hoffman-gain-advance-to-singles-final-in-delaware-valley.html | KUROSS, HOFFMAN GAIN; Advance to Singles Final in Delaware Valley Tennis | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/elizabeth-h-burnham-wed.html | Elizabeth H. Burnham Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mrs-mpeek-rewed-former-miss-aubel-married-here-to-allison-stern.html | MRS. M'PEEK REWED; Former Miss Aubel Married Here to Allison Stern | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-second-revolution-in-poland-a-key-soviet-satellite-is-taking.html | The "Second Revolution' in Poland; A key Soviet satellite is taking steps to liberalize-- but not abandon-- communism. 'Revolution' In Poland | True | By Flora Lewis | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/foreign-aid-versus-air-defense-congress-cuts-one-hikes-the-other.html | FOREIGN AID VERSUS AIR DEFENSE; Congress Cuts One Hikes the Other House Acts Senatorial Mail Popular Service Military vs. Economic | True | By William S. White Special To The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wh-golding-dies-former-judge-84-upstate-lawyer-member-of-schoharic.html | W.H. GOLDING DIES FORMER JUDGE, 84; Upstate Lawyer, Member of Schoharie County Bench, Was Cobleskill Leader | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/television-programs-wednesday-through-saturday.html | TELEVISION PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pension-test-set-on-veterans-bill-house-leaders-lining-up-for.html | PENSION TEST SET ON VETERANS BILL; House Leaders Lining Up For Substitute Slashing Cost of Legion Measure Attitude of Leaders | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/memphis-backed-on-power-plant-chamber-endorses-project-that-led-to.html | MEMPHIS BACKED ON POWER PLANT; Chamber Endorses Project That Led to Halting of Dixon-Yates Plan Prospectus Being Prepared Air Pollution Feared | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-party-formed-by-west-germans.html | NEW PARTY FORMED BY WEST GERMANS | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wh-demarest-93-educator-is-dead-former-president-of-rutgers-led.html | W.H. DEMAREST, 93, EDUCATOR, IS DEAD; Former President of Rutgers Led Brunswick Seminary -- Ordained as Minister Pastor Until 1901 Active in Welfare | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/traveler-above-the-battle.html | TRAVELER ABOVE THE BATTLE | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-henriques-larchmont-bride-she-wears-satin-and-lace-at-wedding.html | MISS HENRIQUES LARCHMONT BRIDE; She Wears Satin and Lace at Wedding to Alan Welty Jr., Dartmouth Alumnus | True | Special to The New York Times.Albert | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/moscow-peiping-in-pact-agree-to-exchange-farming-and-industrial.html | MOSCOW, PEIPING IN PACT; Agree to Exchange Farming and Industrial Data | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/flash-floods-in-ohio-heavy-rains-fall-in-northeast-sections-2men.html | FLASH FLOODS IN OHIO; Heavy Rains Fall in Northeast Sections--2 Men Drown | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/summer-resorts-in-sharp-demand-operators-and-realty-agents-expect.html | SUMMER RESORTS IN SHARP DEMAND; Operators and Realty Agents Expect Prosperous Season From Cape to Jersey RATES ALMOST THE SAME Advance Reservations and Inquiries Are Running Ahead of Last Year Cabins Popular SUMMER RESORTS IN SHARP DEMAND | True | By Thomas W. Ennis | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/avitable-signed-by-athletics.html | Avitable Signed by Athletics | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-of-the-advertising-and-marketing-fields-assists-retailers.html | News of the Advertising and Marketing Fields; Assists Retailers Background on Food Research Looking Ahead Newspapers Notes | True | By William M. Freeman | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bengurion-prepares-for-bolder-policies-dropping-sharett-frees-him.html | BEN-GURION PREPARES FOR BOLDER POLICIES; Dropping Sharett Frees Him to Take Action He Deems Necessary Ben-Gurion's Stand Personality Clash Straining Point Arab Invasion | True | By Moshe Brilliant Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bucharest-awaits-tito.html | Bucharest Awaits Tito | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/business-index-rises-sharply.html | Business Index Rises Sharply | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/michael-arlen-novelist-dead-author-of-the-green-hat-motion-picture.html | MICHAEL ARLEN, NOVELIST, DEAD; Author of 'The Green Hat,' Motion Picture Scenarios Reflected Era of Twenties New Type of Heroine Long Run in New York | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-caroline-f-stone-is-married-bride-in-bedford-of-oakleigh.html | Miss Caroline F. Stone Is Married; Bride in Bedford of Oakleigh Thorne, Harvard '56 | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/democrats-want-tennessee-truce-state-convention-will-select-chicago.html | DEMOCRATS WANT TENNESSEE TRUCE; State Convention Will Select Chicago Delegates Thursday --Segregation an Issue Kefauver Claims 1,600 Delegates to Be Chosen | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/personalities.html | Personalities | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/news-notes-along-camera-row-exhibitions-camera-in-yosemite.html | NEWS NOTES ALONG CAMERA ROW; EXHIBITIONS CAMERA IN YOSEMITE TELEPHOTO LENS 70mm MOVIE CAMERA CAMERA DEMONSTRATION LECTURE PROGRAM REVISED PHOTOGUIDE PHOTOLAMP DATA FILTER GUIDE | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mrs-elys-entry-best-of-402-dogs-hihope-ladies-man-victor-in-record.html | MRS. ELY'S ENTRY BEST OF 402 DOGS; Hihope Ladies Man Victor in Record Field at Dachshund Show on Long Island | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/course-on-reactors-combustion-engineering-aides-to-attend-rpi.html | COURSE ON REACTORS; Combustion Engineering Aides to Attend R.P.I. Sessions | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nice-young-ladies-a-note-on-the-earnest-efforts-being-made-to-find.html | NICE YOUNG LADIES; A Note on the Earnest Efforts Being Made to Find New Stars Fresh Faces Bronx Wife | True | By Bosley Crowther | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pills-or-pickles-markets-sell-em-housewares-toys-clothing-offered.html | PILLS OR PICKLES, MARKETS SELL 'EM; Housewares, Toys, Clothing Offered in New Version of Old General Store Food Doing All Right, Too PILLS OR PICKLES, MARKETS SELL 'EM | True | By James J. Nagle | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/policy-decisions-await-presidents-return-measure-each-step.html | POLICY DECISIONS AWAIT PRESIDENT'S RETURN; 'MEASURE EACH STEP CAREFULLY' | True | By Cabell Phillips Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/anne-welsh-is-married-wed-in-malverne-ceremony-to-john-f-rockett-jr.html | ANNE WELSH IS MARRIED; Wed in Malverne Ceremony to John F. Rockett Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/st-francis-alumni-elect.html | St. Francis Alumni Elect | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/malayan-reds-kill-3-soldiers.html | Malayan Reds Kill 3 Soldiers | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/off-broadway.html | OFF BROADWAY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ace-trotter-retired-stenographer-will-be-bred-as-sore-heel-ends.html | ACE TROTTER RETIRED; Stenographer Will Be Bred as Sore Heel Ends Career | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pinksancient-and-modern-ruffled-or-tailoredtheyre-all-in-one-family.html | PINKS--ANCIENT AND MODERN; RUFFLED OR TAILORED--THEY'RE ALL IN ONE FAMILY | True | By Mary C. Seckmanphotos By Gottscho-Schleisner, J. Horace McFarland and Lo. Huggins | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/vote-fights-few-in-north-dakota-tuesdays-primary-centering-on-gop.html | VOTE FIGHTS FEW IN NORTH DAKOTA; Tuesday's Primary Centering on G.O.P. Governor Battle -- Bond Issues on Ballot | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/outboards-ready-for-88mile-race-about-300-skippers-compete-today.html | OUTBOARDS READY FOR 88-MILE RACE; About 300 Skippers Compete Today for Winnebagoland Trophies in Wisconsin | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/basic-lens-knowledge-cox-on-optics-and-other-new-camera-books-clear.html | BASIC LENS KNOWLEDGE; Cox on Optics and Other New Camera Books Clear Style | True | By Jacob Deschin | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-marshall-greenwich-bride-she-is-attended-by-9-at-her-marriage.html | MISS MARSHALL GREENWICH BRIDE; She Is Attended by 9 at Her Marriage to Robert Allan Barrows in Christ Church | True | Special to The New York Times.Hal Phyfe | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/kansas-city-names-scout.html | Kansas City Names Scout | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/anastasia-begins-medical-center-ground-broken-in-brooklyn-for.html | ANASTASIA BEGINS MEDICAL CENTER; Ground Broken in Brooklyn for $600,000 I.L.A. Site That Will Serve 52,000 | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/7th-fleet-has-new-flagship.html | 7th Fleet Has New Flagship | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-7-no-title-queries-answers.html | Article 7 -- No Title; QUERIES ANSWERS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/marilyn-godsey-is-wed-colby-college-alumna-bride-of-eric-allan.html | MARILYN GODSEY IS WED; Colby College Alumna Bride of Eric Allan Sahlberg | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/meeting-on-rights-bill-set.html | Meeting on Rights Bill Set | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/group-asks-court-to-protect-marsh-connecticut-nature-lovers-seek.html | GROUP ASKS COURT TO PROTECT MARSH; Connecticut Nature Lovers Seek Writ That Could Slow Turnpike Construction | True | By Richard H. Parke Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/chilean-cardinal-hailed-at-90.html | Chilean Cardinal Hailed at 90 | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/after-slavery-the-bondage-of-myth.html | After Slavery, the Bondage of Myth | True | By Oscar Handlin | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pennsylvanian-top-orator.html | Pennsylvanian Top Orator | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/check-turnover-rises-demand-deposits-up-25-here-off-05-elsewhere.html | CHECK TURNOVER RISES; Demand Deposits Up 2.5% Here, Off 0.5% Elsewhere | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/furnishings-slated-for-art-sales-here.html | FURNISHINGS SLATED FOR ART SALES HERE | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/17-russians-leave-canada.html | 17 Russians Leave Canada | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/chicagosoviet-student-trade.html | Chicago-Soviet Student Trade | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/six-drown-in-utah-windstorm-tips-fishing-boat-on-the-scofield.html | SIX DROWN IN UTAH; Windstorm Tips Fishing Boat on the Scofield Reservoir | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eigobarry.html | Eigo--Barry | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/belmont-plaza-hotel-two-others-are-sold.html | Belmont Plaza Hotel, Two Others Are Sold | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/moscow-affront-charged-by-bonn-envoy-protests-arrest-of-2-said-to.html | MOSCOW AFFRONT CHARGED BY BONN; Envoy Protests Arrest of 2 Said to Have Sought Aid at Embassy as Germans MOSCOW AFFRONT CHARGED BY BONN Moscow-Bonn Rupture Feared | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/leonard-s-downey-employing-printer.html | LEONARD S. DOWNEY, EMPLOYING PRINTER | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/world-bank-at-10-fulfilling-vision-global-lenders-at-work-realistic.html | WORLD BANK AT 10 FULFILLING VISION; Global Lenders at Work; Realistic Development Is Their Specialty DREAM FULFILLED: WORLD BANK AT 10 War-Born Project Sources of Funds | True | By Leif H. Olsen | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/americanization-of-europe-widens-snack-bars-juke-boxes-tv-and-girls.html | AMERICANIZATION OF EUROPE WIDENS; Snack Bars, Juke Boxes, TV and Girls in Slacks Help in Transforming Way of Life Quiz Program Popular Not Everything Deplored | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/eleanor-sage-affianced.html | Eleanor Sage Affianced | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/poetry-on-records-poets-works-on-disks.html | POETRY ON RECORDS; POET'S WORKS ON DISKS | True | By Thomas Laskr. Thorne McKenna | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mayor-and-cardinal-are-jostled-in-fiesta-gift-rush-mayor-cardinal.html | Mayor and Cardinal Are Jostled in Fiesta Gift Rush; MAYOR, CARDINAL JOSTLED AT FETE | True | By Stanley Rowland Jr.the New York Times (BY JOE SCHIFANO) | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/niagara-projecta-major-power-issue-before-congress.html | NIAGARA PROJECT--A MAJOR POWER ISSUE BEFORE CONGRESS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/2-confidence-votes-demanded-by-mollet.html | 2 CONFIDENCE VOTES DEMANDED BY MOLLET | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/janice-e-roberts-wed-bride-of-ronald-a-wilford-in-ceremony-here.html | JANICE E. ROBERTS WED; Bride of Ronald A. Wilford in Ceremony Here | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/trainmen-ready-to-move-campers-charts-and-schedules-set-up-for.html | TRAINMEN READY TO MOVE CAMPERS; Charts and Schedules Set Up for Departure of 44,000 Children From City Muster Is Called | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-fur-brigade.html | The Fur Brigade | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/pond-joins-atkins-office.html | Pond Joins Atkins Office | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/science-notes-practical-permanent-magnets-radiation-for-flowers.html | SCIENCE NOTES; Practical Permanent Magnets -- Radiation for Flowers MAGNETS-- ATOMIC FLOWER-- REACTOR-- IODINE-- | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/iron-curtain-lifted-for-prague-spring-don-giovanni-at-home-poor.html | IRON CURTAIN LIFTED FOR 'PRAGUE SPRING'; Don Giovanni" at Home Poor Publicity | True | By Paul Moor | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-basis-sought-in-windowsizing-home-builders-and-makers-of.html | NEW BASIS SOUGHT IN WINDOW-SIZING; Home Builders and Makers of Materials Join Forces to Lower Housing Costs | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/berlin-red-chief-pays-calls.html | Berlin Red Chief Pays Calls | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/another-dean-is-aiming-for-majors-as-hurler.html | Another Dean Is Aiming For Majors as Hurler | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/loony-loot.html | Loony Loot | True | Compiled by Paul Steiner | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/maureen-black-is-married.html | Maureen Black Is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-haydn-symphony-leads-works-by-two-haydns.html | NEW HAYDN SYMPHONY; LEADS WORKS BY TWO HAYDNS | True | By Edward Downesben Greenhaus | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/fifth-ave-to-get-new-skyscraper-to-rise-on-site-of-w-j-sloane-store.html | FIFTH AVE. TO GET NEW SKYSCRAPER; To Rise on Site of W. & J. Sloane Store | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/zaharias-fund-golf-set.html | Zaharias Fund Golf Set | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/new-word-for-titoism-its-polycentrism-now-moscows-new-rule-is-not.html | NEW WORD FOR TITOISM: IT'S 'POLYCENTRISM' NOW; Moscow's New Rule Is Not the Law It was in Stalin's Harsh Days Moscow Communique Moscow Plan Then Tito | True | By Harrison Salisbury | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/show-program-changed-huntington-riding-event-to-be-restricted-to.html | SHOW PROGRAM CHANGED; Huntington Riding Event to Be Restricted to Juniors | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/moylan-and-mayne-reach-jersey-final.html | MOYLAN AND MAYNE REACH JERSEY FINAL | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/katherine-mkie-bride-wed-to-d-pierre-g-cameron-jr-on-governors.html | KATHERINE M'KIE BRIDE; Wed to D. Pierre G. Cameron Jr. on Governors Island | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/letters-to-the-times-role-of-the-supreme-court-it-is-praised-as.html | Letters to The Times; Role of the Supreme Court It Is Praised as Defender of the Rights of the Individual Teaching Mathematics Instruction Said to Ignore Pupils' Differences in Aptitude Tribute to Thomas J. Watson | True | NATHANIEL PHILLIPS,FELIX BERNSTEIN,JAMES T. SHOTWELL. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/shows-today.html | SHOWS TODAY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wilson-modifies-ban-on-uniforms-eases-order-after-president.html | WILSON MODIFIES BAN ON UNIFORMS; Eases Order After President Indicates Disapproval-- Civilian Dress Optional WILSON MODIFIES BAN ON UNIFORMS | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/big-hunt-for-oil-started-by-india-nation-is-gambling-63-million-to.html | BIG HUNT FOR OIL STARTED BY INDIA; Nation Is Gambling 63 Million to Find Petroleum Over the Next Five Years No Competition Now Canada Sends Equipment | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-3-no-title-soviet-aid-offered-to-iran.html | Article 3 -- No Title; Soviet Aid Offered to Iran | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/radio-gift-to-columbia-wmca-donates-equipment-for-students-fm.html | RADIO GIFT TO COLUMBIA; WMCA Donates Equipment for Students' FM Station | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/replies-directed-to-libya.html | Replies Directed to Libya | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/churchills-horse-wins-stakes-named-for-him.html | Churchill's Horse Wins Stakes Named for Him | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/vernon-regains-firstbase-lead-red-sox-player-overtakes-wertz-in.html | VERNON REGAINS FIRST-BASE LEAD; Red Sox Player Overtakes Wertz in All-Star Voting in American League | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/successive-homers-in-9th-drop-giants-to-last-place-giants-get-five.html | Successive Homers in 9th Drop Giants to Last Place; Giants Get Five Hits BRAVES HOMERS DOWN GIANTS, 2-1 Spahn Congratulates Rice Schoendienst's Shoulder Stiff Saturday Club's Off Day | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sally-l-reeves-bay-state-bride-married-to-george-edmonds-jr-at.html | SALLY L. REEVES BAY STATE BRIDE; Married to George Edmonds Jr. at Church on the Hill, Congregational, in Lenox | True | Special to The New York Times.Turi-Larkin | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/unfamiliar-paris-studio-pilgrimages-beurdelle-and-rodin-the-musee.html | UNFAMILIAR PARIS; Studio Pilgrimages Beurdelle and Rodin The Musee Marmottan | True | By Andre Chastel | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ruth-gillespie-feted-guest-of-honor-at-a-dance-in-grandmothers-li.html | RUTH GILLESPIE FETED; Guest of Honor at a Dance in Grandmother's L.I. Home | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/boys-state-to-begin-today.html | Boys' State to Begin Today | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/design-company-is-growing-fast-lippincott-margulies-in-business.html | DESIGN COMPANY IS GROWING FAST; Lippincott & Margulies, in Business Only Ten Years, Ranks Among 'Big 3' 'Team' Approach Introduced Service Is Flexible | True | By Alexander R. Hammer | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/2hour-38minute-baseball-game-reveals-only-955-of-actual-play.html | 2-Hour 38-Minute Baseball Game Reveals Only 9:55 of Actual Play; Reporter Uses Stopwatch During 15-to-6 Athletics-Senators Test-- Pitchers' Delays Blamed for Lost Time Wade Accounts for Time Changes Time-Consuming | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/american-showman.html | American Showman | True | By Wayne Andrews | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/singapore-traders-to-visit-red-china.html | SINGAPORE TRADERS TO VISIT RED CHINA | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/leftists-in-japan-exploit-us-step-congress-units-proposal-to-store.html | LEFTISTS IN JAPAN EXPLOIT U.S. STEP; Congress Unit's Proposal to Store Atomic Weapons on Okinawa Is Vote Issue Nuclear Weapons on Island | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/spencers-rifle.html | Spencer's Rifle | True | By Hoffman Birney | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/evangelical-churchmen-elect.html | Evangelical Churchmen Elect | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/us-olympic-rowing-tryouts-to-take-place-at-syracuse-starting.html | U.S. Olympic Rowing Tryouts to Take Place at Syracuse Starting Thursday; THREE-DAY TRIALS DRAW 73 ENTRIES Seven Eight-Oared Crews to Compete for Olympic Spot in Syracuse Contests Yale Carnegie Cup Victor 1952 Champions in Trials | True | By Allison Danzig | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/major-sports-news-baseball-horse-racing-tennis.html | Major Sports News; BASEBALL HORSE RACING TENNIS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/2-honored-at-brandeis-scholarship-named-for-late-senator-and-jm.html | 2 HONORED AT BRANDEIS; Scholarship Named for Late Senator and J.M. Linsey | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/miss-stidger-is-a-bride-she-is-wed-in-short-hills-to-brewster-roe.html | MISS STIDGER IS A BRIDE; She Is Wed in Short Hills to Brewster Roe Hemenway | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/now-warehouse-comes-to-wares-beef-cattle-beeswax-gas-and.html | NOW, WAREHOUSE COMES TO WARES; Beef Cattle, Beeswax, Gas and Gravestones All May Be Bonded 'in the Field' Business as Usual NOW, WAREHOUSE COMES TO WARES | True | By Albert L. Kraus | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/roberta-abbott-becomes-a-bride-wed-in-garden-city-church-to-morgan.html | ROBERTA ABBOTT BECOMES A BRIDE; Wed in Garden City Church to Morgan Larson Jr., Son of Ex-Jersey Governor | True | Special to The New York Times.Beidler-Viken | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/bryanthalsted.html | Bryant--Halsted | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mexico-leads-latins-in-imports-from-us.html | MEXICO LEADS LATINS IN IMPORTS FROM U.S. | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/elizabeth-sturtevant-wed.html | Elizabeth Sturtevant Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Miss Susan Henderson WedSpecial to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/wood-field-and-stream-survey-fails-to-disclose-any-sensible-reasons.html | Wood, Field and Stream; Survey Fails to Disclose Any Sensible Reasons for Enjoying Fishing | True | By John W. Randolph | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tierneymaguire.html | Tierney--Maguire | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ribicoffs-drive-cuts-car-deaths-connecticut-fatality-toll-down-16.html | RIBICOFF'S DRIVE CUTS CAR DEATHS; Connecticut Fatality Toll Down 16% in Battle Against Speeders | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/ch-tarantella-victor-doberman-is-judged-best-of-breed-at-specialty.html | CH. TARANTELLA VICTOR; Doberman Is Judged Best of Breed at Specialty Show | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/harriman-scored-on-spoils-system-mahoney-tells-republicans-in.html | HARRIMAN SCORED ON SPOILS SYSTEM; Mahoney Tells Republicans in Queens That Governor Is Ruthless Partisan | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/topics-of-the-times-the-heart-of-america-more-food-from-fewer-farms.html | Topics of The Times; The Heart of America More Food From Fewer Farms What We Don't See From These Our Daily Bread In No One Place | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/governors-meet-to-weigh-issues-johnson-a-democrat-views-eisenhower.html | GOVERNORS MEET TO WEIGH ISSUES; Johnson, a Democrat, Views Eisenhower as Probable Winner in Colorado Nixon for Secretary of State 3 Governors in Race | True | By Leo Egan Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/finejablow.html | Fine--Jablow | True | Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/strife-provoked-steel-union-says-mcdonald-on-tv-charges-attempt-to.html | STRIFE PROVOKED, STEEL UNION SAYS; McDonald, on TV, Charges Attempt to End Peace-- Talks Halted for Day Union Circulates Text | True | By Emanuel Perlmutter | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-twostory-train.html | THE TWO-STORY TRAIN | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/storytelling.html | Story-Telling | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/smoother-motoring-in-atlantic-city-new-lights-first-hotel-city-hall.html | SMOOTHER MOTORING IN ATLANTIC CITY; New Lights First Hotel City Hall Plans | True | By Reese Smithsyd Steen | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/haithcock-school-names-head.html | Haithcock School Names Head | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/8year-sheel-pact-in-buffalo.html | 8-Year Sheel Pact in Buffalo. | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/tigers-prowling-front-in-korea-demilitarized-truce-zone-now.html | TIGERS PROWLING FRONT IN KOREA; Demilitarized Truce Zone Now Wilderness, Watched by Seoul's Troopers | True | By Foster Hailey Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/weeks-radio-programs-leading-events-on-radio-today.html | WEEK'S RADIO PROGRAMS; LEADING EVENTS ON RADIO TODAY | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/canyons-of-new-york.html | CANYONS OF NEW YORK | True | NYSPIX-Commerce, Ben Rothstein | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/mantleruth-comparison.html | Mantle-Ruth Comparison | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/authors-query.html | Author's Query | True | WILLIAM W. HASSLER. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-weeks-events-art-festival-in-queens-and-a-rose-show-in.html | THE WEEK'S EVENTS; Art Festival In Queens and a Rose Show in Boston--Other Displays Burst of Bloom All for Roses | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/born-mighty-defeats-fabius-by-length-in-rich-ohio-derby-at-thistle.html | Born Mighty Defeats Fabius by Length in Rich Ohio Derby at Thistle Down; 16-1 SHOT UPSETS PREAKNESS VICTOR Born Mighty Scores in Rain Over Fabius, 3-5 Choice, With Toby B. Third Victor Scores in 1:55 4-5 Royal Dasher Loses Lead | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/free-minds-stressed-van-doren-hails-the-doubter-at-antioch.html | FREE MINDS STRESSED; Van Doren Hails the Doubter at Antioch Graduation | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/transistor-boom-hardly-begun-vacuum-tubes-tiny-rival-gets-bigger.html | Transistor Boom Hardly Begun; Vacuum Tube's Tiny Rival Gets Bigger All the Time BIG FUTURE SEEN FOR TRANSISTORS Held More Expensive Output on Rise | True | By Alfred R. Zipser | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/robert-whitman-of-princeton-marries-marina-von-neumann.html | Robert Whitman of Princeton Marries Marina von Neumann | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/layoffs-slowed-in-auto-industry-major-companies-indicate-peak-has.html | LAY-OFFS SLOWED IN AUTO INDUSTRY; Major Companies Indicate Peak Has Passed--Idle Are Political Issue | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/kellys-gain-in-tennis-queens-pair-in-semifinals-of-fatherson.html | KELLYS GAIN IN TENNIS; Queens Pair in Semi-Finals of Father-Son Tourney | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/senator-decries-move-to-cut-aid-case-of-jersey-warns-us-against.html | SENATOR DECRIES MOVE TO CUT AID; Case of Jersey Warns U.S. Against Link to Increase in Funds for Air Force Case Questions Plan Chavez Gets No Protest | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/president-discusses-conventions-plans-president-gets-convention.html | President Discusses Convention's Plans; PRESIDENT GETS CONVENTION DATA Phone Call to Dulles Asks Departure Date | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/arrogance-or-furious-perception.html | Arrogance; or Furious Perception | True | By John Ciardi | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/nyu-dean-named-to-delaware-board.html | N.Y.U. DEAN NAMED TO DELAWARE BOARD | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/golf-in-budapest-a-stymie-to-reds-fourhole-course-is-reply-of-us.html | GOLF IN BUDAPEST A STYMIE TO REDS; Four-Hole Course Is Reply of U.S. Diplomat to Hate of Links by Hungary And There Was None Jungle Cleared by Hand Skeet Shooting on Greens | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/rebels-recruit-in-us.html | Rebels Recruit in U.S. | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-orioles.html | THE ORIOLES | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/personality-the-quiet-caesar-of-jc-penney-leading-by-example-albert.html | Personality: The Quiet Caesar of J.C. Penney; Leading by Example, Albert W. Hughes Gets Job Done On Way Up, He Once Was Rebuked for Too Big Profit 4th Biggest Retailer The Open Door Finger-on-Pulse Job Doo-dads Shunned Gardener, Golfer | True | By Carl Spielvogel | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/homes-displayed-in-westchester-developers-open-new-models-at-21490.html | HOMES DISPLAYED IN WESTCHESTER; Developers Open New Models at $21,490 to $26,900 in Somers and Cortlandt | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/financier-named-head-of-columbia-associates.html | Financier Named Head Of Columbia Associates | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/scientist-confirms-preman-bone-find.html | SCIENTIST CONFIRMS PRE-MAN BONE FIND | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/parma-italy-food-fair-site.html | Parma, Italy Food Fair Site | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/adequate-water-supply-is-vital-well-drillers-association-advises.html | ADEQUATE WATER SUPPLY IS VITAL; Well Drillers Association Advises Home Owners to Check in Advance | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/the-danger.html | The Danger | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/chinese-region-has-big-crops.html | Chinese Region Has Big Crops | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/canada-turning-to-us-for-funds-cities-and-provinces-seek.html | CANADA TURNING TO U.S. FOR FUNDS; Cities and Provinces Seek Development Money--Rate of Interest a Factor $51,500,000 in Offerings CANADA TURNING TO U.S. FOR FUNDS Borrowings are Listed | True | By Paul Heffernan | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/claire-d-marshall-married-to-officer.html | CLAIRE D. MARSHALL MARRIED TO OFFICER | True | Special to The New York Times.Stanley Gerard Mason | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/child-to-mrs-jo-outwater-jr.html | Child to Mrs. J.O. Outwater Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/father-dulles-to-say-mass.html | Father Dulles to Say Mass | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/thirdclass-air-fare-pan-american-and-eastern-offer-5250-austerity.html | THIRD-CLASS AIR FARE; Pan American and Eastern Offer $52.50 'Austerity' Rate to Puerto Rico Pan Am Plan Smaller Craft | True | | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207401 | B00000598971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-24 | 1956-06-24 | https://www.nytimes.com/1956/06/24/archives/twining-arrives-in-soviet-capital-to-see-air-show-us-aviation-chief.html | TWINING ARRIVES IN SOVIET CAPITAL TO SEE AIR SHOW; U.S. Aviation Chief Greeted by Marshals Konev and Zhigarev at Airfield WELCOME IS INFORMAL But Large Crowd Is on Hand to Meet Americans--New Jets Likely to Be Shown Soviet Marshals Greet Party Reporters Work Freely TWINING ARRIVES IN SOVIET CAPITAL | True | By Hanson W. Baldwin Special To the New York Times. | 1984-07-06 | RE0000207401 | B00000598971 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/harriet-hochman-bride-of-veteran-she-is-married-to-h-richard.html | HARRIET HOCHMAN BRIDE OF VETERAN; She Is Married to H. Richard Erlinger, Who Served With Army Counter-Intelligence | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/braves-register-62-71-triumphs-victories-at-polo-grounds-extend.html | BRAVES REGISTER 6-2, 7-1 TRIUMPHS; Victories at Polo Grounds Extend Streak of Haney's Club to Ten Contests Hearn Drops Throw Adcock Scores Two Rigney Thumbed Out | True | By Roscoe McGowen | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/universities-list-8-guides-for-donations-by-industry-they-urge.html | Universities List 8 Guides For Donations by Industry; They Urge Unrestricted Gifts That Insure Freedom of Teaching and Research --Seek To Avoid Hidden Costs UNIVERSITIES LIST 8 GIFT PRINCIPLES Recent Gains Noted Precedents Are Lacking | True | By Russell Porter | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/floods-hit-south-australia.html | Floods Hit South Australia | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/new-evidence-shows-universe-is-expanding.html | New Evidence Shows Universe is Expanding | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/about-new-york-40-years-melt-away-at-candlelit-class-reunion.html | About New York; 40 Years Melt Away at Candlelit Class Reunion --Policemen's Open Shirts Make History | True | By Meyer Berger | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/80000-see-vattel-win-floriados-two-lengths-back-in-grand-prix-de.html | 80,000 SEE VATTEL WIN; Floriados Two Lengths Back in Grand Prix De Paris | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/1300000-realty-slated-for-auction.html | $1,300,000 REALTY SLATED FOR AUCTION | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/exjazz-player-a-priest-gate-frega-bass-fiddler-in-mooney-quartet-is.html | EX-JAZZ PLAYER A PRIEST; Gate Frega, Bass Fiddler in Mooney Quartet, Is Ordained | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/official-is-promoted-by-dun-bradstreet.html | Official Is Promoted By Dun & Bradstreet | True | Volpe | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/selznick-to-film-hemingway-book-production-on-farewell-to-arms-to.html | SELZNICK TO FILM HEMINGWAY BOOK; Production on 'Farewell to Arms' to Begin January--Jennifer Jones Will Star | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/curtiss-engines-ready-for-new-luxury-planes.html | Curtiss Engines Ready for New Luxury Planes | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/american-reports-saudi-labor-unrest.html | AMERICAN REPORTS SAUDI LABOR UNREST | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/cleric-deplores-african-tensions-reyneke-of-pretoria-in-talk-here.html | CLERIC DEPLORES AFRICAN TENSIONS; Reyneke of Pretoria in Talk Here Asks Understanding of Racial Problems | True | The New York Times | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/roy-h-davis-dies-industrialist-71-board-chairman-of-atlas-steels-in.html | ROY H. DAVIS DIES; INDUSTRIALIST, 71; Board Chairman of Atlas Steels in Canada Was Its President 28 Years | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/canadian-home-builders-plan-protest-against-credit-squeeze.html | Canadian Home Builders Plan Protest Against Credit 'Squeeze' | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/two-israelis-killed-in-jordanian-clash.html | TWO ISRAELIS KILLED IN JORDANIAN CLASH | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/david-bingham-64-a-financial-adviser.html | DAVID BINGHAM, 64, A FINANCIAL ADVISER | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/underwriters-board-names-a-key-officer.html | Underwriters Board Names a Key Officer | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/advertising-marketing-premiums-recruits-wanted.html | Advertising & Marketing; Premiums Recruits Wanted | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/books-of-the-times-four-lives-in-a-maelstrom-consequences-of-racial.html | Books of The Times; Four Lives in a Maelstrom Consequences of Racial Strife | True | By Orville Prescott | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/trager-again-heads-community-council.html | TRAGER AGAIN HEADS COMMUNITY COUNCIL | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dior-tops-his-fall-silhouette-with-pixie-cloche-bowl-hats.html | Dior Tops His Fall Silhouette With Pixie, Cloche Bowl Hats | True | By Dorothy Hawkins | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/trade-group-scores-special-watch-tax.html | TRADE GROUP SCORES SPECIAL WATCH TAX | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/big-three-defend-steel-pact-offer-put-cost-at-23-billions-over-five.html | BIG THREE DEFEND STEEL PACT OFFER; Put Cost at 2.3 Billions Over Five Years--Talks With Union Resume Today Put Cost at 2.3 Billions | True | By Emanuel Perlmutter | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pirates-score-10-after-53-defeat-beat-cubs-in-raincurtailed-second.html | PIRATES SCORE, 1-0, AFTER 5-3 DEFEAT; Beat Cubs in Rain-Curtailed Second Contest and Snap Losing Skein at Eight FIRST GAME SECOND GAME | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/kelley-takes-aau-run-first-in-national-25kilometer-event-by-wide.html | KELLEY TAKES A.A.U. RUN; First in National 25-Kilometer Event by Wide Margin | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/interhandel-up-on-zurich-board-favorable-us-court-verdict-sends.html | INTERHANDEL UP ON ZURICH BOARD; Favorable U.S. Court Verdict Sends Stock Price From 1,210 to 1,435 in Week Germany Supports Bonds | True | By George H. Morison Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/polish-weekly-is-investigated.html | Polish Weekly Is Investigated | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/happy-hunting-eyes-french-star-musical-with-ethel-merman-may-cast.html | 'HAPPY HUNTING EYES FRENCH STAR; Musical With Ethel Merman May Cast Georges Guetary in Role of Male Lead | True | By Louis Calta | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/49-women-win-study-aid-california-physicist-receives-top-award-of.html | 49 WOMEN WIN STUDY AID; California Physicist Receives Top Award of $3,500 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/burbecks-star-takes-two-races-leads-great-south-bay-fleet-tooker.html | BURBECK'S STAR TAKES TWO RACES; Leads Great South Bay Fleet --Tooker, Davies, Bradt Auxiliaries Triumph | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/governor-names-new-youth-board-mccloskey-chairman-of-old-commission.html | GOVERNOR NAMES NEW YOUTH BOARD; McCloskey, Chairman of Old Commission, Remains Head of Permanent Version | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-maccoby-wed-to-howard-netter.html | MISS MACCOBY WED TO HOWARD NETTER | True | Special to The New York Times.Herbert | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/french-expecting-big-trade-deficit-300000000-more-imports-drop-in.html | FRENCH EXPECTING BIG TRADE DEFICIT; $300,000,000 More Imports, Drop in Exports of Wheat and Coal Held Certain | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/wedding-is-held-for-miss-burrage-she-has-three-attendants-at.html | WEDDING IS HELD FOR MISS BURRAGE; She Has Three Attendants at Marriage to Robert Ney, a Cornell Medical Student | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/random-notes-from-washington-wilson-rumored-ready-to-retire-his-use.html | Random Notes From Washington: Wilson Rumored Ready to Retire; His Use of 'Phony' in Debate on Defense Leads to Word He'll Quit at Term's End -- Iceland Idea Has a Catch in It Fly Fishing in Iceland Tete-a-Tete Set, Site Sought Bitter Fruit From South Never Follow a Juggler The Least Dissenters Intellectual Yolk | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/six-years-in-korea.html | SIX YEARS IN KOREA | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/deering-names-harris.html | Deering Names Harris | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/man-hit-by-bat-dies-father-of-seven-gets-in-fracas-after-wedding.html | MAN HIT BY BAT DIES; Father of Seven Gets in Fracas After Wedding Fete | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/argentina-beats-italy-10.html | Argentina Beats Italy, 1-0 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/coe-takes-golf-final.html | Coe Takes Golf Final | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/christians-told-freedom-is-beset-riverside-preacher-warns-of-narrow.html | CHRISTIANS TOLD FREEDOM IS BESET; Riverside Preacher Warns of Narrow Specializing and 'Fuzzy' Tolerance | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/latin-meat-output-reported-lagging.html | LATIN MEAT OUTPUT REPORTED LAGGING | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dutch-royal-couple-cheered-by-sports-fans.html | Dutch Royal Couple Cheered by Sports Fans | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/congress-ready-to-act-on-trade-senate-to-consider-customs-bill.html | CONGRESS READY TO ACT ON TRADE; Senate to Consider Customs Bill, House Unit to Debate Membership in O.T.C. | True | By Charles E. Egan Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/president-loses-his-last-sutures-begins-final-hospital-week-feels-a.html | PRESIDENT LOSES HIS LAST SUTURES; Begins Final Hospital Week --Feels 'a Lot Better' | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/rh-triplet-goes-home-hospital-holds-2-other-babies-who-got-new.html | RH TRIPLET GOES HOME; Hospital Holds 2 Other Babies Who Got New Blood Supply | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/mine-purchase-planned-minerals-inc-enters-pact-to-buy-property-in.html | MINE PURCHASE PLANNED; Minerals, Inc., Enters Pact to Buy Property in Peru | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/college-players-off-for-england-court-tennis-team-of-eight-to-meet.html | COLLEGE PLAYERS OFF FOR ENGLAND; Court Tennis Team of Eight to Meet Oxford-Cambridge in Match July 16-18 Van Alens Give Luncheon Boon to the Game | True | By Allison Danzig | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/reiterweinstock.html | Reiter--Weinstock | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-officer-killed-in-korea.html | U.S. Officer Killed in Korea | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/barbara-bodne-is-married-here-she-wears-candlelight-satin-gown-at.html | BARBARA BODNE IS MARRIED HERE; She Wears Candlelight Satin Gown at Her Wedding to Andrew A. Anspach | True | Jay Te Winburn | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/business-loans-approved.html | Business Loans Approved | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/cotton-futures-become-firmer-prices-rose-9-to-38-points-last.html | COTTON FUTURES BECOME FIRMER; Prices Rose 9 to 38 Points Last Week--Near-By July and October Strongest | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/president-of-aware-denies-suit-charge.html | PRESIDENT OF AWARE DENIES SUIT CHARGE | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-reds-demand-russia-tell-more-on-stalin-terror-attack-restricting.html | U.S. REDS DEMAND RUSSIA TELL MORE ON STALIN TERROR; Attack Restricting of Blame for Mistakes to Dictator--Khrushchev Hit on Jews | True | By Wayne Phillips | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/wests-golfers-score-beat-east-84-in-tuneup-for-ncaa-tournament.html | WEST'S GOLFERS SCORE; Beat East, 8-4, in Tune-Up for N.C.A.A. Tournament | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/guiding-principles-set-by-colleges-for-industrial-gifts-preamble.html | Guiding Principles Set by Colleges for Industrial Gifts; PREAMBLE PRINCIPLES CONCLUSION | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/educator-found-dead-superintendent-of-schools-in-jersey-listed-as.html | EDUCATOR FOUND DEAD; Superintendent of Schools in Jersey Listed as Suicide | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/joins-union-theological-staff.html | Joins Union Theological Staff | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/times-square-cleanup.html | TIMES SQUARE CLEAN-UP | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/music-medea-under-the-stars-opera-by-cherubini-at-caramoor-fete.html | Music: 'Medea' Under the Stars; Opera by Cherubini at Caramoor Fete Eileen Farrell Excels in the Title Role Roberto Sorisio Sings Operetta on the Mall A Mozart Program | True | By Howard Taubman Special To the New York Times.special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/orchestra-managers-to-meet.html | Orchestra Managers to Meet | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gruenther-cites-nato-troop-loss-asserts-allied-position-may-need.html | GRUENTHER CITES NATO TROOP LOSS; Asserts Allied Position May Need Restudy if French Bog Down in Algeria Concerned Over Soviet Drive | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/josato-to-fight-tonight.html | Josato to Fight Tonight | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/troops-chase-malayan-reds.html | Troops Chase Malayan Reds | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/rivkindwoodruff.html | Rivkind—Woodruff | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/godfrey-troupe-will-head-west-stars-cbs-tv-shows-will-be-aired-from.html | GODFREY TROUPE WILL HEAD WEST; Star's C.B.S. TV Shows Will Be Aired From San Francisco July 2-5 | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/australian-team-sets-pace-on-142-thomsonvon-nida-lead-in.html | AUSTRALIAN TEAM SETS PACE ON 142; Thomson-Von Nida Lead in England--Hogan-Snead, U.S., in Tie for Third Mexican, Welsh Duos Next Tee Shot Hits a Tree | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gaming-near-cemetery-raided.html | Gaming Near Cemetery Raided | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-housing-group-in-russia.html | U.S. Housing Group in Russia | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/apartment-units-in-brooklyn-sold-houses-on-empire-boulevard-bought.html | APARTMENT UNITS IN BROOKLYN SOLD; Houses on Empire Boulevard Bought by Malvina Realty Corp for Investment | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/genghis-khan-honored-729-years-after-death.html | Genghis Khan Honored 729 Years After Death | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/food-news-keeping-rose-wine-what-to-do-about-the-unopened-bottles.html | Food News: Keeping Rose Wine; What to Do About the Unopened Bottles Still in the Refrigerator Reader Asks Advice on Making Iced Tea That Is Not Cloudy | True | By June Owen | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/surgeon-is-fiance-of-patricia-spence.html | SURGEON IS FIANCE OF PATRICIA SPENCE | True | Bradford Bachrach | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/ferment-on-the-left.html | FERMENT ON THE LEFT | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/louise-drucker-is-wed-married-to-leonard-orkin-law-student-at.html | LOUISE DRUCKER IS WED; Married to Leonard Orkin, Law Student at Columbia | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/federal-school-aid-backed.html | Federal School Aid Backed | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/ban-on-liquor-sales-to-youths-under-21-favored-by-wagner-wagner-in.html | Ban on Liquor Sales to Youths Under 21 Favored by Wagner; WAGNER IN FAVOR OF DRINKING CURB | True | By Paul Crowell | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/embassies-may-add-scientists.html | Embassies May Add Scientists | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-rabbis-stir-moscow-interest-three-arriving-for-a-study-of-soviet.html | U.S. RABBIS STIR MOSCOW INTEREST; Three Arriving for a Study of Soviet Jews' Condition Welcomed at Service | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/foreign-flavor.html | Foreign Flavor | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/humphrey-endorsed-democratic-group-supports-him-for-vice-presidency.html | HUMPHREY ENDORSED; Democratic Group Supports Him for Vice Presidency | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dam-cost-estimated-state-taxpayers-hells-canyon-share-put-at.html | DAM COST ESTIMATED; State Taxpayers' Hells Canyon Share Put at $75,990,850 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/text-of-statement-by-communist-party-proud-supporters-of-soviet.html | Text of Statement by Communist Party; 'Proud Supporters' of Soviet Reject Soviet Analysis | True | The New York Times | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/school-gift-accepted-winthrop-rockefeller-to-build-system-in.html | SCHOOL GIFT ACCEPTED; Winthrop Rockefeller to Build System in Morrilton, Ark. | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/certitude-of-light-dradams-calls-for-this-quality-in-christian.html | 'CERTITUDE OF LIGHT'; Dr. Adams Calls for This Quality in Christian Leadership | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/argentine-group-in-us-mission-reaches-washington-for-talks-on.html | ARGENTINE GROUP IN U.S.; Mission Reaches Washington for Talks on Economic Aid | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/senators-get-player-option-2.html | Senators Get Player, Option 2 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/98-get-diplomas-at-child-center-recipients-honored-for-their-play.html | 98 GET DIPLOMAS AT CHILD CENTER; Recipients Honored for Their Play, School, Community Achievements in Year | True | The New York Times | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/merged-churches-face-suit-threat-brooklyn-congregational-foe-of.html | MERGED CHURCHES FACE SUIT THREAT; Brooklyn Congregational Foe of Union Expects Battle to 'Preserve Traditions' | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/rouen-cathedral-opens-french-also-celebrate-fifth-joan-of-arc.html | ROUEN CATHEDRAL OPENS; French Also Celebrate Fifth Joan of Arc Centenary | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/redlegs-wallop-six-home-runs-in-conquering-brooks-106-21-bailey.html | Redlegs Wallop Six Home Runs In Conquering Brooks, 10-6, 2-1; Bailey Connects Three Times, Kluszewski Once in Opener--Frank Robinson and Thurman Hit 4-Baggers in 2d Test | True | By John Drebinger | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dons-win-in-venezuela-8554.html | Dons Win in Venezuela, 85-54 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/orioles-set-back-tigers-32-twice-loos-posts-first-american-league.html | ORIOLES SET BACK TIGERS, 3-2, TWICE; Loos Posts First American League Victory--Detroit Loss String Reaches 8 FIRST GAME SECOND GAME | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/vice-president-named-by-pennteas-corp.html | Vice President Named By Penn-Teas Corp. | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/visitors-find-city-a-sight-to-behold-summer-day-attracts-many-to.html | VISITORS FIND CITY A SIGHT TO BEHOLD; Summer Day Attracts Many to Manhattan Landmarks --U.N. Is a Popular Spot | True | By Clarence Dean | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/athletics-win-52-as-simpson-stars.html | ATHLETICS WIN, 5-2, AS SIMPSON STARS | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/targummeyer.html | Targum--Meyer | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/oyakawa-clips-record-swims-100meter-backstroke-in-1043-for-us.html | OYAKAWA CLIPS RECORD; Swims 100-Meter Back-Stroke in 1:04.3 for U.S. Standard | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/church-names-unit-secretary.html | Church Names Unit Secretary | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/toby-feldman-becomes-bride.html | Toby Feldman Becomes Bride | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/savings-loan-dividends-up.html | Savings, Loan Dividends Up | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/guatemala-acts-to-curb-red-plot-civil-rights-are-suspended.html | GUATEMALA ACTS TO CURB RED 'PLOT'; Civil Rights Are Suspended -- Demonstrators Clubbed, Many Arrests Reported | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/hoad-rosewall-heavily-backed-to-gain-wimbledon-tennis-final.html | Hoad, Rosewall Heavily Backed To Gain Wimbledon Tennis Final; Australians Stand Out in Field of 128 Opening Play Today in Men's Division --Louise Brough Women's Favorite | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/new-laws-sought-by-adoption-units-uniformity-stressed-in-child.html | NEW LAWS SOUGHT BY ADOPTION UNITS; Uniformity Stressed in Child Welfare League Report-- 'Matching' Challenged | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/cool-religion-urged-evans-bids-christians-keep-mind-and-spirit-calm.html | 'COOL' RELIGION URGED; Evans Bids Christians Keep Mind and Spirit Calm | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/payment-rate-up-on-foreign-bonds-debt-service-met-in-full-on-7858.html | PAYMENT RATE UP ON FOREIGN BONDS; Debt Service Met in Full on 78.58% of Outstanding Issues Here Last Year 1955 Rate Was 2.14% | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/student-is-fiance-of-janet-bowden-paul-gray-brown-a-senior-at-yale.html | STUDENT IS FIANCE OF JANET BOWDEN; Paul Gray Brown, a Senior at Yale, and Greenwich Girl Will Be Married | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dance-stadium-visit-ballet-russe-is-seen-to-disadvantage.html | Dance: Stadium Visit; Ballet Russe Is Seen to Disadvantage | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/seibelyankauer.html | Seibel--Yankauer | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/food-warehouse-planned.html | Food Warehouse Planned | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/red-chinas-mood-is-more-relaxed-open-criticism-and-admission-of.html | RED CHINA'S MOOD IS MORE RELAXED; Open Criticism and Admission of Past Errors Are Typical of Freer Atmosphere | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/nikkinen-betters-javelin-record-finnish-star-throws-spear-274-feet.html | NIKKINEN BETTERS JAVELIN RECORD; Finnish Star Throws Spear 274 Feet 9 Inches to Surpass World Mark | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/madam-moonraker-named-best-in-staten-island-kcs-show-duncans.html | Madam Moonraker Named Best In Staten Island K.C.'s Show; Duncan's English-Bred Wire Fox Terrier Scores in Field of 585 Dogs--Bugle of Hastem Among Rivals in Final In Best-of-Show Ring Took European Honors | True | By Gordon S. White, Jr. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/auto-stock-unsold-volkswagen-is-safeguarded-from-competitor-raiding.html | AUTO STOCK UNSOLD; Volkswagen Is Safeguarded From Competitor Raiding 500 Share Half of Output | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/nasser-receives-99-of-the-vote-acclaimed-as-first-president-of.html | NASSER RECEIVES 99% OF THE VOTE; Acclaimed as First President of Egypt--Constitution Wins by Similar Ballot Another Election Slated | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/wheat-is-steady-soybeans-slump-break-reflects-signs-of-glut-corn.html | WHEAT IS STEADY; SOYBEANS SLUMP; Break Reflects Signs of Glut --Corn, Oats and Rye Futures All Ease Southwest Harvest Ending | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/maritime-aide-promoted.html | Maritime Aide Promoted | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/transport-news-of-interest-here-italian-ship-ashore-in-new-england.html | TRANSPORT NEWS OF INTEREST HERE; Italian Ship Ashore in New England Is a Total Loss-- Zim Agency Elects | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/lard-moves-irregular-prices-were-27-cents-off-to-12-up-last-week.html | LARD MOVES IRREGULAR; Prices Were 27 Cents Off to 12 Up Last Week | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/softspoken-strong-man-carlos-castillo-armas.html | Soft-Spoken Strong Man; Carlos Castillo Armas | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/100-boats-blessed-in-rite-off-coney.html | 100 BOATS BLESSED IN RITE OFF CONEY | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/two-stores-leased-in-jersey.html | Two Stores Leased in Jersey | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-mcdermid-gains-title.html | Miss McDermid Gains Title | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gori-takes-2-matches-dell-and-tully-also-gain-in-eastern-claycourt.html | GORI TAKES 2 MATCHES; Dell and Tully Also Gain in Eastern Clay-Court Tennis | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/homer-r-seely-58-was-city-engineer.html | HOMER R. SEELY, 58, WAS CITY ENGINEER | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/thais-combine-observances.html | Thais Combine Observances | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pyrofax-gas-raises-biggins.html | Pyrofax Gas Raises Biggins | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/fire-injury-fatal-to-woman.html | Fire Injury Fatal to Woman | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-group-admits-2-injured-stars-sime-entry-in-200-and-held.html | U.S. GROUP ADMITS 2 INJURED STARS; Sime Entry in 200 and Held Competition in Javelin Trials Are Approved | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/indians-win-72-for-6th-straight-top-senators-with-3-homers-as-rain.html | INDIANS WIN, 7-2, FOR 6TH STRAIGHT; Top Senators With 3 Homers as Rain Halts Game in 6th 1,000th Hit for Rosen | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/smokey-bear-and-allies-cited-for-reducing-fires.html | Smokey Bear and Allies Cited for Reducing Fires | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/white-house-aide-queried-on-book-senate-invites-testimony-on-why.html | WHITE HOUSE AIDE QUERIED ON BOOK; Senate 'Invites' Testimony on Why Writer Got Data Denied to Congress | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/susan-satenstein-is-wed.html | Susan Satenstein Is Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/ac-zabriskie-58-church-educator-professor-and-former-dean-of.html | A.C. ZABRISKIE, 58, CHURCH EDUCATOR; Professor and Former Dean of Episcopal Seminary in Alexandria, Va., Dead | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/syosset-poloists-win-combs-sparks-106-victory-over-old-westbury.html | SYOSSET POLOISTS WIN; Combs Sparks 10-6 Victory Over Old Westbury | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tribute-to-pells-paid-but-new-rochelles-traditional-fatt-calfe-is.html | TRIBUTE TO PELLS PAID; But New Rochelle's Traditional 'Fatt Calfe' Is Roast Beef | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/3d-lincoln-tube-ready-for-debut-holingthrough-ceremony-to-link.html | 3D LINCOLN TUBE READY FOR DEBUT; Holing-Through Ceremony to Link Underwater and City Land Sections Thursday BORING STARTED IN 1954 2 Governors to Secure Last Bolt--Opening to Travel Scheduled Next Spring Ring No. 2031 Is Last Months of Work Ahead | | By Joseph C. Ingrahamthe New York Times (BY ERNEST SISTO) | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/lakelawn-horses-score-at-westport-the-class-winners.html | LAKELAWN HORSES SCORE AT WESTPORT; THE CLASS WINNERS | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tito-in-bucharest-for-amity-talks-visit-is-expected-to-result-in.html | TITO IN BUCHAREST FOR AMITY TALKS; Visit Is Expected to Result in Pacts Similar to Two He Signed in Moscow Stresses Moscow Pacts | True | By Flora Lewis Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/parcel-acquired-in-beaver-street-importexport-concern-buys-no.html | PARCEL ACQUIRED IN BEAVER STREET; Import-Export Concern Buys No. 47--Apartment Unit in Bronx Is Sold | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/rail-employes-aided-new-code-assures-shelter-and-sanitation.html | RAIL EMPLOYES AIDED; New Code Assures Shelter, and Sanitation Facilities | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dutch-are-facing-3-main-problems-new-government-must-cope-with.html | DUTCH ARE FACING 3 MAIN PROBLEMS; New Government Must Cope With Housing, Defense Costs and Inflation DUTCH ARE FACING 3 MAIN PROBLEMS Exchange of Data Slated Dearborn Sets Bond Sale Municipal Financing to Dip | True | By Paul Catz Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pistol-spree-staged-by-paroled-convict.html | PISTOL SPREE STAGED BY PAROLED CONVICT | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/folsom-renews-school-aid-plea-cites-eisenhower-attitude-in-urging.html | FOLSOM RENEWS SCHOOL AID PLEA; Cites Eisenhower Attitude in Urging Bill Be Kept Free of Segregation Issue Prospective Floor Strategy | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/beretstolkowsky.html | Berets--Tolkowsky | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/e-edward-long-72-managed-theatres.html | E. EDWARD LONG, 72, MANAGED THEATRES | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/4-bystanders-and-gunman-shot.html | 4 Bystanders and Gunman Shot | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/mrs-hagge-gains-ladies-pga-title.html | MRS. HAGGE GAINS LADIES P.G.A. TITLE | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-bernhard-bride-of-john-c-nesbitt.html | MISS BERNHARD BRIDE OF JOHN C. NESBITT | True | Ulll Steltzer | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/catholics-urged-to-pray-each-day-petition-in-church-gets-gods.html | CATHOLICS URGED TO PRAY EACH DAY; Petition in Church Gets God's Response, Bishop Flannelly Says at St. Patrick's | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/sociologist-to-get-aid-in-delinquency-study.html | Sociologist to Get Aid In Delinquency Study | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/japanese-propose-brazil-steel-mill-coldwater-seafood-names-2.html | JAPANESE PROPOSE BRAZIL STEEL MILL; Coldwater Seafood Names 2 | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/admiral-king-in-coma-officer-is-in-critical-condition-after-heart.html | ADMIRAL KING IN COMA; Officer Is in Critical Condition After Heart Seizure | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/iceland-has-upsets-in-heavy-balloting-turnout-is-heavy-in-iceland.html | Iceland Has Upsets In Heavy Balloting; TURNOUT IS HEAVY IN ICELAND VOTE Party Claims Gain | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/group-will-guide-downtown-plans-commerce-chamber-names-55-leaders.html | GROUP WILL GUIDE DOWNTOWN PLANS; Commerce Chamber Names 55 Leaders to Integrate Redevelopment Work STAFF TO MAKE STUDIES Chase Manhattan Bank Plaza and $10,000,000 Housing Among Major Projects | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/labor-plans-reform-on-british-housing.html | LABOR PLANS REFORM ON BRITISH HOUSING | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/princeton-stamp-sale-sept-22.html | Princeton Stamp Sale Sept. 22 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/fxminterney-57-retired-admiral-destroyer-force-commander-in-world.html | F.X.M'INTERNEY, 57, RETIRED ADMIRAL; Destroyer Force Commander in World War II Is Dead-- Led Amphibious Group Directed Seaman's Rescue | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/joan-aragona-a-bride-married-to-john-a-duncan-jr-graduate-of.html | JOAN ARAGONA A BRIDE; Married to John A. Duncan Jr., Graduate of Williams | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/key-issues-await-prime-ministers-soviet-policy-and-problems-of-west.html | KEY ISSUES AWAIT PRIME MINISTERS; Soviet Policy and Problems of West Will Be Discussed by Commonwealth Chiefs Soviet Line to Be Discussed Churchill Presided in 1955 | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/baltimore-integration-citys-public-swimming-pools-put-on.html | BALTIMORE INTEGRATION; City's Public Swimming Pools Put on Nonsegregated Basis | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tax-scandals-scored-brownell-calls-list-in-truman-regime.html | 'TAX SCANDALS' SCORED; Brownell Calls List in Truman Regime 'Unprecedented' | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/indian-peace-salesman-pedals-into-new-york.html | Indian Peace Salesman Pedals Into New York | True | The New York Times | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pilots-new-president-to-seek-standard-for-pay-in-all-ports.html | Pilots' New President to Seek Standard for Pay in All Ports | True | U.S. Coast Guard | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/collins-ferrari-first.html | Collins' Ferrari First | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pauls-lightning-triumphs.html | Paul's Lightning Triumphs | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/new-brooklyn-pool-started.html | New Brooklyn Pool Started | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/actor-blacklist-found-powerful-fund-for-republic-reports-tv-radio.html | ACTOR BLACKLIST FOUND POWERFUL; Fund for Republic Reports TV, Radio and Films Have Abdicated Hiring Control Legal Study Made Actor Blacklist Is Found to Rule Video, Radio and Movie Hiring Analysis of Films Clearance Program Set Up | True | By Will Lissnerthe New York Times | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/heads-disabled-veterans-unit.html | Heads Disabled Veterans' Unit | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/drug-concern-gives-25000.html | Drug Concern Gives $25,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/olin-mathieson-names-official.html | Olin Mathieson Names Official | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/lausche-shift-scanned.html | Lausche Shift Scanned | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/screen-two-imports-soviet-polish-films-arrive-at-cameo.html | Screen: Two Imports; Soviet, Polish Films Arrive at Cameo | True | By A.h. Weiler | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/president-and-the-press-a-study-of-the-differences-in-reporting-and.html | President and the Press; A Study of the Differences in Reporting and Comment on His Two Illnesses Publisher Changes View Were Candid in Private U.P. Killed Story | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times; Overheard at Ebbets Field | True | By Arthur Daley | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/25000-stevenson-aides-sought.html | 25,000 Stevenson Aides Sought | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/family-incomes-set-mark-in-55-department-of-commerce-says-average.html | FAMILY INCOMES SET MARK IN '55; Department of Commerce Says Average Was $5,520 --Rise of 3% Over '54 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/utility-concern-offering-stock-western-massachusetts-is-giving.html | UTILITY CONCERN OFFERING STOCK; Western Massachusetts Is Giving Rights to 92,237 Shares at $37.50 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/indian-league-elects-sam-greywold-is-president-other-officers-named.html | INDIAN LEAGUE ELECTS; Sam Greywold Is President-- Other Officers Named | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/eastwest-race-for-output-is-on-1955-production-in-west-and.html | EAST-WEST RACE FOR OUTPUT IS ON; 1955 Production in West and East -Growth of Output in Soviet Union | True | By Harry Schwartz | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/major-bills-in-congress-abbreviations.html | Major Bills in Congress; ABBREVIATIONS: | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/womans-view-on-vote-oregon-representative-doubts-many-will-back.html | WOMAN'S VIEW ON VOTE; Oregon Representative Doubts Many Will Back President | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/the-world-banks-decade.html | THE "WORLD BANK'S" DECADE | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/lies-helpless-2-days-sunbather-suffers-a-stroke-on-beach-near-miami.html | LIES HELPLESS 2 DAYS; Sunbather Suffers a Stroke on Beach Near Miami | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/col-fm-williams-dies-hero-in-world-war-i-helped-organize-american.html | COL. F.M. WILLIAMS DIES; Hero in World War I Helped Organize American Legion | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/law-librarian-honored-columbias-miles-price-guest-at-preconvention.html | LAW LIBRARIAN HONORED; Columbia's Miles Price Guest at Pre-Convention Dinner | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/roger-wins-326mile-walk.html | Roger Wins 326-Mile Walk | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/queens-plot-is-sold-industrial-site-in-long-island-city-taken-for.html | QUEENS PLOT IS SOLD; Industrial Site in Long Island City Taken for Expansion | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/twining-at-moscow-fete-upholds-us-arms-policy-twining-defends-us.html | Twining at Moscow Fete, Upholds U.S. Arms Policy; TWINING DEFENDS U.S. ARMS POLICY Navy Is Deprecated | True | By Jack Raymond Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/west-hills-victor-64-marks-debut-in-polo-league-by-beating.html | WEST HILLS VICTOR, 6-4; Marks Debut in Polo League by Beating Brookville | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/accounts.html | Accounts | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/foreign-affairs-the-generals-ivnorstad-banks-on-germany-fewer-men.html | Foreign Affairs; The Generals: IV--Norstad Banks on Germany Fewer Men Needed | True | By C.l. Sulzberger | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/insurance-plan-pushed-folsom-says-move-is-in-view-in-field-of-major.html | INSURANCE PLAN PUSHED; Folsom Says Move Is in View in Field of Major Hazards | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/to-mill-complex-ores-transition-metals-buys-plant-in-wallkill-ny.html | TO MILL COMPLEX ORES; Transition Metals Buys Plant in Wallkill, N.Y. | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/fordham-memorial-to-flynn-is-sought.html | FORDHAM MEMORIAL TO FLYNN IS SOUGHT | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/wheeling-sets-repairs-blast-furnace-in-steubenville-out-of-service.html | WHEELING SETS REPAIRS; Blast Furnace in Steubenville Out of Service Six Weeks | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/school-students-to-get-college-credit-via-tv.html | School Students to Get College Credit Via TV | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-jozefine-m-israel-wed.html | Miss Jozefine M. Israel Wed | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/keyserling-to-speak-here.html | Keyserling to Speak Here | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/gushinrakin.html | Gushin--Rakin | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/301-stevenson-votes-leading-the-democrats.html | 301 Stevenson Votes Leading the Democrats | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/the-business-bookshelf-labor-force-up-25-per-cent-sees-rise-in.html | THE BUSINESS BOOKSHELF; Labor Force Up 25 Per Cent Sees Rise in Productivity OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/margolislobenthal.html | Margolis--Lobenthal | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/a-new-metropolitan-study.html | A NEW METROPOLITAN STUDY | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/audrey-c-houghton-bride-in-bay-state.html | AUDREY C. HOUGHTON BRIDE IN BAY STATE | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/senate-expected-to-rebuff-wilson-on-air-fund-total-chance-of-a.html | SENATE EXPECTED TO REBUFF WILSON ON AIR FUND TOTAL; Chance of a Billion Increase Heightened by Anger Over Secretary's Use of 'Phony' MID-WEEK VOTE LIKELY Bridges Says Defense Chief 'Impaired' Usefulness and Gave Democrats an Issue Economy Efforts Hampered SENATE EXPECTED TO REBUFF WILSON | True | By Allen Drury Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/doby-shows-way-in-142-63-tests-clouts-3run-homer-in-each-game-as.html | DOBY SHOWS WAY IN 14-2, 6-3 TESTS; Clouts 3-Run Homer in Each Game as Chicago Cuts Lead of Yanks to One Length | True | By Louis Effrat Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/southeast-asia-exhibit-is-opening-at-coliseum.html | Southeast Asia Exhibit Is Opening at Coliseum | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/financial-status-of-7-universities-endowments-other-income-sources.html | FINANCIAL STATUS OF 7 UNIVERSITIES; Endowments, Other Income Sources, Budgets, Plants and Realty Enumerated COLUMBIA UNIVERSITY CORNELL UNIVERSITY HARVARD UNIVERSITY PRINCETON UNIVERSITY STANFORD UNIVERSITY YALE UNIVERSITY UNIVERSITY OF CHICAGO | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dies-of-injuries-in-jersey-fire.html | Dies of Injuries in Jersey Fire | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/abbot-in-cyprus-argues-and-wins-convinces-british-20-monks-are.html | ABBOT IN CYPRUS ARGUES AND WINS; Convinces British 20 Monks Are Needed at Monastery -- New Violence Flares. | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/falcons-win-tie-for-soccer-title-down-brookhattangalicia-by-4-to-3.html | FALCONS WIN, TIE FOR SOCCER TITLE; Down Brookhattan-Galicia by 4 to 3, Earn Play-Off Against the Uhriks | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/soviet-woos-iran-as-it-awaits-shah-press-displays-rulers-photo-and.html | SOVIET WOOS IRAN AS IT AWAITS SHAH; Press Displays Ruler's Photo and Biography--Teheran Role In Baghdad Pact Hit Frontier Is Demarcated | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/population-study-in-city-region-set-it-is-designed-to-portray-new.html | POPULATION STUDY IN CITY REGION SET; It is Designed to Portray New York's Metropolitan Area 25 Years Hence Questions to Be Answered Last Survey 30 Years Ago | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/crosstown-traffic-gain-cited.html | Crosstown Traffic Gain Cited | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pinch-single-topples-cards-32-following-84-conquest-of-phils-first.html | Pinch Single Topples Cards, 3-2, Following 8-4 Conquest of Phils; FIRST GAME | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/fan-concern-still-has-fans-and-lots-more-for-the-home-invited-by.html | Fan Concern Still Has Fans, And Lots More for the Home; Invited by MacArthur | True | By Faith Corrigan | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/athletics-option-harrington.html | Athletics Option Harrington | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/de-gaulle-cites-faith-general-denies-that-france-is-finished-as.html | DE GAULLE CITES FAITH; General Denies That France Is Finished as Nation | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/letters-to-the-times-events-on-cyprus-british-government-charged.html | Letters to The Times; Events on Cyprus British Government Charged With Ignoring Basic Ethic Solving Ethical Dilemnas To Control Armaments Harriman Stand Praised He Is Commended for Appraising the Dangers of Communism Preventing Stock Market Panic For Air-Conditioned Courts | True | ANDRE MICHALOPOULOS,MARCUS A. HEYMAN,M.A. RAZZAG,HERBERT BAYARD SWOPE,ARMAND MAY,WILLIAM ELLIS. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/jacobsons-craft-wins-88mile-test-driver-captures-winnebago-lake.html | JACOBSON'S CRAFT WINS 88-MILE TEST; Driver Captures Winnebago Lake Outboard Marathon Under Rough Conditions | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-nancy-e-nahon-alumna-of-finch-is-married-at-the-plaza-to-mark.html | Miss Nancy E. Nahon, Alumna of Finch, Is Married at the Plaza to Mark A. Fein | True | Turf-Larkin | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/hansa-joins-freight-group.html | Hansa Joins Freight Group | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/ship-chartering-continues-to-dip-but-brokers-see-signs-of-an-upturn.html | SHIP CHARTERING CONTINUES TO DIP; But Brokers See Signs of an Upturn in the Rates for Cargo Later in Year | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/people.html | People | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/new-dutch-cabinet-is-delayed-by-a-split-over-defense-budget.html | New Dutch Cabinet Is Delayed By a Split Over Defense Budget | True | By Walter H. Waggoner Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tire-shipments-rose-in-april.html | Tire Shipments Rose in April | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/karachi-gets-38-jets-first-us-f86s-delivered-for-pakistans-air.html | KARACHI GETS 38 JETS; First U.S. F-86's Delivered for Pakistan's Air Force | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/church-of-god-group-elects.html | Church of God Group Elects | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/park-contract-let-williamsburgjamestown-road-project-is-last-in.html | PARK CONTRACT LET; Williamsburg-Jamestown Road Project Is Last in Series | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/coast-girl-sets-swim-mark.html | Coast Girl Sets Swim Mark | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/to-manage-advertising-of-sylvania-electronics.html | To Manage Advertising Of Sylvania Electronics | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/two-jet-planes-crash-starfires-run-out-of-fuel-2-men-saved-3d.html | TWO JET PLANES CRASH; Starfires Run Out of Fuel-- 2 Men Saved, 3d Missing | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/roles-in-the-world-contrasted-by-pike.html | ROLES IN THE WORLD CONTRASTED BY PIKE | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/allen-assays-shepllov-trip.html | Allen Assays Shepllov Trip | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/italian-ports-set-record.html | Italian Ports Set Record | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/soviet-stresses-fighter-defense-in-big-air-show-4-new-plane-types.html | SOVIET STRESSES FIGHTER DEFENSE IN BIG AIR SHOW; 4 New Plane Types Appear at Annual Display Watched by 28 Foreign Groups POLITICS TINGES EVENT Khrushchev Says Bombers Were Grounded This Year to Point Up Policy | True | By Hanson W. Baldwin Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/muellergilbert.html | Mueller--Gilbert | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/9-die-in-spanish-train-crash.html | 9 Die in Spanish Train Crash | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/selected-team-triumphs.html | Selected Team Triumphs | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/dartmouth-trustee-named.html | Dartmouth Trustee Named | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/franklin-b-bitting-banker-dies-at-56-vice-president-of-paterson.html | Franklin B. Bitting, Banker, Dies at 56; Vice President of Paterson Institution | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/barbara-strunsky-wed-u-of-michigan-graduate-is-bride-of-jonathan-s.html | BARBARA STRUNSKY WED; U. of Michigan Graduate Is Bride of Jonathan S. Miller | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/italian-communists-postpone-quarrels.html | ITALIAN COMMUNISTS POSTPONE QUARRELS | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/store-will-match-gifts-by-alumnae.html | STORE WILL MATCH GIFTS BY ALUMNAE | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/ford-fund-gives-6826850-for-mental-health-research-research-need.html | Ford Fund Gives $6,826,850 For Mental Health Research; Research Need Stressed | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/jewish-youth-parley-slated.html | Jewish Youth Parley Slated | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/26-die-in-crash-of-africa-plane-one-missing-18-are-injured-in.html | 26 DIE IN CRASH OF AFRICA PLANE; One Missing, 18 Are Injured in Crack-Up in Nigeria 26 DIE IN CRASH OF AFRICA PLANE | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/stardust-second-in-10-mile-sail-surf-wins-by-less-than-two.html | STARDUST SECOND IN 10 -MILE SAIL; Surf Wins by Less Than Two Minutes--Fleet of 114 Led Home by Rush IV Some Close Finishes Course Cleverly Set ORDER OF THE FINISHES | True | By Michael Strauss Special To the New York Times.the New York Times (BY FRED J. SASS) | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/pirie-takes-1500meter-run.html | Pirie Takes 1,500-Meter Run | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/arabs-disturbed-by-un-trip-talk-report-that-hammarskjold-may-again.html | ARABS DISTURBED BY U.N. TRIP TALK; Report That Hammarskjold May Again Visit Mideast is Said to Alarm Them Soviet Announcement Sought | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/information-unit-for-un-to-close-volunteer-center-will-end-8-years.html | INFORMATION UNIT FOR U.N. TO CLOSE; Volunteer Center Will End 8 Years' Service July 1 for Lack of Funds | True | By Kathleen McLaughlin Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/company-reports.html | COMPANY REPORTS | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/steel-shipments-increase-sharply-consumers-rush-orders-in-hedge.html | STEEL SHIPMENTS INCREASE SHARPLY; Consumers Rush Orders in Hedge Effort Against Possibility of Strike PRODUCTION IS REDUCED Temporary Stoppages and Maintenance Operations Also Affect Industry Slow-Down a Danger Other Orders Increase Less Forms Subsidiary | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/aronsrussian.html | Arons--Russian | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/moylan-downs-mayne-gains-fourth-state-tennis-title-62-1614.html | MOYLAN DOWNS MAYNE; Gains Fourth Jersey State Tennis Title, 6-2, 16-14, 6-2 | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/morganstemcohen.html | Morganstern--Cohen | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/1year-maturities-are-66841780644.html | 1-YEAR MATURITIES ARE $66,841,780,644 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-priscilla-sarah-rudin-is-married-in-great-neck-to-the-rev-jack.html | Miss Priscilla Sarah Rudin Is Married In Great Neck to the Rev. Jack Stern Jr. | True | Special to The New York Times.Harcourt-Harris | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/hertz-purchases-udryvit-rental-7000000-deal-involves-2500-autos.html | HERTZ PURCHASES U-DRYVIT RENTAL; $7,000,000 Deal Involves 2,500 Autos, 1,382 Trucks and More Than 50 Offices | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/assault-charged-to-ship-line-heir.html | ASSAULT CHARGED TO SHIP LINE HEIR | True | Special to The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/suit-output-steady-may-mens-wear-production-rate-same-as-1955-level.html | SUIT OUTPUT STEADY; May Men's Wear Production Rate Same as 1955 Level | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/harriman-states-hell-be-chosen-predicts-nomination-at-party.html | HARRIMAN STATES HELL BE CHOSEN; Predicts Nomination at Party Convention After Arriving at Governors' Conference | True | By Leo Egan Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/shift-is-reported-in-buying-policies.html | SHIFT IS REPORTED IN BUYING POLICIES | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-kurtz-wed-in-brooklyn.html | Miss Kurtz Wed in Brooklyn | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/army-ousters-scored-brucker-to-get-petition-today-on-12-let-go-as.html | ARMY OUSTERS SCORED; Brucker to Get Petition Today on 12 Let Go as 'Undesirable' | True | | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tv-meet-steve-allen-host-of-tonight-program-gets-up-early-to-begin.html | TV: Meet Steve Allen; Host of 'Tonight' Program Gets Up Early to Begin Comedy Series at 8 P.M. Ed Sullivan's Eighth Anniversary | True | By Jack Gould | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/time-allotted-for-trip.html | Time Allotted For Trip | True | Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/notes.html | Notes | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/why-the-long-island-has-no-freight-cars-no-heavy-shipping-line-must.html | Why the Long Island Has No Freight Cars; No Heavy Shipping, Line Must Depend on Human Cargo | True | By Robert E. Bedingfield | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/4-democratic-governors-split-on-civil-rights-plank-democrats-split.html | 4 Democratic Governors Split on Civil Rights Plank; DEMOCRATS SPLIT ON 'RIGHTS PLANK | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/the-panama-meeting.html | THE PANAMA MEETING | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/truman-visits-churchill-and-finds-it-like-old-times.html | Truman Visits Churchill and Finds It 'Like Old Times' | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/esquire-quartet-on-top-marenholz-paces-167-rout-of-knights-at.html | ESQUIRE QUARTET ON TOP; Marenholz Paces 16-7 Rout of Knights at Purchase | True | Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/navy-orders-air-bat-unmanned-vertical-lift-craft-is-produced-by.html | NAVY ORDERS AIR 'BAT'; Unmanned, Vertical Lift Craft Is Produced by Piasecki | True | Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/us-servicemen-meet-pope.html | U.S. Servicemen Meet Pope | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/tv-set-may-quiet-backseat-driver-test-of-small-portable-is-made-in.html | TV SET MAY QUIET BACK-SEAT DRIVER; Test of Small Portable Is Made in Moving Auto— Reception Found Good | True | Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/audrey-l-ilsons-nuptials.html | Audrey L. Ilson's Nuptials | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/syrians-report-turkey-apologizing-for-clash.html | Syrians Report Turkey Apologizing for Clash | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/lenora-greenspan-wed-bride-of-richard-echikson-a-dartmouth-alumnus.html | LENORA GREENSPAN WED; Bride of Richard Echikson, a Dartmouth Alumnus | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-sylvester-net-victor.html | Miss Sylvester Net Victor | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/miss-friedman-married-wellesley-alumna-is-bride-of-harry-l-freeman.html | MISS FRIEDMAN MARRIED; Wellesley Alumna Is Bride of Harry L. Freeman | True | Special To The New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/delinquency-curb-suggested.html | Delinquency Curb Suggested | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/watv-buys-rights-to-52-fox-movies-station-makes-first-major-film.html | WATV BUYS RIGHTS TO 52 FOX MOVIES; Station Makes First Major Film Deal in Eight Years-- Pays Telefilm $500,000 Independence Program | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/festival-theatre-gets-big-sundial-18footsquare-timepiece-will-tell.html | FESTIVAL THEATRE GETS BIG SUNDIAL; 18-Foot-Square Timepiece Will Tell Correct Hour at Shakespeare House | True | By Sanka Knox Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/brooke-heads-army-in-malaya.html | Brooke Heads Army in Malaya | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/brooklyns-gains-put-at-900000000-cashmore-says-his-program-of.html | BROOKLYN'S GAINS PUT AT $900,000,000; Cashmore Says His Program of Public Improvements Is Ahead of Schedule | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/stocks-in-london-are-mostly-dull-prices-show-dipswar-bond.html | STOCKS IN LONDON ARE MOSTLY DULL; Prices Show Dips—War Bond Conversion Overshadows Government Issues DIVIDEND RECORD MIXED But Payments Indicate That High Costs Are Cutting Into Profit Margins Government to Attack Prices | True | By Lewis L. Nettleton Special To the New York Times. | 1984-07-06 | RE0000207403 | B00000598972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/towler-of-ram-eleven-to-tackle-church-post.html | Towler of Ram Eleven To Tackle Church Post | True | Special to The New York Times, | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/safe-tb-vaccine-is-seen-progress-is-reported-by-head-of-will-rogers.html | SAFE TB VACCINE IS SEEN; Progress Is Reported by Head of Will Rogers Laboratory | True | Special to The New York Times, | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/business-notes.html | BUSINESS NOTES | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/mayer-triumphs-in-golf-playoff-beats-holscher-on-second-extra-hole.html | MAYER TRIUMPHS IN GOLF PLAY-OFF; Beats Holscher on Second Extra Hole at Philadelphia After Deadlock at 269 | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-25 | 1956-06-25 | https://www.nytimes.com/1956/06/25/archives/irene-roslow-is-a-bride.html | Irene Roslow Is a Bride | True | | 1984-07-06 | RE0000207403 | B00000598972 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/union-labor-insurance-elects.html | Union Labor Insurance Elects | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/advertising-marketing-the-casual-life.html | Advertising & Marketing; The Casual Life | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/reorganization-is-set-coates-mccormick-plans-to-change-name-aug-1.html | REORGANIZATION IS SET; Coates & McCormick Plans to Change Name Aug. 1 | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mcloskey-favors-liquor-sales-curb.html | M'CLOSKEY FAVORS LIQUOR SALES CURB | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/olmedo-gains-in-tennis-routs-mike-field-in-opening-round-of-college.html | OLMEDO GAINS IN TENNIS; Routs Mike Field in Opening Round of College Tourney | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-tennis-to-west-side-club.html | U.S. Tennis to West Side Club | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/tube-shifts-set-by-westinghouse.html | TUBE SHIFTS SET BY WESTINGHOUSE | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/monarch-with-mettle-mohammed-riza-shah-pahlevi-15-years-of-crisis-a.html | Monarch With Mettle; Mohammed Riza Shah Pahlevi 15 Years of Crisis A Constant Traveler | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/braves-sign-two-hurlers.html | Braves Sign Two Hurlers | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/most-issues-ease-in-sluggish-trade-metal-steel-and-rail-stocks.html | MOST ISSUES EASE IN SLUGGISH TRADE; Metal, Steel and Rail Stocks Depressed as Average Falls 1.78 to 327.41 VOLUME OFF TO 1,500,000 Bellanca Dips on American Exchange--U.S. Issues Are Active and Weak | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/ohio-state-university-names-8th-president.html | Ohio State University Names 8th President | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/letters-to-the-times-handling-of-sobell-case-guilt-declared.html | Letters To The Times; Handling of Sobell Case Guilt Declared Established, Fairness of Trial Emphasized | True | PAUL W. WILLIAMS, | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/exconvict-flees-police-cell-faced-shooting-spree-charge.html | Ex-Convict Flees Police Cell; Faced Shooting Spree Charge | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/leonards-136-leads-international-golf-canadians-team-also-first-at.html | Leonard's 136 Leads International Golf; CANADIAN'S TEAM ALSO FIRST AT 283 Leonard Posts a 67 to Lead Hogan by Shot in Canada Cup--U.S. Duo Second Two Titles at Stake Welsh Team Third | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/miss-ruth-goerke-will-be-married-she-plans-wedding-in-fall-to.html | MISS RUTH GOERKE WILL BE MARRIED; She Plans Wedding in Fall to William A. Murphy Jr., Veteran of Navy | True | Special to The New York Times.Ing-John | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/commodity-index-up-figure-rose-to-88-on-friday-from-879-on-thursday.html | COMMODITY INDEX UP; Figure Rose to 88 on Friday From 87.9 on Thursday | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/meyners-mother-a-modern.html | Meyner's Mother A Modern | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/moylan-victor-twice-in-tennis-defender-gains-third-round-in-eastern.html | MOYLAN VICTOR TWICE IN TENNIS; Defender Gains Third Round in Eastern Clay Court Test --Miss Troccole Wins | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/trade-writers-elect-dickhuth-is-named-president-of-international.html | TRADE WRITERS ELECT; Dickhuth Is Named President of International Association | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/kennedy-boomed-as-vice-president-govs-ribicoff-and-roberts.html | KENNEDY BOOMED AS VICE PRESIDENT; Govs. Ribicoff and Roberts, Supporters of Stevenson, Come Out for Senator Warns Against Southerner KENNEDY BOOMED AS VICE PRESIDENT Claims Gain for Harriman | True | By Leo Egan Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/scoring-task-set-for-english-team-queen-and-duke-of-edinburgh-see.html | SCORING TASK SET FOR ENGLISH TEAM; Queen and Duke of Edinburgh See Australians Gain Wide Lead in Cricket Test | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/boyd-redding-post-72s-their-par-rounds-set-pace-in-ncaa-qualifying.html | BOYD, REDDING POST 72'S; Their Par Rounds Set Pace in N.C.A.A. Qualifying | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-envoy-on-naval-duty.html | U.S. Envoy on Naval Duty | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/bravest-britons-meet-300-winners-of-the-victoria-cross-mark-its.html | BRAVEST BRITONS MEET; 300 Winners of the Victoria Cross Mark Its Centenary | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/plane-noise-here-reported-cut-by-overwater-runway-pattern-house.html | Plane Noise Here Reported Cut By Over-Water Runway Pattern; House Government Operations | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/musical-events-here-today.html | Musical Events Here Today | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jack-benny-to-play-his-violin-at-benefit-for-carnegie-hall-and.html | Jack Benny to Play His Violin at Benefit For Carnegie Hall and Retarded Children | True | Charles Rossl | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/8th-ave-may-get-second-bus-depot-real-estate-man-proposes-to-build.html | 8TH AVE. MAY GET SECOND BUS DEPOT; Real Estate Man Proposes to Build One Right Next to Port Authority Facility | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/he-simmelkjaer-66-a-political-leader.html | H.E. SIMMELKJAER, 66, A POLITICAL LEADER | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/interest-cost-rises-on-treasurys-bills.html | INTEREST COST RISES ON TREASURY'S BILLS | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senate-schedules-showdown-today-on-air-fund-rise-democrats-seek.html | SENATE SCHEDULES SHOWDOWN TODAY ON AIR FUND RISE; Democrats Seek Full Victory, Billion Increase, in Challenge to President DEBATE GROWS BITTER Some in G.O.P. Say Wilson's Use of Word 'Phony' Hurt Chance to Limit Outlay | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/john-wiley-names-president.html | John Wiley Names President | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/safe-driver-clinic-starts-in-low-as-state-motor-aide-muffs-test.html | Safe Driver Clinic Starts in Low As State Motor Aide Muffs Test; Think You're a Good Driver? Better Try the Safe Driving Tests Before Boasting | True | By Michael Jamesthe New York Times (BY CARL T. GOSSETT JR.) | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/eisenhower-nehru-postpone-parley-india-leader-will-visit-us.html | EISENHOWER, NEHRU POSTPONE PARLEY; India Leader Will Visit U.S. Later--President to Go to Panama Talks July 21 EISENHOWER, NEHRU POSTPONE PARLEYS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mantle-beats-kansas-city-shift-in-9to3-triumph-by-bombers-mickey.html | Mantle Beats Kansas City Shift In 9-to-3 Triumph by Bombers; Mickey Gets 4 Hits, 2 Against Trick Set-Up--Yanks Pole 4 Homers, 2 by Siebern Zernial Moves In Four Runs in First The Box Score | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senators-approve-herlands.html | Senators Approve Herlands | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/physicist-is-army-adviser.html | Physicist Is Army Adviser | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/president-asked-for-secret-data-head-of-house-unit-asserts-release.html | PRESIDENT ASKED FOR SECRET DATA; Head of House Unit Asserts Release of Data to Author Bars Denial to Congress | True | By William M. Blair Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cocoa-prices-rise-on-large-volume-final-levels-71-to-77-points.html | COCOA PRICES RISE ON LARGE VOLUME; Final Levels 71 to 77 Points Up-- Trading Is Second Heaviest This Year Coffee Moves Mixed | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/big-store-in-jersey-destroyed-by-fire.html | BIG STORE IN JERSEY DESTROYED BY FIRE | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/daylight-time-bill-passes.html | Daylight Time Bill Passes | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/fpc-appointee-takes-oath.html | F.P.C. Appointee Takes Oath | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/oliver-h-jennings-retired-oil-official.html | OLIVER H. JENNINGS, RETIRED OIL OFFICIAL | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/delany-first-but-loses-hewson-rated-mile-victor-by-judges-second-by.html | DELANY FIRST, BUT LOSES; Hewson Rated Mile Victor by Judges, Second by Camera | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senators-score-over-tigers-53-pinch-homer-by-courtney-in-8th-helps.html | SENATORS SCORE OVER TIGERS, 5-3; Pinch Homer by Courtney in 8th Helps Send Detroit to 9th Straight Setback | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/trade-held-bulwark-world-bank-head-applauds-us-and-latin-america.html | TRADE HELD 'BULWARK'; World Bank Head Applauds U.S. and Latin America | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/for-a-scratched-mirror.html | For a Scratched Mirror | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-president-named-by-cost-accountants.html | New President Named By Cost Accountants | True | Fablan Bachrach | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/food-store-chain-lifts-its-volume-first-national-doing-better-than.html | FOOD STORE CHAIN LIFTS ITS VOLUME; First National Doing Better Than Last Year, President Says-- Growth Pushed | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/major-league-leaders.html | Major League Leaders | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/girl-wins-union-scholarship.html | Girl Wins Union Scholarship | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/israelamerican-oil-in-turkey.html | Israel-American Oil in Turkey | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/humphreys-sworn-in-as-senator.html | Humphreys Sworn In as Senator | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/tennessee-region-to-be-film-topic-elia-kazan-to-tell-story-of.html | TENNESSEE REGION TO BE FILM TOPIC; Elia Kazan to Tell Story of Valley Growth--Betsy Blair to Star in 'Halliday Brand' | True | By Oscar Godbout Special To the New York Times | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/south-korea-gets-more-red-agents-marked-rise-in-infiltration-from.html | SOUTH KOREA GETS MORE RED AGENTS; Marked Rise in Infiltration From North Is Noted-- Divisive Aim Seen | True | By Foster Hailey Special to the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/accord-on-works-bill-conference-committee-agrees-on-856727000.html | ACCORD ON WORKS BILL; Conference Committee Agrees on $856,727,000 Measure | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/bonn-regime-protests-asks-soviet-to-punish-police-for-action-at.html | BONN REGIME PROTESTS; Asks Soviet to Punish Police for Action at Embassy | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/books-and-authors.html | Books and Authors | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/carriers-of-rubber-plan-study-of-methods-for-stowing-cargo-ship.html | Carriers of Rubber Plan Study Of Methods for Stowing Cargo; Ship Concerns Will Make a Joint Effort on Contamination Problem That Costs Many Thousands a Year The Concerns Involved A Variety Of Methods | True | By George Horne | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/lehman-to-offer-school-bill-rider-proposes-antisegregation.html | LEHMAN TO OFFER SCHOOL BILL RIDER; Proposes Anti-Segregation Amendment to Measure Giving U.S. Aid to States | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/boos-and-catcalls-fill-night-air-when-brooks-play-in-jersey-city.html | Boos and Catcalls Fill Night Air When Brooks Play in Jersey City; Some Attribute Jeers to Die-Hard Giant Rooters--Others Insist They're Meant Solely for Jackie Robinson | True | By William R. Conklin Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/ny-telephone-co-shows-profit-dip-net-for-may-is-off-compared-to-55.html | N.Y. TELEPHONE CO. SHOWS PROFIT DIP; Net for May Is Off Compared to '55 Period--Drop First in More Than a Year | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jurist-is-silent-on-ticketfixing-kammerer-fails-to-testify-as-his.html | JURIST IS SILENT ON TICKET-FIXING; Kammerer Fails to Testify as His Suffolk Case Ends | True | By Clayton Knowles Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/yemeni-prince-in-east-berlin.html | Yemeni Prince in East Berlin | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/soviet-bloc-sees-economic-gains-1955-us-production-compared-with.html | SOVIET BLOC SEES ECONOMIC GAINS; 1955 U.S. Production Compared With Soviet Output and Expectations | True | By Harry Schwartz | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/secs-regional-chief-made-a-commissioner.html | S.E.C.'s Regional Chief Made a Commissioner | True | The New York Times | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/food-shipping-center-planned.html | Food Shipping Center Planned | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/teamsters-ratify-pact-in-breweries.html | TEAMSTERS RATIFY PACT IN BREWERIES | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/free-chest-xrays-thursday.html | Free Chest X-Rays Thursday | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/blood-given-at-airport-pan-american-employes-are-among-weekend.html | BLOOD GIVEN AT AIRPORT; Pan American Employes Are Among Week-End Donors | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/in-the-nation-when-they-forget-briefly-who-is-boss-the-canceled.html | In The Nation; When They Forget Briefly Who Is Boss The Canceled Flyover Arbitration in Private | True | By Arthur Krock | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/wood-field-and-stream-first-long-island-tuna-of-year-sets-freeport.html | Wood, Field and Stream; First Long Island Tuna of Year Sets Freeport Record of 57 Pounds | True | By John W. Randolph | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/symbol-on-the-check-a-glance-at-the-mysterious-fraction-that-tells.html | Symbol on the Check; A Glance at the Mysterious Fraction That Tells How to Get the Draft Home | True | By Elizabeth M. Fowler | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/fleet-admiral-ernest-king-dies-wartime-chief-of-navy-was-77-only.html | Fleet Admiral Ernest King Dies; Wartime Chief of Navy Was 77; Only Man to Head Operations and Command at Same Time --Strategist of Pacific | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mt-dhaulagiri-foils-climbers.html | Mt. Dhaulagiri Foils Climbers | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jc-penney-officials-to-retire.html | J.C. Penney Officials to Retire | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/thief-gets-20-years-exbuilding-and-loan-officer-sentenced-in.html | THIEF GETS 20 YEARS; Ex-Building and Loan Officer Sentenced in Norfolk | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/ivan-a-likhachev-dies-roads-and-transport-minister-of-russian.html | IVAN A. LIKHACHEV DIES; Roads and Transport Minister of Russian Republic Was 60 | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/big-issue-planned-by-jacksonville-14000000-of-electric-revenue.html | BIG ISSUE PLANNED BY JACKSONVILLE; $14,000,000 of Electric Revenue Certificates to Be Offered July 24 | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/president-signs-military-bill.html | President Signs Military Bill | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senate-group-sets-action-on-sobeloff.html | SENATE GROUP SETS ACTION ON SOBELOFF | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/phyllis-saphire-is-wed-married-to-allen-e-alman-a-former-naval.html | PHYLLIS SAPHIRE IS WED; Married to Allen E. Alman, a Former Naval Officer | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/welfare-error-noted-abandonment-charge-against-mother-of-5.html | WELFARE ERROR NOTED; Abandonment Charge Against Mother of 5 Dismissed | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/lightburn-wins-fight-gains-majority-verdict-over-josato-in-st.html | LIGHTBURN WINS FIGHT; Gains Majority Verdict Over Josato in St. Knicks Bout | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/japanese-minister-backs-china-trade.html | JAPANESE MINISTER BACKS CHINA TRADE | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/red-liaison-task-is-put-up-to-tito-rumanians-seeking-western.html | RED LIAISON TASK IS PUT UP TO TITO; Rumanians Seeking Western Contacts--U.S. Envoy in Belgrade to Come Home | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/strijdom-denies-isolationist-aim-south-african-leader-says-in.html | STRIJDOM DENIES ISOLATIONIST AIM; South African Leader Says in London His Country's Policy Is Misunderstood | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/democrats-name-aide.html | Democrats Name Aide | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/tv-review-no-congratulations-for-happy-birthday.html | TV Review; No Congratulations for 'Happy Birthday' | True | By Jack Gould | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/work-until-80-advocated.html | Work Until 80 Advocated | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jc-sargent-in-sec-post.html | J.C. Sargent in S.E.C. Post | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/scouts-awaiting-polar-trip-choice-7-candidates-list-talents-in.html | SCOUTS AWAITING POLAR TRIP CHOICE; 7 Candidates List Talents in Vying for Chance to Spend Season in Antarctica | True | By Walter Sullivan | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/midland-trust-elects-wurts.html | Midland Trust Elects Wurts | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/church-extends-bid-evangelical-lutherans-invite-group-to-join.html | CHURCH EXTENDS BID; Evangelical Lutherans Invite Group to Join Merger | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/steel-executive-says-wage-pact-will-raise-prices-big-3-also-hint.html | STEEL EXECUTIVE SAYS WAGE PACT WILL RAISE PRICES; 'Big 3' Also Hint Industry Might Recede on Demand for 5-Year Contract | True | By A.h. Raskin | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/eisenhower-pays-tribute-to-admiral-former-comrades-also-praise.html | Eisenhower Pays Tribute to Admiral; Former Comrades Also Praise Career | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/exofficer-fiance-of-miss-bailliere-eben-dickey-finney-jr-who-served.html | EX-OFFICER FIANCE OF MISS BAILLIERE; Eben Dickey Finney Jr., Who Served in Naval Air Arm, to Marry Baltimore Girl | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/alice-mgrath-a-bride-she-is-wed-in-washington-to-david-roe-conway.html | ALICE M'GRATH A BRIDE; She Is Wed in Washington to David Roe Conway | True | Special to The New York Times | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-liquid-polish.html | New Liquid Polish | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/teachers-begin-atomic-study.html | Teachers Begin Atomic Study | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/antius-parties-win-iceland-vote-washington-says-it-would-remove.html | ANTI-U.S. PARTIES WIN ICELAND VOTE; Washington Says It Would Remove Troops if Asked ANTI-U.S. PARTIES WIN ICELAND VOTE | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-weil-wins-medal-with-79-in-long-island-association-event-inwood.html | Mrs. Weil Wins Medal With 79 In Long Island Association Event; Inwood Golfer Leads Carol Beinbrink by Two Shots --Mrs. Balding Third | True | By Maureen Orcutt Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/food-pate-from-france-famed-rillette-de-tours-is-among-latest.html | Food: Pate From France; Famed Rillette de Tours Is Among Latest Delicacies in the Local Shops Excellent Sorel Soup | True | By June Owen | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/patterson-on-mend-report-brightens-prospects-for-title-bout-with.html | PATTERSON ON MEND; Report Brightens Prospects for Title Bout With Moore | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/nehru-eisenhower-notes-nehru-message-eisenhower-reply.html | Nehru, Eisenhower Notes; Nehru Message Eisenhower Reply | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/six-records-approved-high-school-track-and-field-marks-sanctioned.html | SIX RECORDS APPROVED; High School Track and Field Marks Sanctioned by Group | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/edmund-fairchild-resigning.html | Edmund Fairchild Resigning | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/car-mishaps-here-drop-weeks-accidents-down-18-deaths-5-under-year.html | CAR MISHAPS HERE DROP; Week's Accidents Down 18, Deaths 5 Under Year Ago | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/two-die-in-african-riot-clash-occurs-over-effort-to-boycott-bus.html | TWO DIE IN AFRICAN RIOT; Clash Occurs Over Effort to Boycott Bus Service | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/realty-group-elects-rn-groves-is-new-president-of-state-association.html | REALTY GROUP ELECTS; R.N. Groves Is New President of State Association | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/french-demur-on-atom-put-off-decision-on-backing-sixnation-pool.html | FRENCH DEMUR ON ATOM; Put Off Decision on Backing Six-Nation Pool Plan | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/chandler-sparks-a-chandler-boom-declares-candidacy.html | CHANDLER SPARKS A CHANDLER BOOM; Declares Candidacy | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/building-owners-warn-on-future-convention-speakers-caution-on-new.html | BUILDING OWNERS WARN ON FUTURE; Convention Speakers Caution on New Structures and Competitive Factors | True | By Walter H. Stern Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/peruvians-strike-today-private-employes-union-seeks-wage-increase.html | PERUVIANS STRIKE TODAY; Private Employes Union Seeks Wage Increase | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/steel-output-sets-a-low-for-9-months.html | STEEL OUTPUT SETS A LOW FOR 9 MONTHS | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dictatorship-end-seen-in-portugal-salazar-said-to-draft-plans-for.html | DICTATORSHIP END SEEN IN PORTUGAL; Salazar Said to Draft Plans for Collective Leadership After 24 Years' Rule Assembly Is Hand Picked | True | By Camille M. Cianfarra Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/blossom-crowell-officer.html | Blossom Crowell Officer | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/ghost-of-slansky-troubles-czechs-reds-striving-to-exonerate.html | GHOST OF SLANSKY TROUBLES CZECHS; Reds Striving to Exonerate Executed Leader in Part, but Add New Charges Yugoslav Aspects Voided | True | By Sydney Gruson Special To the New York Times | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-rb-perkins-has-child.html | Mrs. R.B. Perkins Has Child | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/schoendienst-lost-to-giants-for-week.html | SCHOENDIENST LOST TO GIANTS FOR WEEK | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/33month-high-set-by-latin-draft-debt.html | 33-MONTH HIGH SET BY LATIN DRAFT DEBT | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/st-louis-soccer-team-wins.html | St. Louis Soccer Team Wins | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/vessel-sinks-off-australia.html | Vessel Sinks Off Australia | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/sidelights-the-auto-motive-in-canada.html | Sidelights; The Auto Motive in Canada | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/charlotte-f-busse-will-be-wed-aug-25.html | CHARLOTTE F. BUSSE WILL BE WED AUG. 25 | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/moroccans-face-budget-problems-credits-for-first-7-months-of-56.html | MOROCCANS FACE BUDGET PROBLEMS; Credits for First 7 Months of '56 Equal the '55 Total -- Envoy to U.S. Named | True | By Thomas F. Brady Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/oil-concession-studied-jordan-is-expected-to-grant-rights-to.html | OIL CONCESSION STUDIED; Jordan Is Expected to Grant Rights to Guatemalan | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/war-chaos-forecast-milwaukee-mayor-says-us-is-not-ready-for.html | WAR CHAOS FORECAST; Milwaukee Mayor Says U.S. Is Not Ready for Conflict | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/frank-e-mallon-eye-surgeon-61-ophthalmologist-at-brooklyn-hospitals.html | FRANK E. MALLON, EYE SURGEON, 61; Ophthalmologist at Brooklyn Hospitals Dies--Professor at State University | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/chekhov-bill-postponed.html | Chekhov Bill Postponed | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/will-study-fish-for-navy.html | Will Study Fish for Navy | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jackson-s-hutto-led-state-banks-director-of-savings-group-lehman.html | JACKSON S. HUTTO, LED STATE BANKS; Director of Savings Group, Lehman Appointee in 1942, Dies--Lawyer Here | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/the-defense-dispute-a-discussion-of-the-disagreements-over-strategy.html | The Defense Dispute; A Discussion of the Disagreements Over Strategy and Missions of the Services Rival Positions Given Argument of Army | True | By James Reston Special To the New York Times.. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/eagle-eleven-signs-bielski.html | Eagle Eleven Signs Bielski | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/envoy-returning-to-us-tito-puzzles-observers.html | Envoy Returning to U.S.; Tito Puzzles Observers | True | By John MacCormac Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/twining-is-shown-new-soviet-jets-in-airfield-tour-what-visiting.html | TWINING IS SHOWN NEW SOVIET JETS IN AIRFIELD TOUR; What Visiting Delegation Saw at Soviet Air Show | True | By Hanson W. Baldwin Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/chappaqua-seniors-serve-soft-drinks.html | CHAPPAQUA SENIORS SERVE SOFT DRINKS | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/miss-lois-m-landau-wed-in-philadelphia.html | MISS LOIS M. LANDAU WED IN PHILADELPHIA | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/money.html | Money | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/pacific-shocks-indicate-us-soviet-bomb-tests.html | Pacific Shocks Indicate U.S., Soviet Bomb Tests | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/in-memory-of-joan-of-arc.html | IN MEMORY OF JOAN OF ARC | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/bridge-curb-changed-restrictions-on-manhattan-span-to-be-shifted-to.html | BRIDGE CURB CHANGED; Restrictions on Manhattan Span to Be Shifted Today | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/parley-proposed-on-racial-issues-head-of-rabbinical-group-says-it.html | PARLEY PROPOSED ON RACIAL ISSUES; Head of Rabbinical Group Says It Should Call 3-Faith Meeting on Desegregation Decision by Court Administration Scored | True | By Irving Spiegel Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/class-revolt-in-britain-a-study-of-struggle-of-middle-class-against.html | Class Revolt in Britain; A Study of Struggle of Middle Class Against Conservatives and Laborites | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/democrat-jests-at-2-in-cabinet.html | Democrat Jests at 2 in Cabinet | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cannery-is-acquired-fitzsimmons-issues-shares-for-assets-of.html | CANNERY IS ACQUIRED; Fitzsimmons Issues Shares for Assets of Pratt-Low | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/builder-argues-with-us-judge-ousts-attorney-and-pleads-own-case-in.html | BUILDER ARGUES WITH U.S. JUDGE; Ousts Attorney and Pleads Own Case in $2,426,821 Windfall Profit Suit | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/turner-gets-college-contract.html | Turner Gets College Contract | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jaclyn-morchower-is-married.html | Jaclyn Morchower is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/held-in-hatchet-attack-on-2.html | Held in Hatchet Attack on 2 | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-fund-established-san-francisco-bank-sets-up-collective.html | NEW FUND ESTABLISHED; San Francisco Bank Sets Up Collective Investment Unit | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/texaco-plans-ammonia-plant.html | Texaco Plans Ammonia Plant | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/melnikoff-leads-printers-golf.html | Melnikoff Leads Printers Golf | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/teenage-tv-actress-injured.html | Teen-Age TV Actress Injured | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/shadowboxing-at-the-un.html | SHADOW-BOXING AT THE U.N. | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/politics-is-theme-at-labor-meeting-state-federation-convention.html | POLITICS IS THEME AT LABOR MEETING; State Federation Convention Opens--Mayor Assails Eisenhower Policies Plea for Political Aid Hope for Early Merger | True | By Ralph Katz | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/peiping-church-curb-denied.html | Peiping Church Curb Denied | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/southern-pacific-has-lower-profit-operating-revenues-rose-for.html | SOUTHERN PACIFIC HAS LOWER PROFIT; Operating Revenues Rose for 5-Month Period but Net Fell to $24,127,565 | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/empire-and-princess-lines-featured-at-fashion-showings-in-west.html | Empire and Princess Lines Featured At Fashion Showings in West Berlin; Tailors From East Berlin | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/exports-set-high-in-first-quarter-total-of-53-billion-was-gain-of.html | EXPORTS SET HIGH IN FIRST QUARTER; Total of 5.3 Billion Was Gain of 600 Million Over Level in Like 1955 Period | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dutch-shipyards-kept-busy.html | Dutch Shipyards Kept Busy | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/piano-contest-for-brooklynites.html | Piano Contest for Brooklynites | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/sings-planned-in-brooklyn.html | Sings Planned in Brooklyn | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/atom-secrecy-costly-publisher-sees-peaceful-uses-of-power-being.html | ATOM SECRECY 'COSTLY'; Publisher Sees Peaceful Uses of Power Being Hindered | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/duty-on-toweling-is-advanced-to-40.html | DUTY ON TOWELING IS ADVANCED TO 40% | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/barbaro-heads-32-qualifiers-with-68-in-jersey-pga-test-the.html | Barbaro Heads 32 Qualifiers With 68 in Jersey P.G.A. Test; The Qualifiers | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/swim-lessons-to-open-park-lifeguards-to-give-free-instruction-to.html | SWIM LESSONS TO OPEN; Park Lifeguards to Give Free Instruction to Children | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/blacklist-report-assailed-by-mundt.html | BLACKLIST REPORT ASSAILED BY MUNDT | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/braves-win-85-for-11th-in-row-tally-three-runs-in-ninth-to-beat.html | BRAVES WIN, 8-5, FOR 11TH IN ROW; Tally Three Runs in Ninth to Beat Phils-- Thomson and Mathews Connect | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/air-conditioners-raised-ge-advances-factory-prices-on-most-room.html | AIR CONDITIONERS RAISED; G.E. Advances Factory Prices on Most Room Equipment | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/electronics-puts-life-in-idle-mills-raytheon-project-at-former.html | ELECTRONICS PUTS LIFE IN IDLE MILLS; Raytheon Project at Former Woolen Plant in Andover Typifies Development FROM SERGE TO MISSILES Peacetime Products Also in Works, Such as Stove That Cooks by Radar Russian Sales Force New Form of Cooking Proud Pioneer ELECTRONICS PUTS LIFE IN IDLE MILLS | True | By John H. Fenton Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dance-me-loose-triumphs-in-pace-beats-ernest-duke-by-length-and.html | DANCE ME LOOSE TRIUMPHS IN PACE; Beats Ernest Duke by Length and Pays $12.50 for $2 in Feature at Westbury | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/shah-is-welcomed-warmly-in-russia-crowds-in-moscow-turn-out-for.html | SHAH IS WELCOMED WARMLY IN RUSSIA; Crowds in Moscow Turn Out for Glimpse of Monarch-- Iranians in First Visit | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/auction-will-aid-work-on-museum-proceeds-of-southampton-fete-on.html | AUCTION WILL AID WORK ON MUSEUM; Proceeds of Southampton Fete on Saturday to Help Restore Widow's Walk | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/ouster-is-upheld-in-transit-case-appellate-court-sustains.html | OUSTER IS UPHELD IN TRANSIT CASE; Appellate Court Sustains Authority's Dismissal of Man Who Invoked Fifth | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/american-died-in-crash-mohawk-ny-man-among-30-killed-on-airliner-in.html | AMERICAN DIED IN CRASH; Mohawk, N.Y., Man Among 30 Killed on Airliner in Africa | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-shopping-center-planned.html | New Shopping Center Planned | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/redlegs-2-in-7th-down-pirates-21-fowler-fivehitter-topples-bucs-to.html | REDLEGS' 2 IN 7TH DOWN PIRATES, 2-1; Fowler Five-Hitter Topples Bucs to 5th--Kluszewski Wallops 14th Homer | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/grains-soybeans-score-advances-short-covering-lifts-prices-wheat.html | GRAINS, SOYBEANS SCORE ADVANCES; Short Covering Lifts Prices --Wheat Climbs 5/8 to 7/8 Cent, Corn to 1 | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/persuade-foes-china-reds-told-speaker-at-peiping-congress-says.html | 'PERSUADE' FOES, CHINA REDS TOLD; Speaker at Peiping Congress Says Harsh Methods Will Cease in Class Struggle | True | By Henry R. Lieberman Special To The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/postal-bill-action-set-house-to-take-up-measure-mondaygop-wins.html | POSTAL BILL ACTION SET; House to Take Up Measure Monday--G.O.P. Wins Point | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/more-3day-weekends-proposed-by-governor.html | More 3-Day Week-Ends Proposed by Governor | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/books-of-the-times-dramatic-values-in-tv-baseball-on-canned.html | Books of The Times; Dramatic Values in TV Baseball On Canned Laughter | True | By Charles Poore | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/former-columbia-star-becomes-javits-aide.html | Former Columbia Star Becomes Javits Aide | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/excerpts-from-togliattis-report-to-the-italian-communists.html | Excerpts From Togliatti's Report to the Italian Communists; Khrushchev Report | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/music-milhaud-concerto-stell-andersen-piano-soloist-at-stadium.html | Music: Milhaud Concerto; Stell Andersen Piano Soloist at Stadium | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/psychiatrist-elected-social-work-trustee.html | Psychiatrist Elected Social Work Trustee | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-ab-buchanan-has-son.html | Mrs. A.B. Buchanan Has Son | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/berlin-radio-shifted-soviet-turns-over-station-to-western.html | BERLIN RADIO SHIFTED; Soviet Turns Over Station to Western Authorities | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cypriotes-shoot-a-british-judge-justice-who-sentenced-six-rebels-to.html | CYPRIOTES SHOOT A BRITISH JUDGE; Justice Who Sentenced Six Rebels to Death Gravely Wounded in Nicosia CYPRIOTES SHOOT A BRITISH JUDGE Life Threatened in Palestine | True | By Homer Bigart Special To The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/south-vietnamlaos-ties-set.html | South Vietnam-Laos Ties Set | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/of-loyal-origin.html | Of Loyal Origin | True | | 1984-07-06 | RE0000207402 | B00000598973 |