# Exhibit C175

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/egyptian-cabinet-files-resignation-nasser-receives-ministers-move.html | EGYPTIAN CABINET FILES RESIGNATION; Nasser Receives Ministers' Move as His First Action as the New President Other Figures Given | True | By Osgood Caruthers Special To the New York Times.. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/city-investigates-condons-affairs-action-laid-to-suit-for-rent-kept.html | CITY INVESTIGATES CONDON'S AFFAIRS; Action, Laid to Suit for Rent, Kept Quiet--Use of Private Inquiry Agency Reported Condon Gives Views Mayor's Office Non-Committal | True | By Charles G. Bennett | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/miss-clooney-set-for-fall-tv-show-first-regular-program-for-ferrers.html | MISS CLOONEY SET FOR FALL TV SHOW; First Regular Program for Ferrer's Wife Will Be Seen on WRCA and WPIX | True | By Richard F. Shepard | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/police-salaries-cited-low-pay-leads-to-belowpar-force-kennedy.html | POLICE SALARIES CITED; Low Pay Leads to Below-Par Force, Kennedy Asserts | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-leutz-remarried-daughter-of-ambassador-to-canada-wed-to-william.html | MRS. LEUTZ REMARRIED; Daughter of Ambassador to Canada Wed to William Tyson | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/krishnan-scores-fourset-victory-indian-turns-back-drobny-in.html | KRISHNAN SCORES FOUR-SET VICTORY; Indian Turns Back Drobny in All-England Tennis--Patty and Rosewall Advance Stop Shots Baffle Drobny Heat Weakens American Nielsen Easy Victor | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/gershwin-contest-open-12th-annual-competition-for-orchestral-work.html | GERSHWIN CONTEST OPEN; 12th Annual Competition for Orchestral Work Ends Aug. 1 | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/twu-asks-easing-of-medical-rules-plea-against-periodic-tests-made.html | T.W.U. ASKS EASING OF MEDICAL RULES; Plea Against Periodic Tests Made as Hearings Before Kheel, Arbitrator, Open GUINAN PRESENTS CASE Wants No Pay Loss in Job Shifts for Disability, Seeks Use of 'Outside' Doctors | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/issues-of-britain-rally-in-london-gains-in-industrials-are-cut.html | ISSUES OF BRITAIN RALLY IN LONDON; Gains in Industrials Are Cut Following Lower Opening in Wall Street Prices | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/treasury-statement.html | Treasury Statement | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/sports-of-the-times-en-route-to-melbourne-calamitous-misfortune.html | Sports of The Times; En Route to Melbourne Calamitous Misfortune Specious Theory The Realist | True | By Arthur Daley | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/tips-on-tipping.html | Tips on Tipping | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/harmon-inman-69s-best-at-apawamis.html | HARMON, INMAN 69'S BEST AT APAWAMIS | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/red-sox-obtain-dorish.html | Red Sox Obtain Dorish | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/wardrobe-woes-get-early-start.html | Wardrobe Woes Get Early Start | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/shift-is-reported-in-polio-age-groups.html | SHIFT IS REPORTED IN POLIO AGE GROUPS | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/nohitter-in-evangeline-loop.html | No-Hitter in Evangeline Loop | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/area-aid-bill-advances.html | Area Aid Bill Advances | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/admiral-king.html | ADMIRAL KING | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/church-removes-threat-to-union-congregationalists-defeat-a.html | CHURCH REMOVES THREAT TO UNION; Congregationalists Defeat a Declaration Permitting Units to Withdraw | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-seeks-record-of-parties-funds-justice-department-accuses.html | U.S. SEEKS RECORD OF PARTIES FUNDS; Justice Department Accuses Congressional Officials of Hiding Campaign Data | True | BY Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/elizabeth-is-invited-to-canada.html | Elizabeth Is Invited to Canada | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/assistant-to-president-chosen-by-schick-inc.html | Assistant to President Chosen by Schick, Inc. | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/sperry-rand-appoints-division-vice-president.html | Sperry Rand Appoints Division Vice President | True | Fabian Bachrach | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/algerian-rebels-routed-by-french.html | ALGERIAN REBELS ROUTED BY FRENCH | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/seagram-sales-meeting-set.html | Seagram Sales Meeting Set | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/money-policy-upheld-canada-lays-credit-squeeze-to-expanding-economy.html | MONEY POLICY UPHELD; Canada Lays 'Credit Squeeze' to Expanding Economy | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dana-corps-net-advances-by-412-9month-profit-13576915-sales-up.html | DANA CORP.'S NET ADVANCES BY 41.2%; 9-Month Profit $13,576,915 --Sales Up 35%--Other Corporate Reports TORONTO STAR, LTD. Earnings $630,955 for Year, Off From Preceding 12 Months GERBER PRODUCTS CO. Baby Food Producer Reports 10.3 % Rise in Net for Year NORTHROP AIRCRAFT, INC. Earnings Drop to $4,507,728 for 9-Month Period DANA CORP.'S NET ADVANCES BY 41.2% OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/judith-cowell-engaged-vassar-alumna-will-be-wed-to-donald-d-mccuaig.html | JUDITH COWELL ENGAGED; Vassar Alumna Will Be Wed to Donald D. McCuaig | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/epu-to-be-extended-trade-debt-clearing-house-is-slated-to-continue.html | E.P.U. TO BE EXTENDED; Trade Debt Clearing House is Slated to Continue a Year | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/rising-farm-parity-ratio.html | RISING FARM PARITY RATIO | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/rhodesian-mine-strike-ends.html | Rhodesian Mine Strike Ends | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/24000-report-to-camp-drum.html | 24,000 Report to Camp Drum | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/missiles-range-covers-5000-miles.html | Missiles Range Covers 5,000 Miles | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-buildings-prepare-to-identify-themselves.html | U.S. Buildings Prepare To Identify Themselves | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/ten-us-aides-get-league-citations-civil-service-group-honors-naval.html | TEN U.S. AIDES GET LEAGUE CITATIONS; Civil Service Group Honors Naval Designer, Helium Developer, Jet Expert UNIT TO MARK 75TH YEAR Dinner to Be Held Monday by Organization Formed to Promote Merit System | True | By Russell Baker Washington, June 25 Special To The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/outlook-better-for-auto-makers-dealer-inventories-put-now-at-about.html | OUTLOOK BETTER FOR AUTO MAKERS; Dealer Inventories Put Now at About 750,000--No Labor Cuts Expected | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/child-to-mrs-ef-wheelock.html | Child to Mrs. E.F. Wheelock | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/elinor-hart-married-bride-of-lionel-rogosin-an-officer-in-naval.html | ELINOR HART MARRIED; Bride of Lionel Rogosin, an Officer in Naval Reserve | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cia-building-opposed-stennis-says-congress-should-curb-lavish.html | C.I.A. BUILDING OPPOSED; Stennis Says Congress Should Curb Lavish Buildings | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/oil-man-named-as-head-of-petroleum-chemicals.html | Oil Man Named as Head Of Petroleum Chemicals | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/truman-guest-of-eden-dines-with-churchill-and-attleesees-queens.html | TRUMAN GUEST OF EDEN; Dines With Churchill and Attlee--Sees Queens Today | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/caution-is-urged-in-un-aid-role-progress-should-not-result-in.html | CAUTION IS URGED IN U.N. AID ROLE; Progress Should Not Result in Disrupting Cultures or People, Lodge Says | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/soviet-said-to-consider-multicandidate-voting.html | Soviet Said to Consider Multi-Candidate Voting | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/millens-take-fatherson-golf-with-a-net-66-at-garden-city-reids.html | Millens Take Father-Son Golf With a Net 66 at Garden City; Reids Finish Second at 67 --Giles Team Wins Gross Honors on Card of 73 | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cr-dooley-dead-industry-expert-president-of-foundation-for-training.html | C.R. DOOLEY DEAD; INDUSTRY EXPERT; President of Foundation for Training Within Plants Had Aided War Production Industrial Relations Manager | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/1st-national-city-golf-victor.html | 1st National City Golf Victor | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/narcotics-passed-in-detention-van-hogans-report-on-womans-source-of.html | NARCOTICS PASSED IN DETENTION VAN; Hogan's Report on Woman's Source of Supply Brings No Comment by Mrs. Kross | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/bradley-to-face-jail-order-today-di-falco-is-expected-to-sign.html | BRADLEY TO FACE JAIL ORDER TODAY; Di Falco Is Expected to Sign Decree in 15-Day Sentence of President of I.L.A. Management Scored | True | By Jacques Nevard | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/open-apartment-doors-to-invite-fire-penalties.html | Open Apartment Doors To Invite Fire Penalties | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/babyonrail-case-off-father-accused-of-placing-son-on-tracks-is.html | BABY-ON-RAIL CASE OFF; Father Accused of Placing Son on Tracks Is Cleared | True |  | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/rabbis-leave-for-moscow.html | Rabbis Leave for Moscow | True |  | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/replique-in-the-purse.html | Replique in the Purse | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dewey-appears-in-us-tax-case-opposes-levy-on-whisky-in-his-first.html | DEWEY APPEARS IN U.S. TAX CASE; Opposes Levy on Whisky in His First Major Courtroom Suit in Fourteen Years | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/hungarys-new-aide-at-un.html | Hungary's New Aide at U.N. | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/jew-becomes-mayor-of-dublin.html | Jew Becomes Mayor of Dublin | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/reduced-air-fares-to-europe-are-set-airlines-reduce-fares-to-europe.html | Reduced Air Fares To Europe Are Set; AIRLINES REDUCE FARES TO EUROPE | True | By Richard Witkin Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/gilliams-triple-paces-32-victory-dodger-player-bats-in-tying-run.html | GILLIAM'S TRIPLE PACES 3-2 VICTORY; Dodger Player Bats In Tying Run and Scores Tally That Beats Kaiser of Cubs | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-office-plot-bought-on-3d-ave-20story-building-at-41st-st-is.html | NEW OFFICE PLOT BOUGHT ON 3D AVE.; 20-Story Building at 41st St. Is Fifth One Planned for Early Construction | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/city-departments-cited-for-safety.html | CITY DEPARTMENTS CITED FOR SAFETY | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/japanese-musician-dies.html | Japanese Musician Dies | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/woodlawn-scores-at-3680.html | Woodlawn Scores at $36.80 | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/road-aide-reinstated-watson-dismissal-improper-pennsylvania-court.html | ROAD AIDE REINSTATED; Watson Dismissal Improper, Pennsylvania Court Holds | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/meadow-brook-plans-rights.html | Meadow Brook Plans Rights | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/election-budget-of-gop-7000000-hall-says-2200000-will-go-for-tv.html | ELECTION BUDGET OF G.O.P. $7,000,000; Hall Says $2,200,000 Will Go for TV, Which He Regards as Effective Medium Praises Value of TV | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/906-in-transit-police-addition-of-106-rookies-raises-force-to.html | 906 IN TRANSIT POLICE; Addition of 106 Rookies Raises Force to Record Strength | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-motor-for-precision-tools-creeps-000001-inch-at-a-time.html | New Motor for Precision Tools Creeps .000,001 Inch at a Time | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/research-aide-elevated-dr-calosi-back-from-italy-is-elected-a-vice.html | RESEARCH AIDE ELEVATED; Dr. Calosi, Back From Italy, Is Elected a Vice President | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/exiles-held-in-plot-to-murder-batista.html | EXILES HELD IN PLOT TO MURDER BATISTA | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/erie-railroad-profit-up-25-for-five-months-and-more-sharply-for-may.html | ERIE RAILROAD; Profit Up 25 % for Five Months, and More Sharply for May | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/shrinkage-process-acquired.html | Shrinkage Process Acquired | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/gruenther-warns-nations-governors.html | GRUENTHER WARNS NATION'S GOVERNORS | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/frustrated-shoppers-tell-store-a-thing-or-two-pet-peeves-of-women-a.html | Frustrated Shoppers Tell Store a Thing or Two; Pet Peeves of Women Are Made Public by Bergdorf | True | By Nan Robertson | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/new-financing.html | NEW FINANCING | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/senator-attacks-information-unit-humphrey-calls-it-cowardly-for.html | SENATOR ATTACKS INFORMATION UNIT; Humphrey Calls It 'Cowardly' for Withdrawing U.S. Art From Exhibit Abroad | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/news-of-interest-in-shipping-field-old-liner-hamburg-reported-due.html | NEWS OF INTEREST IN SHIPPING FIELD; Old Liner Hamburg Reported Due to Be Whaling Plant -New Coastal Vessel | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-to-withdraw-if-iceland-asks-it-but-officials-say-they-arent.html | U.S TO WITHDRAW IF ICELAND ASKS IT; But Officials Say They Aren't Convinced a New Regime Would Take That Step | True | By Dana Adams Schmidt Special To The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/fangio-declared-victor-auto-group-rejects-protest-on-argentine.html | FANGIO DECLARED VICTOR; Auto Group Rejects Protest on Argentine Grand Prix | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/bay-state-will-get-big-industrial-park.html | BAY STATE WILL GET BIG INDUSTRIAL PARK | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-williams-to-rewed-former-polly-mceldowney-is-fiancee-of-ja.html | MRS. WILLIAMS TO REWED; Former Polly McEldowney Is Fiancee of J.A. Ingersoll Jr. | True | Special to The New York Times | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/school-bus-bid-spurned-hamden-conn-board-wont-pay-for-parochial.html | SCHOOL BUS BID SPURNED; Hamden, Conn., Board Won't Pay for Parochial Pupils | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/strain-in-guatemala.html | STRAIN IN GUATEMALA | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/coal-mine-accident-kills-2.html | Coal Mine Accident Kills 2 | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/aussie-pacer-arrives-ribands-with-a-1587-mark-is-here-from-sydney.html | AUSSIE PACER ARRIVES; Ribands, With a 1:58.7 Mark, Is Here From Sydney | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/dan-river-proposes-merger.html | Dan River Proposes Merger | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/george-h-breed-79-architect-fencer.html | GEORGE H. BREED, 79, ARCHITECT, FENCER | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/taruffi-sets-3-records.html | Taruffi Sets 3 Records | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/giving-to-universities.html | GIVING TO UNIVERSITIES | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/whiteford-heads-aeolian.html | Whiteford Heads Aeolian | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/auburn-button-promotes-aide.html | Auburn Button Promotes Aide | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/movie-union-cites-merger-refusal-actors-head-walter-pidgeon.html | MOVIE UNION CITES MERGER REFUSAL; Actors Head Walter Pidgeon Explains Rejection of Link With Radio-TV Group | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/professors-to-retire-three-have-served-princeton-for-total-of-95.html | PROFESSORS TO RETIRE; Three Have Served Princeton for Total of 95 Years | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/moves-are-mixed-on-cotton-board-futures-close-1-point-off-to-9.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close 1 Point Off to 9 Up—Italy Cuts Duties on Imports | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/cerebral-palsy-group-elects.html | Cerebral Palsy Group Elects | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/president-urged-to-take-bias-role-naacp-secretary-asks-conference.html | PRESIDENT URGED TO TAKE BIAS ROLE; N.A.A.C.P. Secretary Asks Conference of Southern Negroes and Whites Rejects Use of Troops | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/gov-fitch-home-moved-colonial-house-was-in-path-of-connecticut.html | GOV. FITCH HOME MOVED; Colonial House Was in Path of Connecticut Turnpike | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/reinhold-gliere-composer-is-dead-noted-russian-musician-81-wrote-in.html | REINHOLD GLIERE, COMPOSER, IS DEAD; Noted Russian Musician, 81 Wrote in National School --Directed Conservatory Romantic Conservative Professor of Composition | True | Sovfoto | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/chromite-buying-to-continue.html | Chromite Buying to Continue | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/shepilov-quits-syria-flies-to-lebanon-after-asking-elkuwatly-to.html | SHEPILOV QUITS SYRIA; Flies to Lebanon After Asking el-Kuwatly to Visit Soviet | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/post-office-dedicated-ansonia-station-is-citys-first-airconditioned.html | POST OFFICE DEDICATED; Ansonia Station Is City's First Air-Conditioned Mail Unit | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/two-golf-teams-tie-byrd-and-oliver-strafaci-duo-tally-66s-on-long.html | TWO GOLF TEAMS TIE; Byrd and Oliver, Strafaci Duo Tally 66's on Long Island | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/exprisoners-deny-german-red-story.html | EX-PRISONERS DENY GERMAN RED STORY | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/thomas-p-pike-named-eisenhower-assistant.html | Thomas P. Pike Named Eisenhower Assistant | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/stark-finds-bias-in-good-jobs-here-tells-urban-league-that-the.html | STARK FINDS BIAS IN GOOD JOBS HERE; Tells Urban League That the Hiring of Negroes Lags in White Collar Fields | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/tesla-memorial-is-unveiled-here-inventor-in-electrical-field.html | TESLA MEMORIAL IS UNVEILED HERE; Inventor in Electrical Field Honored as Centenary of His Birth Approaches | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/icelands-election.html | ICELAND'S ELECTION | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/girard-trust-promotes-furey.html | Girard Trust Promotes Furey | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/limit-on-arms-aid-to-europe-decried.html | LIMIT ON ARMS AID TO EUROPE DECRIED | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/togliatti-asks-soviet-to-bar-repetition-of-stalin-errors-debate.html | Togliatti Asks Soviet to Bar Repetition of Stalin Errors; Debate Prolongs Meeting Togliatti Asks Soviet to Bar Repetition of Errors of Stalin 3 French Reds Off to Moscow | True | By Paul Hofmann Special To the New York Times | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/hospital-plans-drive-misericordia-will-seek-funds-to-complete-new.html | HOSPITAL PLANS DRIVE; Misericordia Will Seek Funds to Complete New Plant | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/us-and-honduras-sign-an-agreement-on-double-taxation-branches-a.html | U.S. and Honduras Sign an Agreement On Double Taxation; Branches a Problem | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/1200-organists-convening-here-american-guild-marks-60th.html | 1,200 ORGANISTS CONVENING HERE; American Guild Marks 60th Anniversary--French Artist Gives Opening Recital | True | | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/skill-gambling-barred-in-jersey-supreme-court-decides-such-games-as.html | 'SKILL GAMBLING' BARRED IN JERSEY; Supreme Court Decides Such Games, as Well as Those of Chance, Are Illegal | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/presbyterian-hospital-names-steel-executive.html | Presbyterian Hospital Names Steel Executive | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/niagara-bill-put-off-house-group-will-vote-friday-on-power.html | NIAGARA BILL PUT OFF; House Group Will Vote Friday on Power Enterprise | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/marine-midland-trust-selects-new-president.html | Marine Midland Trust Selects New President | True | Matar Studio | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/red-query-upheld-in-ousting-teacher.html | RED QUERY UPHELD IN OUSTING TEACHER | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/rayburn-in-crackdown-warns-members-of-house-to-stop-criticizing.html | RAYBURN IN CRACK-DOWN; Warns Members of House to Stop Criticizing Senators | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/20-put-under-ban-at-negro-college-students-in-south-carolina-aided.html | 20 PUT UNDER BAN AT NEGRO COLLEGE; Students in South Carolina Aided Boycott of 20 Firms --Powell Assails Edict | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/3-parading-students-killed-in-guatemala-3-guatemalans-killed-in.html | 3 Parading Students Killed in Guatemala; 3 GUATEMALANS KILLED IN PARADE | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/loan-concern-borrows.html | Loan Concern Borrows | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/forstmann-sales-agent-elects-vice-president.html | Forstmann Sales Agent Elects Vice President | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/the-civil-service.html | The Civil Service | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/mrs-preston-farrar.html | MRS. PRESTON FARRAR | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/nedicks-chain-sold-c-c-super-gets-3000000-for-110-luncheonettes.html | NEDICKS CHAIN SOLD; C & C Super Gets $3,000,000 for 110 Luncheonettes | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/krumholz-racer-scores-by-nose-royal-game-ii-with-boland-up-triumphs.html | KRUMHOLZ RACER SCORES BY NOSE; Royal Game II, With Boland Up, Triumphs on Widener Course to Pay $4.40 | True | By Joseph C. Nichols | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/stratford-fete-to-open-tonight-second-connecticut-season-of.html | STRATFORD FETE TO OPEN TONIGHT; Second Connecticut Season of Shakespeare Repertory Starts With 'King John' | True | By Sam Zolotow | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/fairchild-camera-elects.html | Fairchild Camera Elects | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/simplified-tariffs-pressed-at-hearing.html | SIMPLIFIED TARIFFS PRESSED AT HEARING | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/centrals-aerotrain-stalls.html | Central's Aerotrain Stalls | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/packaging-found-expensive-extra-but-retail-dry-goods-group-is-told.html | PACKAGING FOUND EXPENSIVE 'EXTRA'; But Retail Dry Goods Group Is Told That It Pays Off in Better Sales | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/circellis-71-sets-pace-captures-individual-honors-in-westchester.html | CIRCELLI'S 71 SETS PACE; Captures Individual Honors in Westchester Pro-Amateur | True | Special to The New York Times. | 1984-07-06 | RE0000207402 | B00000598973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/sally-l-van-horn-bbcomes-engaged-she-will-be-wed-to-richard-g-smith.html | SALLY L. VAN HORN BBCOMES ENGAGED; She Will Be Wed to Richard G. Smith, Who Will Enter Virginia Law School | True | Special to The New York Times | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-26 | 1956-06-26 | https://www.nytimes.com/1956/06/26/archives/boy-tied-and-tossed-in-lake-3-arrested.html | BOY TIED AND TOSSED IN LAKE; 3 ARRESTED | True | | 1984-07-06 | RE0000207402 | B00000598973 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/president-is-selected-by-sun-oil-of-canada.html | President Is Selected By Sun Oil of Canada | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/lutherans-vote-funds-ministerial-college-will-cost-71-million-at.html | LUTHERANS VOTE FUNDS; Ministerial College Will Cost 7.1 Million at Completion | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/indians-nip-orioles-43-for-7th-in-row.html | INDIANS NIP ORIOLES, 4-3, FOR 7TH IN ROW | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/orioles-buy-redlegs-frazier.html | Orioles Buy Redlegs' Frazier | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/paul-h-dike-78-a-physicist-dies-philadelphia-consultant-did.html | PAUL H. DIKE, 78, A PHYSICIST, DIES; Philadelphia Consultant Did Research on Precision Resistors and Alloys | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/princeton-rites-set-for-mrs-stevenson.html | PRINCETON RITES SET FOR MRS. STEVENSON | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bond-average-rises-price-9648-at-end-of-may-up-from-aprils-9550.html | BOND AVERAGE RISES; Price $96.48 at End of May, Up From April's $95.50 | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/roosevelt-raceway-entries-grand-circuit-meeting.html | Roosevelt Raceway Entries; GRAND CIRCUIT MEETING | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/arthur-d-lavey-dies-president-of-state-printing-pressmens-group-was.html | ARTHUR D. LAVEY DIES; President of State Printing Pressmen's Group Was 60 | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/social-climber-first-beats-blen-host-by-a-length-in-28450-stakes-on.html | SOCIAL CLIMBER FIRST; Beats Blen Host by a Length in $28,450 Stakes on Coast | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/shots-in-summer-for-polio-urged-commissioners-of-health-for-city.html | SHOTS IN SUMMER FOR POLIO URGED; Commissioners of Health for City and State Say Risk Is Outweighed by Gain | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/about-art-and-artists-extensive-display-of-prints-by-matisse-opens.html | About Art and Artists; Extensive Display of Prints by Matisse Opens Today at Modern Museum | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/mrs-torgerson-triumphs-3-and-2-defeats-mrs-freeman-1955-winner-in.html | MRS. TORGERSON TRIUMPHS, 3 AND 2; Defeats Mrs. Freeman, 1955 Winner, in First Round of Long Island Golf Miss Pflug Wins Mrs. Torgerson in Command | True | By Maureen Orcutt Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/senate-approves-960-million-rise-in-air-force-fund-sum-was-unasked.html | SENATE APPROVES 960 MILLION RISE IN AIR FORCE FUND; SUM WAS UNASKED Eisenhower Opposed Move--Full Defense Bill Passes, 88-0 Quarles Opposes Rise SENATE APPROVES RISE IN AIR FUND 3 Democratic Defections 'Arrogance' Laid to Wilson Truman Impounded Funds | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/woman-teacher-24-missing-in-yonkers.html | WOMAN TEACHER, 24, MISSING IN YONKERS | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/city-inquiry-asked-into-street-begging-ban-on-airline-drinking.html | CITY INQUIRY ASKED INTO STREET BEGGING; Ban on Airline Drinking Gains | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/oil-mishap-shuts-east-river-drive-firemen-pour-water-on-troubled.html | OIL MISHAP SHUTS EAST RIVER DRIVE; Firemen Pour Water on Troubled Oil at Franklin D. Roosevelt Drive | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/john-w-behr-62-dead-noted-boxing-coach-was-an-illinois-athletic.html | JOHN W. BEHR, 62, DEAD; Noted Boxing Coach Was an Illinois Athletic Official | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/club-opposes-sale-for-school.html | Club Opposes Sale for School | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/local-records.html | Local Records | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/shepilov-avoids-pledge-to-arabs-lebanese-fail-to-obtain-a.html | SHEPILOV AVOIDS PLEDGE TO ARABS; Lebanese Fail to Obtain a Declaration of Support on Palestine Issue Dissension Aim Denied | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bronx-rotary-installs-darcy.html | Bronx Rotary Installs Darcy | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/james-roosevelt-to-rewed.html | James Roosevelt to Rewed | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/fund-issue-offered.html | Fund Issue Offered | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/packaging-paring-costs-of-delivery-stores-redesign-wrappings-to.html | PACKAGING PARING COSTS OF DELIVERY; Stores Redesign Wrappings to Encourage Customers to Carry Purchases Only Four Complaints | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/new-chinese-envoy-is-welcomed-here-chicago-gets-japanese-gift.html | NEW CHINESE ENVOY IS WELCOMED HERE; Chicago Gets Japanese Gift | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/mose-by-rossini-offered-in-rome-seldom-played-opera-opens-summer.html | 'MOSE' BY ROSSINI OFFERED IN ROME; Seldom Played Opera Opens Summer Season at Baths of Caracalla Theatre | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/man-is-questioned-in-attack-on-riesel.html | MAN IS QUESTIONED IN ATTACK ON RIESEL | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ad-little-advances-krebs.html | A.D. Little Advances Krebs | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/heads-realty-appraisers.html | Heads Realty Appraisers | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/decorators-sport-rough-silk-stoles.html | Decorators Sport Rough Silk Stoles | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dr-william-sohier-bryant-dies-at-95-ear-specialist-practiced-here.html | Dr. William Sohier Bryant Dies at 95; Ear Specialist Practiced Here 38 Years | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/sedition-bill-gains-house-unit-approves-move-on-state-enforcement.html | SEDITION BILL GAINS; House Unit Approves Move on State Enforcement | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/antitwu-unit-talks-of-strike-independent-subway-group-threatens-to.html | ANTI-T.W.U. UNIT TALKS OF STRIKE; Independent Subway Group Threatens to Walk Out if Quill Gets Union Shop Court Hearing Tomorrow | True | By Ralph Katz | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/new-bombing-laid-to-properon-group.html | NEW BOMBING LAID TO PRO-PERON GROUP | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/car-kills-schoolgirl-brooklyn-child-7-had-just-completed-years-work.html | CAR KILLS SCHOOLGIRL; Brooklyn Child, 7, Had Just Completed Year's Work | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/nancy-settle-is-bride-wed-in-garden-city-cathedral-to-richard.html | NANCY SETTLE IS BRIDE; Wed in Garden City Cathedral to Richard Nelson Miles | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/brazil-traction-may-shed-system-canadian-company-has-new-hope-that.html | BRAZIL TRACTION MAY SHED SYSTEM; Canadian Company Has New Hope That City Will Take Over Rio Transit Line New Transport Policy | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/fund-plans-3for1-split.html | Fund Plans 3-for-1 Split | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/twining-inspects-soviet-air-school-sees-instruction-facilities-at.html | TWINING INSPECTS SOVIET AIR SCHOOL; Sees Instruction Facilities at Aviation Academy--Calls It 'Best Day Yet' TWINING INSPECTS SOVIET AIR SCHOOL | True | By Hanson W. Baldwin Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/doubleday-co-names-a-new-vice-president.html | Doubleday & Co. Names A New Vice President | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/u-n-council-rejects-algeria-issue-7-to-2-u-n-council-bars-algeria.html | U. N. Council Rejects Algeria Issue, 7 to 2; U. N. COUNCIL BARS ALGERIA AS ISSUE | True | By Lindesay Parrott Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/expressway-line-in-jersey-is-set-8lane-bergenpassaic-road-to-extend.html | EXPRESSWAY LINE IN JERSEY IS SET; 8-Lane Bergen-Passaic Road to Extend 17 Miles West From Hudson River Port Authority to Help | True | By George Cable Wright Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/boys-death-a-mystery-3-others-in-jersey-family-are-in-serious.html | BOY'S DEATH A MYSTERY; 3 Others in Jersey Family Are in Serious Condition | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/travelers-aid-society-names-campaign-chief.html | Travelers Aid Society Names Campaign Chief | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/atlas-plywood-corp-42912930-sales-reported-with-net-set-at-364704.html | ATLAS PLYWOOD CORP; $42,912,930 Sales Reported, With Net Set at $364,704 | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/suffolk-jury-hears-testimony-by-hart.html | SUFFOLK JURY HEARS TESTIMONY BY HART | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/jury-acquits-official-jersey-elections-aide-upheld-on-his-office.html | JURY ACQUITS OFFICIAL; Jersey Elections Aide Upheld on His Office Procedure | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/redlegpirate-game-put-off.html | Redleg-Pirate Game Put Off | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/white-house-dynamo-maxwell-milton-rabb-saw-service-in-navy-active.html | White House Dynamo; Maxwell Milton Rabb Saw Service in Navy Active for Refugee Relief | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/baruch-arrives-in-england.html | Baruch Arrives in England | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-moses-bride-of-exlieutenant-tobecoburn-school-alumna-wed-here.html | MISS MOSES BRIDE OF EX-LIEUTENANT; Tobe-Coburn School Alumna Wed Here to Semon Wolf 2d, Air Force Veteran Stern--Deitsch | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/marquart-to-offer-rights.html | Marquart to Offer Rights | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/stock-sale-is-studied-trustee-asks-court-approval-for-universal-oil.html | STOCK SALE IS STUDIED; Trustee Asks Court Approval for Universal Oil Shares | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/aguero-beats-kaplan-defender-gains-third-round-in-ncaa-tennis.html | AGUERO BEATS KAPLAN; Defender Gains Third Round in N.C.A.A. Tennis | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/air-force-is-denied-bases-for-missiles.html | AIR FORCE IS DENIED BASES FOR MISSILES | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/20-governors-ask-eisenhower-to-run-all-republicans-at-parley-sign-a.html | 20 GOVERNORS ASK EISENHOWER TO RUN; All Republicans at Parley Sign a Petition--Mention of Nixon Is Omitted 20 GOVERNORS ASK EISENHOWER TO RUN | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/sports-of-the-times-anyone-here-seen-kelly-change-in-attitude-no.html | Sports of The Times; Anyone Here Seen Kelly? Change in Attitude No Excuses Handicap Race | True | By Arthur Daley | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/saudi-arabia-bars-strikes-by-decree.html | SAUDI ARABIA BARS STRIKES BY DECREE | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/fcc-weighs-major-shift-of-tv-to-ultrahighfrequency-bands.html | F.C.C. Weighs Major Shift of TV To Ultra-High-Frequency Bands | True | By Alvin Shuster Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/edwardian-age-influences-fall-bridal-fashions-a-procession-of-fair.html | Edwardian Age Influences Fall Bridal Fashions; A Procession of Fair Ladies Will Emerge From Local Shops White Velvet Gown What the Groom Wears | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/clarkcrosby.html | Clark--Crosby | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/screen-saga-of-rails-the-great-locomotive-chase-at-mayfair.html | Screen: Saga of Rails; 'The Great Locomotive Chase' at Mayfair | True | By Bosley Crowther | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/booksauthors-rochester-u-gets-loan.html | Books--Authors; Rochester U. Gets Loan | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/joan-freistadt-to-weds-student-at-finch-engaged-to-frederick-e.html | JOAN FREISTADT TO WEDS; Student at Finch Engaged to Frederick E. Lehman | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/board-of-trade-elects-mercantile-chairman.html | Board of Trade Elects Mercantile Chairman | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/unstable-regime-seen-for-iceland-conservatives-to-contest-four-of.html | UNSTABLE REGIME SEEN FOR ICELAND; Conservatives to Contest Four of Eight Seats Won by Democratic Party Final Vote Tally Given | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/the-proceedings-in-the-u-n-yesterday.html | The Proceedings In the U. N.; YESTERDAY | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/output-is-halted-on-1956-packards-3200-workers-laid-off-in.html | OUTPUT IS HALTED ON 1956 PACKARDS; 3,200 Workers Laid Off in Detroit--Studebaker Not Affected by Action | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/prosperity-predicted-survey-reports-only-those-in-upper-brackets.html | PROSPERITY PREDICTED; Survey Reports Only Those in Upper Brackets Uneasy | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/trustee-favors-3d-ave-bus-plan-withdraws-own-proposal-on.html | TRUSTEE FAVORS 3D AVE. BUS PLAN; Withdraws Own Proposal on Reorganization in Favor of New Offer by 5th Ave. Line Negotiations Reported Senate Confirms New Yorkers | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/birthday-party-cheers-mrs-zaharias-42-as-she-pleads-for-cancer.html | Birthday Party Cheers Mrs. Zaharias, 42, As She Pleads for Cancer Research Fund | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/baugh-to-aid-tigercats.html | Baugh to Aid Tiger-Cats | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/monteux-ends-series-parakeet-fails-to-fluster-conductor-at-stadium.html | MONTEUX ENDS SERIES; Parakeet Fails to Fluster Conductor at Stadium | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/fight-reds-bias-naacp-urged-coast-convention-is-told-to-guard.html | FIGHT REDS, BIAS, N.A.A.C.P. URGED; Coast Convention Is Told to Guard Against Infiltration --South Scored on Schools Asks Uncompromising Planks | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/belgians-to-make-buildings-frame-deal-is-believed-to-be-first-for.html | BELGIANS TO MAKE BUILDING'S FRAME; Deal Is Believed to Be First for Skyscraper Steel to Come From Abroad | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/producers-claim-star-broke-pact-backers-of-brass-section-act.html | PRODUCERS CLAIM STAR BROKE PACT; Backers of 'Brass Section' Act Against Hal March and Revlon, His TV Sponsor 'Janus' Closes Saturday | True | By Sam Zolotow | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bias-report-is-filed-past-discrimination-is-found-at-erie-county.html | BIAS REPORT IS FILED; Past Discrimination Is Found at Erie County Institution | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/loan-fraud-bill-advances.html | Loan Fraud Bill Advances | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/about-new-york-lincoln-tube-job-turns-up-odd-mementoes-and-recalls.html | About New York; Lincoln Tube Job Turns Up Odd Mementoes and Recalls Host of Sandhog Legends | True | By Meyer Berger | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/texan-cards-a-68-in-fourth-round-hogan-has-5stroke-margin-over-de.html | TEXAN CARDS A 68 IN FOURTH ROUND; Hogan Has 5-Stroke Margin Over de Vicenzo, Combines With Snead for 567 Hogan 7 Under Par Leonard Leader at 207 Lucy Knocks Out McCarthy | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/colombia-seeks-immigrants.html | Colombia Seeks Immigrants | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/cyprus-judge-improves-briton-shot-by-terrorists-is-now-out-of.html | CYPRUS JUDGE IMPROVES; Briton Shot by Terrorists Is Now Out of Danger | True | - | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/chalk-offer-backed-for-capital-transit-bomber-crash-kills-three.html | CHALK OFFER BACKED FOR CAPITAL TRANSIT; Bomber Crash Kills Three | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/expose-of-stalin-is-said-to-imperil-khrushchev-role-washington.html | EXPOSE OF STALIN IS SAID TO IMPERIL KHRUSHCHEV ROLE; Washington Experts Predict Soviet Chief Must Retract or Go Into the Discard EFFECT ABROAD SEVERE Drive Held Out of Control-- But Others See Criticism as Part of Strategy Party Demands Studied KHRUSHCHEV ROLE HELD IMPERILED Younger Leaders Discussed French Reds Approach Tito Belgians Confess Laxity | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/4-cup-ordered-in-imports-of-oil-director-of-odm-suggests-voluntary.html | 4% CUP ORDERED IN IMPORTS OF OIL; Director of O.D.M. Suggests 'Voluntary' Curbs in East Coast Inward Volume Venezuela, Canada Unaffected 4% CUT ORDERED IN IMPORTS OF OIL | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tokyo-urges-big-salvage-job.html | Tokyo Urges Big Salvage Job | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/for-better-injury-pay.html | FOR BETTER INJURY PAY | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/jansen-restores-pupils-week-off-superintendent-rescinds-his-order.html | JANSEN RESTORES PUPILS' WEEK OFF; Superintendent Rescinds His Order for Glasses in Final Period of High Schools | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/costs-rise-today-on-car-insurance-young-drivers-face-biggest.html | COSTS RISE TODAY ON CAR INSURANCE; Young Drivers Face Biggest Increase--New Rates Add 18 Million a Year in State Token Cut in Richmond COSTS RISE TODAY ON CAR INSURANCE | True | By Joseph C. Ingraham | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/canada-dry-appoints-director-of-marketing.html | Canada Dry Appoints Director of Marketing | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/clara-f-porter-exbank-officer-former-assistant-secretary-of.html | CLARA F. PORTER, EX-BANK OFFICER; Former Assistant Secretary of Guaranty Trust Dead-- Early Bond Saleswoman | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/wilson-apology-goes-to-lehman-secretary-sends-regrets-for-search-of.html | WILSON APOLOGY GOES TO LEHMAN; Secretary Sends Regrets for Search of Senator's Office by Security Agents | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/us-rackets-jury-questions-hoffa-leader-in-teamsters-haled-from.html | U.S. RACKETS JURY QUESTIONS HOFFA; Leader in Teamsters, Haled From Detroit, Testifies 1 Hours in Special Inquiry Counsel Speaks for Hoffa Jury Still to Hear Lacey | True | By Edward Ranzal | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/noyes-company-elects-ej-crawford-jr-and-hg-ford-added-to-board.html | NOYES COMPANY ELECTS; E.J. Crawford Jr. and H.G. Ford Added to Board | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/puerto-rico-pay-to-rise-munoz-marin-signs-minimum-wage-billsugar.html | PUERTO RICO PAY TO RISE; Munoz Marin Signs Minimum Wage Bill-- Sugar Tax Cut | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/900-at-plaza-hotel-quit-work-for-hour.html | 900 AT PLAZA HOTEL QUIT WORK FOR HOUR | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dr-philip-zenner-104-cincinnati-neurologist-dies-oldest-alumnus-of.html | DR. PHILIP ZENNER, 104; Cincinnati Neurologist Dies-- Oldest Alumnus of Ohio U. | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bygraves-is-victor-in-fight-with-lave.html | BYGRAVES IS VICTOR IN FIGHT WITH LAVE | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/steel-peace-hint-stiffens-stocks-market-advances-212-points-to.html | STEEL PEACE HINT STIFFENS STOCKS; Market Advances 2.12 Points to 329.53 Following Report of New Wage Meeting 1,730,000-SHARE VOLUME 538 Issues Gain, 340 Off; 245 Unchanged--20 New Highs, 32 Lows for Year Set United States Steel in Lead Monday Volume Matched STEEL PEACE HINT STIFFENS STOCKS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/railroads-to-analyze-promotion-aar-chiefs-seek-cause-of-failure-in.html | Railroads To Analyze Promotion; A.A.R. Chiefs Seek Cause of Failure in Public Relations Study Advises Staff Reorganization and Aggressive Action Many Political Defeats Upset Over Subsidies RAILROADS PLAN PROMOTION STUDY Would Change Thinking | True | By Robert E. Bedingfield | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/airport-bar-open-around-clock.html | Airport Bar Open Around Clock | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/engineers-start-to-remove-barge-craft-blocking-channel-to-navy.html | ENGINEERS START TO REMOVE BARGE; Craft Blocking Channel to Navy Yard--Job Expected to Take 2 or 3 Days | True | The New York Times | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/209-refugees-fly-here-3-planes-bring-migrants-from-hamburg-munich.html | 209 REFUGEES FLY HERE; 3 Planes Bring Migrants From Hamburg, Munich and Rome | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/new-distributor-set-up.html | New Distributor Set Up | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bun-cook-is-named-coach.html | Bun Cook Is Named Coach | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/king-saud-to-visit-jakarta.html | King Saud to Visit Jakarta | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/60-algerian-rebels-die-toll-in-twoday-actions-listed-by-french.html | 60 ALGERIAN REBELS DIE; Toll in Two-Day Actions Listed by French Command | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-jane-e-bird-is-married-here-graduate-of-smith-bride-of-george.html | MISS JANE E. BIRD IS MARRIED HERE; Graduate of Smith Bride of George Maitland Nissen of London Brokerage Firm Zeff-- Lamberg | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tv-review-joe-and-mabel-makes-inauspicious-debut.html | TV Review; 'Joe and Mabel' Makes Inauspicious Debut | True | By Jack Gould | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/study-revamped-for-mathematics-head-math-project.html | STUDY REVAMPED FOR MATHEMATICS; Head Math Project | True | The New York Times | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/museum-planning-acre-parking-lot-moses-says-the-metropolitan-will.html | MUSEUM PLANNING ACRE PARKING LOT; Moses Says the Metropolitan Will Pay $50,000 Cost of Fitting Up New Space | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/misses-brough-and-gibson-win-with-ease-in-wimbledon-tennis.html | Misses Brough and Gibson Win With Ease in Wimbledon Tennis; Defending Champion Beats Miss Forbes, 6-0, 6-0--New Yorker Scores, 6-4, 6-2 --8 Other Americans Advance Small Margin of Safety Miss Waters Starts Fast Close Shot Called Out | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/britain-agrees-to-aid-libya.html | Britain Agrees to Aid Libya | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/pope-receives-moroccans.html | Pope Receives Moroccans | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/son-to-mrs-preston-sturges.html | Son to Mrs. Preston Sturges | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ravinia-music-fete-begins-21st-season.html | RAVINIA MUSIC FETE BEGINS 21ST SEASON | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/leaders-in-south-assail-harriman-govs-hodges-and-shivers-at.html | LEADERS IN SOUTH ASSAIL HARRIMAN; Govs. Hodges and Shivers, at Conference, Oppose His Bid for Presidency Shivers Makes Charge O'Hara Files for Re-Election Bedloes Island Change Backed | True | By Leo Egan Special to the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/hung-jury-in-tax-case-veniremne-disagree-in-us-trial-of-larry-knohl.html | HUNG JURY IN TAX CASE; Veniremne Disagree in U.S. Trial of Larry Knohl | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/37490-see-white-sox-subdue-red-sox-41.html | 37,490 SEE WHITE SOX SUBDUE RED SOX, 4-1 | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/17-arrested-in-cuba-in-antibatist-a-plot.html | 17 ARRESTED IN CUBA IN ANTI-BATIST A PLOT | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/perez-beats-ortega-new-yorker-gains-unanimous-decision-at-miami.html | PEREZ BEATS ORTEGA; New Yorker Gains Unanimous Decision at Miami Beach | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/broadway-to-give-its-regards-to-cohan-statue-will-remeber-him-at.html | Broadway to Give Its Regards to Cohan; Statue Will Remeber Him at Duffy Sq. | True | By Louis Calta | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tata-steel-gets-75-million-expansion-loan-big-plant-in-india-will.html | Tata Steel Gets 75 Million Expansion Loan; Big Plant in India Will Receive Aid of World Bank Largest Integrated Works TATA STEEL LOAN TO EXPAND OUTPUT Kaiser to Design Works | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/baxter-tops-qualifiers-cards-67-for-140-in-national-collegiate.html | BAXTER TOPS QUALIFIERS; Cards 67 for 140 in National Collegiate Links Event | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/carolyn-geismar-is-married.html | Carolyn Geismar Is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/mgm-fills-roles-in-two-new-films-leslie-nielsen-to-play-lead-in.html | M-G-M FILLS ROLES IN TWO NEW FILMS; Leslie Nielsen to Play Lead in 'Capital Offense' and Dan Dailey in 'Wings of Eagles' Teen-Agers to Be Studied Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/money.html | Money | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/driver-standings.html | Driver Standings | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/language-test-for-diplomats.html | Language Test for Diplomats | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/boris-vermont-52-fox-film-official-chief-of-its-foreign-versions.html | BORIS VERMONT, 52, FOX FILM OFFICIAL; Chief of Its Foreign Versions Department Dies--Won 2 'Oscars' for Art Movies | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dulles-in-aid-plea-in-final-bid-he-urges-senate-to-back-presidents.html | DULLES IN AID PLEA; In Final Bid, He Urges Senate to Back President's Plan | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/imports-fell-in-april-total-of-977000000-was-9-below-march-level.html | IMPORTS FELL IN APRIL; Total of $977,000,000 Was 9% Below March Level | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tigers-senators-tie-rain-halts-22-contest-in-5th-both-clubs-protest.html | TIGERS, SENATORS TIE; Rain Halts 2-2 Contest in 5th --Both Clubs Protest Game | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/a-downtown-committee.html | A DOWNTOWN COMMITTEE | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/hercules-plans-action-on-3for1-stock-split.html | Hercules Plans Action On 3-for-1 Stock Split | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/musial-batting-string-clipped.html | Musial Batting String Clipped | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/wed-engaged.html | Wed, Engaged | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ford-goes-route-for-84-triumph-berra-martin-and-carey-hit-homers-to.html | FORD GOES ROUTE FOR 8-4 TRIUMPH; Berra, Martin and Carey Hit Homers to Help Southpaw Gain Ninth Victory No. 18 for Berra Variation on Boudreau Shift | True | By Louis Effrat Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/jockey-standings.html | Jockey Standings | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/a-timely-warning.html | A TIMELY WARNING | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/sales-record-set-by-kelseyhayes-wheel-maker-in-nine-months-earned.html | SALES RECORD SET BY KELSEY-HAYES; Wheel Maker in Nine Months Earned $5,021,894 Net on Volume of $119,084,057 | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/new-public-issues-of-corporate-debt-total-39000000-canada-dry.html | New Public Issues Of Corporate Debt Total $39,000,000; Canada Dry Ginger Ale NEW DEBT ISSUES TOTAL $39,000,000 Capital Airlines Home Oil Co. Elizabethtown Water | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/steel-leaders-hint-3-year-pact-offer-3-year-contract-for-steel-hinted.html | Steel Leaders Hint 3-year Pact Offer; 3-YEAR CONTRACT FOR STEEL HINTED Long Strike Could Result 'Too Long and 'Too Little' Joins Blue Shield Board | True | By A.h. Raskin | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/gomez-with-3hit-performance-is-30-victor-at-the-polo-grounds-giants.html | Gomez, With 3-Hit Performance, Is 3-0 Victor at the Polo Grounds; Giants Score First Triumph in Five Contests in 1:54, Fastest of 1956 in Loop Brandt Crosses Plate First | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dulles-indicates-cut-in-forces.html | Dulles Indicates Cut in Forces | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tool-concern-names-president.html | Tool Concern Names President | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/scientists-query-theories-on-atom-two-nobel-prize-winners-bid.html | SCIENTISTS QUERY THEORIES ON ATOM; Two Nobel Prize Winners Bid Experts Seek New Concept of Nuclear Phenomena | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/france-lets-us-add-morocco-men-raises-ceiling-on-air-force.html | FRANCE LETS U.S. ADD MOROCCO MEN; Raises Ceiling on Air Force Personnel by One-Third in Eleventh-Hour Action $23,000,000 Base; 2 Men French Seek Link | True | By Thomas F. Brady Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/clerk-gets-8-years-in-abortion-death.html | CLERK GETS 8 YEARS IN ABORTION DEATH | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/food-quick-dinners-for-hot-weather.html | Food: Quick Dinners for Hot Weather | True | By June Owen | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/moylan-gains-in-tennis-defeats-mandet-60-63-in-eastern-clay-court.html | MOYLAN GAINS IN TENNIS; Defeats Mandet, 6-0, 6-3, in Eastern Clay Court Event | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/queens-taxpayer-goes-to-investor-astoria-building-figures-in.html | QUEENS TAXPAYER GOES TO INVESTOR; Astoria Building Figures in Purchase and Resale-- Patchogue Site Sold for Store | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-hawaii-stirs-furor-selection-of-a-texasborn-california-girl.html | MISS HAWAII STIRS FUROR; Selection of a Texas-Born California Girl Protested | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/rollcall-vote-in-senate-adding-air-force-funds.html | Roll-Call Vote in Senate Adding Air Force Funds | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/giants-support-rigney-manager-receives-confidence-vote-from-club.html | GIANTS SUPPORT RIGNEY; Manager Receives Confidence Vote From Club Directors | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/2-die-as-tunnel-collapses.html | 2 Die as Tunnel Collapses | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/alumni-gifts-called-vital.html | Alumni Gifts Called Vital | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/the-summaries.html | THE SUMMARIES | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/canada-will-cut-rates-reductions-for-us-and-cuban-goods-effective.html | CANADA WILL CUT RATES; Reductions for U.S. and Cuban Goods Effective Saturday | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tariff-proposal-comes-under-fire-eisenhowers-simplification-plan-as.html | TARIFF PROPOSAL COMES UNDER FIRE; Eisenhower's Simplification Plan Assailed as Effort to Destroy Protection TRADE GROUPS TESTIFY Compromise Bill Is Termed 'Vicious' Before Senate Finance Committee Bill Stalled in Committee Compromise Is Offered MEASURE GETS BACKING U.S. Council of World Chamber of Commerce Supports Bill WITNESSES SCORE TARIFF PROPOSAL | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/australia-posts-cricket-victory-beats-england-by-185-runs-at-lords.html | AUSTRALIA POSTS CRICKET VICTORY; Beats England by 185 Runs at Lords to Gain Lead of 1-0 in Test Series | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/leeds-northrup-corp-years-net-is-1163816-up-from-previous-800439.html | LEEDS & NORTHRUP CORP.; Year's Net Is $1,163,816, Up From Previous $800,439 | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-lefkowitz-engaged-to-wed-student-at-teachers-college-fiancee.html | MISS LEFKOWITZ ENGAGED TO WED; Student at Teachers College Fiancee of Burton Litwin, N. Y. U. Law Graduate Levy--Stassa Pearl--Brehne | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/private-us-plane-flies-from-berlin-to-moscow.html | Private U.S. Plane Flies From Berlin to Moscow | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bill-on-rights-assailed-two-in-congress-say-passage-would-lead-to-a.html | BILL ON RIGHTS ASSAILED; Two in Congress Say Passage Would Lead to a Gestapo | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-sara-sue-lewis-is-married-to-j-samuel-rugg-in-st-james.html | Miss Sara Sue Lewis Is Married To J. Samuel Rugg in St. James | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/labor-held-lax-in-albany-fight-state-group-rebuked-for-not-pressing.html | LABOR HELD LAX IN ALBANY FIGHT; State Group Rebuked for Not Pressing Objectives--Mitchell Hits Congress Mitchell Scored State Laws | True | By Stanley Levey | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/times-dismissal-held-arbitrable-appellate-division-upsets-lower.html | TIMES DISMISSAL HELD ARBITRABLE; Appellate Division Upsets Lower Court Decision in Case of a Copy Editor Guild Board Asked Arbitration | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/blast-wrecks-cate-kills-man.html | Blast Wrecks Cate, Kills Man | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/jenkins-73-sets-mark-averages-118375-mph-in-24hour-auto-speed-run.html | JENKINS, 73, SETS MARK; Averages 118.375 M.P.H. in 24-Hour Auto Speed Run | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/engineering-aide-scores-colleges-head-of-education-unit-says.html | ENGINEERING AIDE SCORES COLLEGES; Head of Education Unit Says Technical Schools Have Lowered Standards | True | By Seth S. King Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/school-religion-scored-by-rabbis-reform-parley-seas-danger-to.html | SCHOOL RELIGION SCORED BY RABBIS; Reform Parley Seas Danger to Church-State Separation --Delinquency Plan Given | True | By Irving Spiegel Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/trading-volume-in-london-drops-decline-in-sterling-restrains.html | TRADING VOLUME IN LONDON DROPS; Decline in Sterling Restrains Expansion of Business-- War Loan Losses Cut | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/british-make-cut-in-expenditures-macmillan-announces-slash-of.html | BRITISH MAKE CUT IN EXPENDITURES; Macmillan Announces Slash of 76,000,000-- More Than Half Pared From Defense Still More Than Last Year | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/westinghouse-announces-super-alloy-that-functions-at-1200.html | Westinghouse Announces 'Super Alloy' That Functions at 1,200 Temperature | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/textile-situation-disturbs-railroad.html | TEXTILE SITUATION DISTURBS RAILROAD | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/melnikoff-keeps-printers-lead.html | Melnikoff Keeps Printers' Lead | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/moses-puts-12year-billiondollar-road-plan-before-city-council-moses.html | Moses Puts 12-Year, Billion-Dollar Road Plan Before City Council; MOSES ASKS ROADS COSTING A BILLION Moses Covers Wide Range | True | By Charles G. Bennett | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/stamp-plan-dropped-sears-roebuck-experiment-is-called.html | STAMP PLAN DROPPED; Sears, Roebuck Experiment Is Called Unsatisfactory | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/letters-to-the-times-presidential-disability-bill-proposing.html | Letters to The Times; Presidential Disability Bill Proposing Determination by Supreme Court Discussed Check on Usurpers Vice-Presidential Caution To Send Children to Camp Selling Electric Power For Use of Parachutes Western Colleges Suggested | True | PETER FRELINGHUYSEN Jr.,PAUL deGIVE,ROBERT W. SAWYER,HAROLD B. SOMER,GUSTAVUS SWIFT PAINE | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/portuguese-urge-economic-reform-party-members-present-440.html | PORTUGUESE URGE ECONOMIC REFORM; Party Members Present 440 Resolutions on Improving Nation's Living Standards | True | By Camille M. Cianfarra Special To The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/jordan-parliament-dismissed-by-king.html | JORDAN PARLIAMENT DISMISSED BY KING | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/news-of-advertising-and-marketing-the-female-figure-accounts-people.html | News of Advertising and Marketing; The Female Figure Accounts People Notes | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/communist-convulsions.html | COMMUNIST CONVULSIONS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ship-lines-weigh-drop-in-air-fare-welcome-cuts-because-they.html | SHIP LINES WEIGH DROP IN AIR FARE; Welcome Cuts Because They Heighten Travel Interest --Plan No Reductions Some Agreements Working | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/grains-soybeans-react-in-chicago-wheat-falls-18-to-cent-corn.html | GRAINS, SOYBEANS REACT IN CHICAGO; Wheat Falls 1/8 to Cent-- Corn Declines 1 to 2 1/8-- Soybeans 3 to 10 Off | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/junior-skippers-meet-association-begins-33d-year-with-dinner-and.html | JUNIOR SKIPPERS MEET; Association Begins 33d Year With Dinner and Forum | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/auto-insurance-rate-table.html | Auto Insurance Rate Table | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/antipetrillo-group-in-musicians-union-wins-31-victory-in-policy.html | Anti-Petrillo Group in Musicians Union Wins 3-1 Victory in Policy Vote in West | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/module-termed-basic-in-building-importance-of-the-block-idea-in.html | MODULE TERMED BASIC IN BUILDING; Importance of the Block Idea in Office Structures Is Detailed at Los Angeles Exhibits Give Details | True | By Walter H. Stern Special To The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/text-of-church-resolution-progress-report-asked-an-appeal-to.html | Text of Church Resolution; Progress Report Asked An Appeal to Builders | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/white-house-hit-on-records-leak-senators-demand-it-tell-how-writer.html | WHITE HOUSE HIT ON RECORDS LEAK; Senators Demand It Tell How Writer Got Them--Cabinet Aids Refuses to Testify Action 'Inexcusably Arrogant' | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/hoodlumism-cited-in-riot.html | 'Hoodlumism' Cited in Riot | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/stock-deals-enjoined-rh-schlesinger-barred-from-doing-business-in.html | STOCK DEALS ENJOINED; R.H. Schlesinger Barred From Doing Business in State | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/national-city-bank-promotes-3.html | National City Bank Promotes 3 | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/guatemala-stiffens-curbs-orders-full-state-of-siege-guatemala-goes.html | Guatemala Stiffens Curbs, Orders Full State of Siege; GUATEMALA GOES UNDER SIEGE LAW Curfew Is Established | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/rochester-five-gets-green.html | Rochester Five Gets Green | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/along-local-fairways-kuntz-brothers-will-form-team-again-for.html | Along Local Fairways; Kuntz Brothers Will Form Team Again for Anderson Golf Starting on July 5 Position of Shoulder Electric Carts Permitted Travis Used a Bicycle Pleased by the Results Birdies for All Long Trip Ahead | True | By Lincoln A. Werden | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/pat-lesser-gains-on-british-links-miss-romack-and-five-other-us.html | PAT LESSER GAINS ON BRITISH LINKS; Miss Romack and Five Other U.S. Players Reach Third Round of Amateur Test Curtis Cup Players Gain Miss Smith 1-Up Victor | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/nehru-reply-sets-no-date-for-talk-visit-to-eisenhower-soon-is.html | NEHRU REPLY SETS NO DATE FOR TALK; Visit to Eisenhower Soon Is Doubted--Fulbright Sees U. S. 'Snub' to Indians | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/chinese-pour-into-hong-kong.html | Chinese Pour Into Hong Kong | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/butlers-choice-loses-in-indiana-democrats-name-tucker-to-run-for.html | BUTLER'S CHOICE LOSES IN INDIANA; Democrats Name Tucker to Run for Governor--Party Leader Holds Power North Dakotans Vote | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/plot-on-kubitschek-reported-in-brazil.html | PLOT ON KUBITSCHEK REPORTED IN BRAZIL | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/house-to-get-bill-on-hells-canyon-measure-for-us-to-build-single.html | HOUSE TO GET BILL ON HELL'S CANYON; Measure for U.S. to Build Single High Dam Clears Interior Committee | True | By William M. Blair Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/pier-death-causes-a-walkout-bradley-term-starts-monday-term-to.html | Pier Death Causes a Walkout; Bradley Term Starts Monday; Term to Start Monday Parley to Begin Aug. 1 | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tunis-chief-bars-french-pact-now-premier-asserts-he-will-not-sign.html | TUNIS CHIEF BARS FRENCH PACT NOW; Premier Asserts He Will Not Sign Alliance So Long as Algerian War Continues Failure Held Possible TUNIS CHIEF BARS FRENCH PACT NOW | True | By Henry Giniger Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/new-trustee-elected-by-empire-city-savings.html | New Trustee Elected By Empire City Savings | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/the-proceedings-in-washington-senate-house-scheduled-for-today.html | The Proceedings In Washington; SENATE HOUSE SCHEDULED FOR TODAY | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/35000-addicts-listed-in-us.html | 35,000 Addicts Listed in U.S. | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/protocol-error-cited-pineau-explains-incident-of-wouldbe-senate.html | PROTOCOL ERROR CITED; Pineau Explains Incident of Would-Be Senate Speech | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/snow-falls-in-australia.html | Snow Falls in Australia | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/pasadena-places-a-3200000-issue-bank-of-america-group-buys-school.html | PASADENA PLACES A $3,200,000 ISSUE; Bank of America Group Buys School Bonds at Interest Cost of 2.41 Per Cent Albany, N. Y. Westborough, Mass. State of Illinois Dauphin County, Pa. East Haven, Conn. Gary, Ind. Farmington, Mich. Norwich, Con. Jackson, Miss. | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/4-signed-by-cbs-as-tv-directors-nelson-frankenheimer-penn-and.html | 4 SIGNED BY C.B.S. AS TV DIRECTORS; Nelson, Frankenheimer, Penn and Donohue Named for 'Playhouse 90' Series | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/state-shares-in-roads-aid.html | State Shares in Roads Aid | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ceylon-tea-prices-off-most-grades-continue-decline-at-auction-in.html | CEYLON TEA PRICES OFF; Most Grades Continue Decline at Auction in Colombo | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/books-of-the-times-25-essays-on-ancient-life-they-mourned-lost.html | Books of The Times; 25 Essays on Ancient Life They Mourned Lost Golden Age | True | By Orville Prescott | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/naacp-protests-ban.html | N.A.A.C.P. Protests Ban | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/chinese-communists-open-air-service-between-peiping-and-tibet.html | Chinese Communists open Air Service Between Peiping and Tibet | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/architect-acquires-thirde-ave-building.html | ARCHITECT ACQUIRES THIRDE AVE. BUILDING | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/union-of-2-airlines-in-midwest-is-urged.html | UNION OF 2 AIRLINES IN MIDWEST IS URGED | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/foreign-affairs-the-generals-vweapons-and-will-power-norstad-at.html | Foreign Affairs; The Generals: V--Weapons and Will Power Norstad at Leisure The Guiding Principle Communality of Effort The Danger Point | True | By C.I. Sulzberger | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/maureen-e-boyle-is-betrothed.html | Maureen E. Boyle Is Betrothed | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/3-hits-by-walker-pace-105-verdict-dodger-catcher-bats-in-six-runs.html | 3 HITS BY WALKER PACE 10-5 VERDICT; Dodger Catcher Bats In Six Runs With Triple, Homer, Double Against Cubs Shift to Right Made Walker Keeps Going Cubs Robinson's 'Cousins' | True | By John Drebinger | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/thai-princess-visits-p-a-l.html | Thai Princess Visits P. A. L. | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/reichhold-names-3-officers.html | Reichhold Names 3 Officers | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/wood-field-and-stream-sportsmen-urge-state-supervision-of-wildlife.html | Wood, Field and Stream; Sportsman Urge State Supervision of Wildlife on Military Reservations | True | By John W. Randolph | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/consumer-price-index-united-states-new-york-city.html | Consumer Price Index; UNITED STATES NEW YORK CITY | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/books-published-today.html | Books Published Today | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/canadian-issues-on-market-today-securities-of-4-public-bodies.html | CANADIAN ISSUES ON MARKET TODAY; Securities of 4 Public Bodies Aggregating $51,500,000 to Be Offered Here | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/consumer-prices-equal-1953-peak-index-up-04-to-1154-factory-pay.html | CONSUMER PRICES EQUAL 1953 PEAK; Index Up 0.4% to 115.4--Factory Pay Declines CONSUMER PRICES EQUAL 1953 PEAK Take-Home Pay Declines Index For City Up 0.6% | True | By Joseph A. Loftus Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/commonwealth-meeting.html | COMMONWEALTH MEETING | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-ruth-collins-becomes-affianced.html | MISS RUTH COLLINS BECOMES AFFIANCED | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/striketorn-peru-suspends-rights-ends-some-civil-liberties-for.html | STRIKE-TORN PERU SUSPENDS RIGHTS; Ends Some Civil Liberties for Thirty Days in Wake of Riots in Lima Area | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/shift-is-sought-in-quota-setting-senators-would-deprive-the.html | SHIFT IS SOUGHT IN QUOTA SETTING; Senators Would Deprive the President of Initiative on Textile Imports Large Cotton Surplus | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/sidelights-is-coffee-break-not-a-break-whopping-diesel-order.html | Sidelights; Is Coffee Break Not a Break? Whopping Diesel Order Sylvania's Pride Healthy Diet Gas Watchers Economic Uncertainty Miscellany | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ilo-head-warns-on-economic-rise-morse-says-world-growth-must-be.html | I.L.O. HEAD WARNS ON ECONOMIC RISE; Morse Says World Growth Must Be Achieved Under Conditions of Freedom Germans Seize Bomb Hurler | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/rhee-demanding-end-of-armistice-korean-leader-says-military.html | RHEE DEMANDING END OF ARMISTICE; Korean Leader Says Military Superiority of U. N. Force Must Now Be Restored A Roosevelt on Way to Soviet | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/dominican-line-names-agent.html | Dominican Line Names Agent | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/adios-eden-is-first-in-fire-island-pace.html | ADIOS EDEN IS FIRST IN FIRE ISLAND PACE | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/konsek-gets-73-for-149-he-leads-petko-by-stroke-in-state-junior.html | KONSEK GETS 73 FOR 149; He Leads Petko by Stroke in State Junior Championship | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/defense-school-aid-bill-gains.html | Defense School Aid Bill Gains | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/queen-greets-trumans-informal-luncheon-is-held-at-buckingham-palace.html | QUEEN GREETS TRUMANS; Informal Luncheon Is Held at Buckingham Palace | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/cbstv-acquires-two-stage-plays-green-pastures-and-three-men-on-a.html | C.B.S.-TV ACQUIRES TWO STAGE PLAYS; 'Green Pastures' and 'Three Men on a Horse' Slated for 90-Minute Shows Academy Hears Senate Aide Riesel Show on Radio, Too | True | By Richard F. Shepard | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/berlin-fete-shows-richard-iii.html | Berlin Fete Shows 'Richard III' | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/mooreparker-bout-signed.html | Moore-Parker Bout Signed | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/socony-mobil-elects-secretary.html | Socony Mobil Elects Secretary | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/safedriving-tests.html | SAFE-DRIVING TESTS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/plunge-kills-bronx-woman.html | Plunge Kills Bronx Woman | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/state-rent-board-loses-court-test-must-consider-plea-for-rise-of.html | STATE RENT BOARD LOSES COURT TEST; Must Consider Plea for Rise of Owner Paid More Than Assessed Valuation | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/man-dies-3-hurt-in-blaze-in-queens.html | MAN DIES, 3 HURT IN BLAZE IN QUEENS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/czech-party-line-set-for-students-universities-told-to-impress.html | CZECH PARTY LINE SET FOR STUDENTS; Universities Told to Impress Ideology on Resisters CZECH PARTY LINE SET FOR STUDENTS New Student Type Blamed | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/hamil-sworn-as-r-e-a-chief.html | Hamil Sworn as R. E. A. Chief | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/pate-oil-stock-taken-jersey-standard-gave-87500-shares-in-exchange.html | PATE OIL STOCK TAKEN; Jersey Standard Gave 87,500 Shares in Exchange | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/commodity-index-up-mondays-figure-was-884-against-88-on-friday.html | COMMODITY INDEX UP; Monday's Figure Was 88.4, Against 88 on Friday | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/ward-names-art-official.html | Ward Names Art Official | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/driver-dies-in-5car-crash.html | Driver Dies in 5-Car Crash | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/state-and-utility-discuss-contract-niagara-mohawk-is-seeking-a.html | STATE AND UTILITY DISCUSS CONTRACT; Niagara Mohawk is Seeking a Full-Term License for Backing Power Project | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/island-of-allah-bows.html | 'Island of Allah' Bows | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/defense-is-called-key-to-majors-rocky-nelson-says-fielding-amazes.html | Defense Is Called Key to Majors; Rocky Nelson Says Fielding Amazes Most Rookies First Baseman With Dodgers Finds Big Leagues Similar Youngsters Lack Control Caliber of Play Shifts Ball Pounded 3 Seasons | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/house-unit-assails-private-power-ads-two-weeklies-change-hands.html | HOUSE UNIT ASSAILS PRIVATE POWER ADS; Two Weeklies Change Hands | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/nasser-denies-aim-to-rule-all-arabs.html | NASSER DENIES AIM TO RULE ALL ARABS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/health-plan-shows-471478-membership.html | HEALTH PLAN SHOWS 471,478 MEMBERSHIP | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/bryan-quits-pro-football.html | Bryan Quits Pro Football | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/hall-lunches-at-white-house.html | Hall Lunches at White House | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/3452-arrested-in-state.html | 3,452 Arrested in State | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/tito-signs-pacts-with-rumanians-accords-are-at-government-and-party.html | TITO SIGNS PACTS WITH RUMANIANS; Accords Are at Government and Party Level--Freer Bucharest Policy Seen Wary on Greater Pressure Return Visit Planned Marshal Tito replied: | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/miss-wright-advances-miss-lampe-and-mrs-disco-also-win-in-eastern.html | MISS WRIGHT ADVANCES; Miss Lampe and Mrs. Disco Also Win in Eastern Tennis | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/roads-bill-sent-to-white-house-gas-tax-to-go-up-33480000000-measure.html | ROADS BILL SENT TO WHITE HOUSE; 'GAS TAX TO GO UP,' $33,480,000,000 Measure Is Passed With One Dissent-- Levy Rises Due Sunday Standards to Be High ROADS BILL GOES TO WHITE HOUSE Estimates of Tax Yields | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/warren-assailed-by-two-senators-eastland-and-mccarthy-call-court.html | WARREN ASSAILED BY TWO SENATORS; Eastland and McCarthy Call Court 'Pro-Communist,' Say a Decision Helped Reds Recent Decision Spurs Attack Disciplining Court Urged | True | BY Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/prime-ministers-set-to-open-talk-today.html | PRIME MINISTERS SET TO OPEN TALK TODAY | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/old-july-cotton-shows-weakness-meets-outside-selling-on.html | OLD JULY COTTON SHOWS WEAKNESS; Meets Outside Selling on Exchange--Market Closes 6 Points Up to 3 Off | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/the-theatre.html | THE THEATRE | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/compromise-due-on-veterans-bill.html | COMPROMISE DUE ON VETERANS BILL | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/queen-honors-holders-of-the-victoria-cross.html | Queen Honors Holders Of the Victoria Cross | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/robbers-foiled-by-ruse-three-escape-with-worthless-paper-instead-of.html | ROBBERS FOILED BY RUSE; Three Escape With Worthless Paper Instead of $5,000 | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/paperboard-output-up-last-weeks-production-was-02-above-yearago.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 0.2% Above Year-Ago Level | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/phils-2-in-eighth-down-braves-42-roberts-ends-victory-streak-of.html | PHILS 2 IN EIGHTH DOWN BRAVES, 4-2; Roberts Ends Victory Streak of Lease Leaders at 11 With 5-Hit Pitching | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/coffee-and-cocoa-tumble-sharply-cottonseed-oil-also-declines-hides.html | COFFEE AND COCOA TUMBLE SHARPLY; Cottonseed Oil Also Declines --Hides and Rubber Soar Under Heavy Trading All Coffees Tumble COFFEE AND COCOA TUMBLE SHARPLY | True | | 1984-07-06 | RE0000207404 | B00000599689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/shrine-in-britain-to-get-us-banner-flag-of-washington-greys-to-be.html | SHRINE IN BRITAIN TO GET U.S. BANNER; Flag of Washington Greys to Be Put in Ancestral Home of the First President | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/505-blood-gifts-made-mondays-total-includes-235-pints-in-brooklyn.html | 505 BLOOD GIFTS MADE; Monday's Total Includes 235 Pints in Brooklyn | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/marie-lobo-a-fiancee-radcliffe-alumna-will-be-wed-to-john-j-ryan-3d.html | MARIE LOBO A FIANCEE; Radcliffe Alumna Will Be Wed to John J. Ryan 3d | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/refueling-plane-crashes-killing-11-in-air-force.html | Refueling Plane Crashes Killing 11 in Air Force | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/kramm-drama-advanced.html | Kramm Drama Advanced | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/liquor-to-teenagers.html | LIQUOR TO TEEN-AGERS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/union-carbide-to-build-in-westchester-county.html | Union Carbide to Build In Westchester County | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/church-asks-end-of-housing-bias-nonsegregated-practices-in-buying.html | CHURCH ASKS END OF HOUSING BIAS; Non-Segregated Practices in Buying and Selling Supported by Council Next Parley Is Set | True | By George Dugan Special To The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/track-to-handle-crowds-of-60000-aqueduct-picked-as-locale-of-racing.html | TRACK TO HANDLE CROWDS OF 60,000; Aqueduct Picked as Locale of Racing Here—Belmont Improvements Slated Plan Financing Adjustments Escalators For Belmont Nashua in Mile Workout | True | By Joseph C. Nichols | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/president-is-elected-by-community-council.html | President Is Elected By Community Council | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/zis-factory-renamed-auto-plant-drops-stalin-in-favor-of-likhachev.html | ZIS FACTORY RENAMED; Auto Plant Drops Stalin in Favor of Likhachev | True | | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-27 | 1956-06-27 | https://www.nytimes.com/1956/06/27/archives/oil-rights-allotted-venezuela-notifies-concerns-of-concession.html | OIL RIGHTS ALLOTTED; Venezuela Notifies Concerns of Concession Decisions | True | Special to The New York Times. | 1984-07-06 | RE0000207404 | B00000599689 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/woman-killed-on-tracks.html | Woman Killed on Tracks | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/cherberg-seeks-nomination.html | Cherberg Seeks Nomination | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/lofstrand-promotes-two.html | Lofstrand Promotes Two | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/eleanor-wade-is-bride-wed-in-morristown-church-to-richard-brian.html | ELEANOR WADE IS BRIDE; Wed in Morristown Church to Richard Brian Young | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/41-brood-mares-sold-ellsworths-big-purchase-from-aga-khan-disclosed.html | 41 BROOD MARES SOLD; Ellsworth's 'Big Purchase' From Aga Khan Disclosed | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/winner-in-iceland-is-firm-on-us-exit.html | WINNER IN ICELAND IS FIRM ON U.S. EXIT | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/heavy-thunder-showers-flood-parts-of-brooklyn-and-queens.html | Heavy Thunder Showers Flood Parts of Brooklyn and Queens | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/jersey-rates-given-for-auto-insurance.html | JERSEY RATES GIVEN FOR AUTO INSURANCE | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/grand-union-gets-4-stores-in-miami-supermarket-chain-will-co-into.html | GRAND UNION GETS 4 STORES IN MIAMI; Supermarket Chain Will Co. Into Deep South With Purchase of B-Thrifty Units WEST END-STAUFFER Two Chemical Concerns Plan to Merge Through Exchange CROWN CORK SOLD Continental Can Co. Acquires Canadian Top Maker | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/george-t-dunlap-publisher-92-dies-cofounder-of-grosset-dunlap-on.html | GEORGE T. DUNLAP, PUBLISHER, 92, DIES; Co-Founder of Grosset & Dunlap on $1,000 Capital Succumbs in Pinehurst | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/the-victory-of-dulles-a-critique-on-his-view-that-west-spurred-reds.html | The 'Victory' of Dulles; A Critique on His View That West Spurred Reds' Woes and on His Gloating Over Rift Dulles Seeks Communist Rift Dulles' Tactics Questioned | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-cominform-suspected.html | New 'Cominform' Suspected | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/child-camp-gets-site-grand-street-settlement-takes-title-to-200acre.html | CHILD CAMP GETS SITE; Grand Street Settlement Takes Title to 200-Acre Tract | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/walter-will-drop-fingerprint-rule.html | WALTER WILL DROP FINGERPRINT RULE | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/cousins-bow-in-ardmore-pa.html | Cousins Bow in Ardmore, Pa. | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miss-mary-keating-becomes-affianced.html | MISS MARY KEATING BECOMES AFFIANCED | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/royals-sign-piontek.html | Royals Sign Piontek | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/city-considering-market-on-piers-may-ask-port-body-to-study.html | CITY CONSIDERING MARKET ON PIERS; May Ask Port Body to Study Proposed West Side Mart City May Ask the Port Authority To Weigh New Wholesale Mart | True | The New York Times June 28, 1956 | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/customs-bill-vote-likely-next-week.html | CUSTOMS BILL VOTE LIKELY NEXT WEEK | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/the-theatre-king-john-shakespeare-festival-in-connecticut-opens.html | The Theatre: 'King John'; Shakespeare Festival in Connecticut Opens | True | By Brooks Atkinson Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/bates-plans-expansion-old-textile-concern-in-maine-to-build-plant.html | BATES PLANS EXPANSION; Old Textile Concern in Maine to Build Plant in Canada | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/guatemala-seen-uneasy-strike-call-of-university-students-is.html | GUATEMALA SEEN UNEASY; Strike Call of University Students Is Indicated | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/shipping-experts-to-fight-move-for-mandatory-radio-alarm-will.html | Shipping Experts to Fight Move For Mandatory Radio Alarm; Will Testify Today at Senate Hearing on Bill to Require Patented Call Selector on American Cargo Vessels Called 'Peace of Junk' Alarms Called Adequate | True | By George Horne Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/twining-inspects-aircraft-plants-engine-and-assembly-works-in.html | TWINING INSPECTS AIRCRAFT PLANTS; Engine and Assembly Works in Moscow Yield Nothing New to U.S. Delegation British Engine Improved Assembly Plant Visited | True | By Hanson W. Baldwin Special to The New York Times.the New York Times | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/professors-get-a-break.html | PROFESSORS GET A BREAK | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/parent-group-busy-during-hot-weather.html | Parent Group Busy During Hot Weather | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/baby-pump-serves-tiny-vehicle-1000000-scooters-in-italy-evoking-new.html | Baby Pump Serves Tiny Vehicle; 1,000,000 Scooters in Italy Evoking New Servicing Ideas | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/split-proposed-for-mgrawhill-publishing-concerns-board-to-ask.html | SPLIT PROPOSED FOR M'GRAW-HILL; Publishing Concern's Board to Ask Stockholders to Approve 3-for-1 Action OTHER DIVIDEND NEWS Brooklyn Union Gas Lehman Corporation White Motor Company Western Pacific Railroad | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/kelley-in-racing-post-chosen-national-association-of-commissioners.html | KELLEY IN RACING POST; Chosen National Association of Commissioners Head | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/football-giants-to-open-sept-30-new-yorkers-to-encounter.html | FOOTBALL GIANTS TO OPEN SEPT. 30; New Yorkers to Encounter Forty-Niners on Coast-- 3 Night Tests Oct. 6 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/lionel-kristeller-headed-jersey-bar.html | LIONEL KRISTELLER, HEADED JERSEY BAR | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/4-promoted-at-harvard-three-faculty-members-are-made-full.html | 4 PROMOTED AT HARVARD; Three Faculty Members Are Made Full Professors | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/woodling-is-fined-100-harridge-disciplines-indian-player-for.html | WOODLING IS FINED $100; Harridge Disciplines Indian Player for Speed-Up Bid | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/truck-accidents-kill-10-in-state-eight-of-dead-belong-to-two.html | TRUCK ACCIDENTS KILL 10 IN STATE; Eight of Dead Belong to Two Families--Four Others Critically Injured Driver's Condition Satisfactory | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/schwartz-in-round-of-8-he-beats-hollander-60-61-in-eastern-tennis.html | SCHWARTZ IN ROUND OF 8; He Beats Hollander, 6-0, 6-1, in Eastern Tennis Tourney | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/22000-hungarians-pardoned.html | 22,000 Hungarians Pardoned | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/vice-president-chosen-by-hercules-powder.html | Vice President Chosen By Hercules Powder | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/du-pont-reduces-silicon-ry-30-a-pound-to-350.html | Du Pont Reduces Silicon Ry $30 a Pound to $350 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/chotiner-to-yield-data-to-senators.html | CHOTINER TO YIELD DATA TO SENATORS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/efforts-to-delay-steel-strike-fail-both-sides-firm-walkout-saturday.html | EFFORTS TO DELAY STEEL STRIKE FAIL; BOTH SIDES FIRM; Walkout Saturday Appears Certain--Negotiators to Meet Again Today RETROACTIVE PAY ISSUE Industry Balks at Proposal --Mills Begin Shutdown --650,000 Await Call Companies Object EFFORTS TO DELAY STEEL STRIKE FAIL 1952 Strike Recalled 72-Hour Warning Sought U.S. Keeps Hands Off | True | By A.h. Raskin | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/shirleyann-shreve-a-bride-in-maryland.html | SHIRLEY-ANN SHREVE A BRIDE IN MARYLAND | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/6030000-raised-in-welfare-drive-greater-new-york-fund-ends-its.html | $6,030,000 RAISED IN WELFARE DRIVE; Greater New York Fund Ends Its Formal Campaign, but Will Seek Goal by Jan. 1 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/gain-for-week-set-in-power-output.html | GAIN FOR WEEK SET IN POWER OUTPUT | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pennsy-names-two-directors.html | Pennsy Names Two Directors | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/bowendelong.html | Bowen--DeLong | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/works-bill-approved-compromise-at-856727000-is-sent-to-white-house.html | WORKS BILL APPROVED; Compromise at $856,727,000 Is Sent to White House | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/riesel-tip-discredited-vagrant-who-says-he-knew-of-attack-sent-to.html | RIESEL TIP DISCREDITED; Vagrant Who Says He Knew of Attack Sent to Bellevue | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-carinthia-off-to-canada.html | New Carinthia Off to Canada | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/hillman-fund-allots-1500.html | Hillman Fund Allots $1,500 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/arizona-parley-saturday.html | Arizona Parley Saturday | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/britains-aircraft-sales-soar.html | Britain's Aircraft Sales Soar | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/business-leases.html | BUSINESS LEASES | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/transit-agency-promises-study-of-twus-plea-for-union-shop-twu.html | Transit Agency Promises Study Of T.W.U.'s Plea for Union Shop; T.W.U. PRESENTS UNION SHOP PLEA | True | By Ralph Katz | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/senate-coalition-on-quotas-fought-administration-forces-battle-move.html | SENATE COALITION ON QUOTAS FOUGHT; Administration Forces Battle Move to Clip President's Authority on Imports Put Up to Commission Benson Opposes Quotas SENATE COALITION ON QUOTAS FOUGHT | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/jakarta-taking-red-aid-regime-accepts-soviet-bid-karachi-in-trade.html | JAKARTA TAKING RED AID; Regime Accepts Soviet Bid--Karachi in Trade Pact | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/brandt-receives-call-for-a-draft-physical.html | Brandt Receives Call For a Draft Physical | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/indians-top-orioles-in-11th-inning-1211.html | INDIANS TOP ORIOLES IN 11TH INNING, 12-11 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/phils-nip-braves-in-eleventh-43-lopatas-homer-wins-after-greengrass.html | PHILS NIP BRAVES IN ELEVENTH, 4-3; Lopata's Homer Wins After Greengrass' Double Ties Score at Philadelphia | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/problems-for-moscow.html | PROBLEMS FOR MOSCOW | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/savings-deposits-up-mutual-banks-report-gain-of-162000000-for-may.html | SAVINGS DEPOSITS UP; Mutual Banks Report Gain of $162,000,000 for May | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/lima-is-calm-again-guarded-by-troops.html | LIMA IS CALM AGAIN; GUARDED BY TROOPS | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mrs-tracy-cards-a-76-gains-stroke-lead-in-jersey-title-golf-at.html | MRS. TRACY CARDS A 76; Gains Stroke Lead in Jersey Title Golf at Denville | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/expansion-is-planned-republic-aviation-to-enlarge-guided-missiles.html | EXPANSION IS PLANNED; Republic Aviation to Enlarge Guided Missiles Division | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/elgin-makes-relays-by-watch-techniques-including-tiny-electric.html | Elgin Makes Relays by Watch Techniques, Including Tiny Electric Switching Device | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/distortion-of-democracy.html | DISTORTION OF DEMOCRACY | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/airlines-protest-cairo-exit-curbs-12-concerns-say-restriction-on.html | AIRLINES PROTEST CAIRO EXIT CURBS; 12 Concerns Say Restriction on Egyptians' Travel May Cut Service 20 to 40% Egypt Warned of Losses | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/68-nassau-beaches-get-health-permits.html | 68 NASSAU BEACHES GET HEALTH PERMITS | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/colombia-setsup-plan-to-cut-debt-would-give-importers-half-of.html | COLOMBIA SETSUP PLAN TO CUT DEBT; Would Give Importers Half of Dollars Owed in U.S. at Official Rate TO RELEASE FUNDS SOON Enovy Says $120,000,000 Will Be Made Available-- Imports to Be Cut Imports To Be Limited Exporters Are Dissatisfied COLOMBIA SETS UP PLAN TO CUT DEBT | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/estate-shares-sought-group-offering-to-buy-stout-general-plywood.html | ESTATE SHARES SOUGHT; Group Offering to Buy Stout General Plywood Stock | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/boland-triumphs-on-four-mounts-riders-winners-include-tick-tock.html | BOLAND TRIUMPHS ON FOUR MOUNTS; Rider's Winners Include Tick Tock, $46.40, in Stakes-- Head Man, Choice, 4th Victor Eighth at Start Fall Dates Exclude Aqueduct Hotspur Wins Opener | True | By Joseph C. Nichols | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/islanders-fight-mra-mackinac-residents-organize-as-group-starts.html | ISLANDERS FIGHT M.R.A; Mackinac Residents Organize as Group Starts Building | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/letters-to-the-times-harriman-for-president-reasons-outlined-for.html | Letters to The Times; Harriman for President Reasons Outlined for Belief That He Is Best Qualified To Ease Sanitation Men's Work Queens Traffic Conditions Returning German Assets Record and War Potential of Dye Cartels Discussed For a Citizenship Center | True | MICHAEL H. PRENDERGAST,FRANK GERSHAW.LUDWIG L. BLUM, M.D.HOWARD WATSON AMBRUSTER.ALBERT S. BARD. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mohlermorgan.html | Mohler--Morgan | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/state-knights-of-pythias-elect.html | State Knights of Pythias Elect | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/princess-turia-is-first-by-a-head-at-arlington.html | Princess Turia Is First By a Head at Arlington | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/planning-a-trip-to-paris-this-summer-patterns-of-the-times.html | Planning a Trip to Paris This Summer?; Patterns of The Times | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/screen-the-wild-oat-fernandel-starred-in-comedy-at-the-guild.html | Screen: The 'Wild Oat'; Fernandel Starred in Comedy at the Guild | True | By Bosley Crowther | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/dissents-of-reds-show-similarity-communist-reaction-in-west-on.html | DISSENTS OF REDS SHOW SIMILARITY; Communist Reaction in West on Anti-Stalinism Brings Speculation on Source Similarities Outlined | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/fun-for-young.html | Fun for Young | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/more-state-flood-aid-given.html | More State Flood Aid Given | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/toscanini-is-honored-daughter-accepts-high-finnish-decoration-on.html | TOSCANINI IS HONORED; Daughter Accepts High Finnish Decoration on His Behalf | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/craig-wet-field-beat-chicago-62-drives-by-dodgers-dive-into-puddles.html | CRAIG, WET FIELD BEAT CHICAGO, 6-2; Drives by Dodgers Dive Into Puddles, Leaving Fielders High, but Not Dry Dodgers Score in Third Craig Needs Help Almost A Night Game | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/virginian-of-the-right-thomas-bahnson-stanley-likes-informal-chats.html | Virginian of the Right; Thomas Bahnson Stanley Likes Informal Chats Killed a Mountain Goat | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/maryland-to-try-the-3rs-via-tv-ford-fund-backing-project-to-test.html | MARYLAND TO TRY THE 3-R'S VIA TV; Ford Fund Backing Project to Test Closed-Circuit Class --6,000 Pupils Joining In Could Cost Million | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/suspect-is-seized-in-hotel-lobby-after-chase-through-irt-train.html | Suspect Is Seized in Hotel Lobby After Chase Through IRT Train | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-better-lighting-products-spark-huge-increase-in-volume-sales.html | New, Better Lighting Products Spark Huge Increase in Volume; Sales Picture Is Brighter in Lamps and Fixtures LIGHTING CHANGES INCREASE VOLUME | True | By Alexander R. Hammer | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/senators-down-tigers-wiesler-pitches-fivehitter-to-gain-31-triumph.html | SENATORS DOWN TIGERS; Wiesler Pitches Five-Hitter to Gain 3-1 Triumph | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/perjurer-gets-4-years-longshoreman-lied-about-big-queens-bank.html | PERJURER GETS 4 YEARS; Longshoreman Lied About Big Queens Bank Robbery | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/chinese-envoy-says-red-peril-spreads.html | CHINESE ENVOY SAYS RED PERIL SPREADS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/rockaway-trains-to-operate-today-manmade-islands-in-jamaica-bay.html | ROCKAWAY TRAINS TO OPERATE TODAY; Man-Made Islands in Jamaica Bay Facilitate New Route to Rockaways | True | By Ira Henry Freemanfairchild Aerial Surveys, Inc. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miss-costikyan-married.html | Miss Costikyan Married | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/birdwoodarcher.html | Birdwood--Archer | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/shubert-denies-curbing-of-press-tells-house-unit-advertising-in.html | SHUBERT DENIES CURBING OF PRESS; Tells House Unit Advertising in Boston Post Was Cut for 'Business Reasons' | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/diem-cites-peril-of-economic-war-south-vietnams-president-says.html | DIEM CITES PERIL OF ECONOMIC WAR; South Vietnam's President Says Soviet and China Aid North in New Conflict A Long Stride Forward Defense Award for Con Edison | True | By Robert Alden Special To the New York Times.french Embassy | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/state-aids-peekskill-housing.html | State Aids Peekskill Housing | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/quick-trick.html | Quick Trick | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/park-gains-in-city-hailed-by-moses-report-cites-big-increase-in.html | PARK GAINS IN CITY HAILED BY MOSES; Report Cites Big Increase in Facilities Since '34, When Commissioner Took Job | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/koehring-crutcher-mnke-deal.html | Koehring, Crutcher Make Deal | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/minor-leagues.html | Minor Leagues | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/adenauer-is-victor-in-test-in-hamburg.html | ADENAUER IS VICTOR IN TEST IN HAMBURG | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/housing-agencies-sell-bond-issues-chase-manhattan-syndicate-markets.html | HOUSING AGENCIES SELL BOND ISSUES; Chase Manhattan Syndicate Markets $88,000,000 of $89,570,000 Total HOUSING AGENCIES SELL BOND ISSUES Seven-Authority Block | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/womens-arthritis-unit-set-up.html | Women's Arthritis Unit Set Up | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/priest-hurt-in-toronto-father-roeser-of-new-rochelle-falls-under.html | PRIEST HURT IN TORONTO; Father Roeser of New Rochelle Falls Under Subway Train | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/events-today.html | Events Today | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sarah-beatty-fiancee-engaged-to-lord-brooke-son-of-the-earl-of.html | SARAH BEATTY FIANCEE; Engaged to Lord Brooke, Son of the Earl of Warwick | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pat-lesser-bows-in-amateur-test-barbara-romack-also-loses-on.html | PAT LESSER BOWS IN AMATEUR TEST; Barbara Romack Also Loses on English Links-- Wiffi Smith Among Victors Anne Brown Is Defeated Miss Ward Ousts Pair | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miss-van-kerberghen-wed.html | Miss Van Kerberghen Wed | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/ione-white-engaged-sarah-lawrence-senior-will-be-wed-to-milton.html | IONE WHITE ENGAGED; Sarah Lawrence Senior Will Be Wed to Milton Gatch Jr. | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/music-an-organ-night-unusual-program-at-stadium-features-two.html | Music: An 'Organ Night'; Unusual Program at Stadium Features Two Concertos for Instrument | True | By Ross Parmenter | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/judith-bellows-engaged-to-wed-akron-girl-will-be-married-aug-18-to.html | JUDITH BELLOWS ENGAGED TO WED; Akron Girl Will Be Married Aug. 18 to Clifford S. Allen Jr., Dartmouth Graduate | True | Special to The New York Times.Paul Taylor Esselburn | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/dutch-and-soviet-sign-trade-pact-the-netherlands-loses-food-sales-a.html | DUTCH AND SOVIET SIGN TRADE PACT; The Netherlands Loses Food Sales and Gets a Lesson in Moscow Tactics Propaganda Reason Seen A Mystery Cleared Up | True | By Walter H. Waggoner Special To The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/turks-defend-balkan-pact.html | Turks Defend Balkan Pact | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/bing-bing-liquidation-voted.html | Bing & Bing Liquidation Voted | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/3d-ave-plan-sent-to-sec-by-court.html | 3D AVE. PLAN SENT TO S.E.C. BY COURT | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/reform-rabbis-urge-us-parley-to-cushion-shift-to-automation.html | Reform Rabbis Urge U.S. Parley To Cushion Shift to Automation | True | By Irving Spiegel Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pravda-publishes-attack-by-us-red-soviet-publishes-attack-on-chiefs.html | Pravda Publishes Attack by U.S. Red; SOVIET PUBLISHES ATTACK ON CHIEFS Major Questions Raised Covers Two Full Pages Mme. Furtseva Defends Policy | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/french-vote-new-taxes-government-wins-confidence-test-on-aid-to.html | FRENCH VOTE NEW TAXES; Government Wins Confidence Test on Aid to Aged | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/stocks-fund-reports-gains.html | Stocks Fund Reports Gains | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/foreign-flavor.html | Foreign Flavor | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/oil-import-slash-planned-by-gulf-company-to-cut-3d-quarter-level-by.html | OIL IMPORT SLASH PLANNED BY GULF; Company to Cut 3d Quarter Level by 4% in Compliance With O.D.M. Request | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/urban-league-adds-to-board.html | Urban League Adds to Board | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wood-field-and-stream-seasons-first-broadbill-swordfish-taken-off.html | Wood, Field and Stream; Season's First Broadbill Swordfish Taken Off Shinnecock Inlet by Hinrichs | True | By John W. Randolph | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wc-hutcheson-weds-miss-drew-couple-married-in-the-first.html | W.C. HUTCHESON WEDS MISS DREW; Couple Married in the First Congregational Church in Old Greenwich, Conn. | True | Special to The New York Times.Robert L. Hill | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wide-fight-urged-on-decay-in-cities-building-owners-called-on-to.html | WIDE FIGHT URGED ON DECAY IN CITIES; Building Owners Called On to Take Active Part to Halt Deterioration of Areas Fight Against Decay Urged | True | By Walter H. Stern Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/big-forging-being-made-alcoa-calls-plane-component-largest-ever.html | BIG FORGING BEING MADE; Alcoa Calls Plane Component Largest Ever Produced | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/nixon-to-visit-saigon-will-proceed-from-manila-to-south-vietnam.html | NIXON TO VISIT SAIGON; Will Proceed From Manila to South Vietnam Capital | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/tito-home-denies-soviet-curbs-him-back-from-moscow-he-says-he.html | TITO, HOME, DENIES SOVIET CURBS HIM; Back From Moscow, He Says He Remains Independent --Cites U.S. Aid Issue Huge Crowd Greets Him Values Ties to West TITO, HOME, DENIES SOVIET CURBS HIM | True | By John MacCormac Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/removal-of-photo-hit-missouri-farm-aide-charges-disrespect-to.html | REMOVAL OF PHOTO HIT; Missouri Farm Aide Charges Disrespect to President | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/upstate-factory-site-sold.html | Upstate Factory Site Sold | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/ottawa-enrolls-slonac.html | Ottawa Enrolls Slonac | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/missing-truck-found-yonkers-coffee-mans-vehicle-turns-up-in-mt.html | MISSING TRUCK FOUND; Yonkers Coffee Man's Vehicle Turns Up in Mt. Vernon | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/alone-in-the-streets-at-8th-st-playhouse.html | 'Alone in the Streets' at 8th St. Playhouse | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/soviet-new-look-sifted-in-london-commonwealth-chiefs-open-parley.html | SOVIET 'NEW LOOK' SIFTED IN LONDON; Commonwealth Chiefs Open Parley Divided on Issue of Moscow's Sincerity | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/dual-twist-nylon-patented.html | Dual Twist Nylon Patented | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/rev-ej-mguinness-dies-maryknoller-in-guatemala-had-toured-parish-on.html | REV. E.J. M'GUINNESS DIES; Maryknoller in Guatemala Had Toured Parish on Horse | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/spring-opening-advanced.html | Spring Opening Advanced | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/climax-molybdenum-co-strikes-pay-dirt-in-sixyear-search-for-series.html | Climax Molybdenum Co. Strikes Pay Dirt In Six-Year Search for Series of Alloys | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/child-to-the-halsey-barretts.html | Child to the Halsey Barretts | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/flameproof-crepe-paper.html | Flameproof Crepe Paper | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/princeton-picks-strang-as-captain-of-57-crew.html | Princeton Picks Strang As Captain of '57 Crew | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mrs-shattuck-2d-has-twins.html | Mrs. Shattuck 2d Has Twins | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/central-raises-salter-eastern-district-aide-named-transportation.html | CENTRAL RAISES SALTER; Eastern District Aide Named Transportation Manager | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/money.html | Money | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/fete-monday-night-will-honor-bolivia.html | FETE MONDAY NIGHT WILL HONOR BOLIVIA | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/50000-donated-for-cancer.html | $50,000 Donated for Cancer | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mayor-of-dublin-cites-tolerance-briscoe-first-jewish-chief-calls.html | MAYOR OF DUBLIN CITES TOLERANCE; Briscoe, First Jewish Chief, Calls Election Magnificent Gesture by Irish Voters A Forceful Speaker Sees Lesson for World | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wallace-is-golf-victor-cards-298-for-shot-margin-in-state-junior.html | WALLACE IS GOLF VICTOR; Cards 298 for Shot Margin in State Junior Tourney | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/good-skippers-keep-eyes-on-weather-flags-day-storm-signals.html | Good Skippers Keep Eyes on Weather Flags; DAY STORM SIGNALS | True | By Clarence E. Lovejoy | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/expert-say-dress-ages-gracefully-if-it-has-the-right-accessories.html | Expert Say Dress Ages Gracefully If It Has the Right Accessories | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/w-turnesa-team-keeps-golf-title-mrs-untermeyer-helps-in-posting-71.html | W. TURNESA TEAM KEEPS GOLF TITLE; Mrs. Untermeyer Helps in Posting 71 in Foursome Play at Briar Hall Storm Halts Winners Won With 74 in 1955 | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/reds-criticisms-of-soviet-sifted-one-school-sees-reaction-to-stalin.html | REDS' CRITICISMS OF SOVIET SIFTED; One School Sees Reaction to Stalin Expose as Planned, the Other as Genuine Factors for Skepticism The Opposite School | True | By Harry Schwartz | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/treasury-statement.html | Treasury Statement | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/summaries-of-oceanport-races.html | Summaries of Oceanport Races | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/merchandise-official-is-promoted-by-esty.html | Merchandise Official Is Promoted by Esty | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/cavanagh-shifts-inspection-squad-radical-change-takes-effect-sunday.html | CAVANAGH SHIFTS INSPECTION SQUAD; Radical Change Takes Effect Sunday in Fire Prevention System in Theatres | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/reyes-upsets-aguero-coast-star-beats-defender-in-national.html | REYES UPSETS AGUERO; Coast Star Beats Defender in National Collegiate Tennis | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/us-assures-bonn-on-army-behavior.html | U.S. ASSURES BONN ON ARMY BEHAVIOR | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/canal-zone-shift-approved.html | Canal Zone Shift Approved | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/big-question-in-guatemala.html | BIG QUESTION IN GUATEMALA | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/death-penalty-put-in-narcotics-bill.html | DEATH PENALTY PUT IN NARCOTICS BILL | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mrs-well-defeats-miss-pflug-on-long-island-links-4-and-3-mrs.html | Mrs. Weil Defeats Miss Pflug On Long Island Links, 4 and 3; Mrs. Balding, Miss Beinbrink and Mrs. Torgerson Also Reach Semi-Finals Three Putts Costly Miss Beinbrink Takes Lead | True | By Maureen Orcutt Special To the New York Times.the New York Times | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-president-chosen-by-jewish-guardians.html | New President Chosen By Jewish Guardians | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/vatican-war-payment-voted.html | Vatican War Payment Voted | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/kaiser-aluminum-raises-net-604-quarterly-gain-puts-profits-for.html | KAISER ALUMINUM RAISES NET 60.4%; Quarterly Gain Puts Profits for Fiscal Year to May 31 at Record $43,295,295 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/alumni-council-elects-head.html | Alumni Council Elects Head | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/two-concerts-here-tonight.html | Two Concerts Here Tonight | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/defense-production-bill-voted.html | Defense Production Bill Voted | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pineau-bourguiba-meet-french-and-tunisian-officials-confer-across.html | PINEAU, BOURGUIBA MEET; French and Tunisian Officials Confer Across Political Gulf | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/colleges-seek-500000-industrial-gifts-goal-set-by-private-schools.html | COLLEGES SEEK $500,000; Industrial Gifts Goal Set by Private Schools in State | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/redlegs-9run-8th-routs-pirates-102.html | REDLEGS 9-RUN 8TH ROUTS PIRATES, 10-2 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/admirals-retirement-deferred.html | Admiral's Retirement Deferred | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/vice-president-named-by-freeport-sulphur.html | Vice President Named By Freeport Sulphur | True | Jean Raeburn | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sidelights-56-trend-favors-bond-trading-a-bank-is-honored-good.html | Sidelights; '56 Trend Favors Bond Trading A Bank Is Honored Good Words, No Credit Higher Prices Underfoot? Keeping Control at Home Cereal Celebration Miscellany | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-party-leader-in-ukraine.html | New Party Leader in Ukraine | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/two-youths-oust-seeded-players-wilson-and-cooper-triumph-at.html | TWO YOUTHS OUST SEEDED PLAYERS; Wilson and Cooper Triumph at Wimbledon--8 U.S. Men Bow in Singles Mrs. Knode Bows in 3 Sets 30,000 Attend Matches Results of Leading Matches | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/state-developing-at-niagara-urged-private-power-corporation-will.html | STATE DEVELOPING AT NIAGARA URGED; Private Power Corporation Will Ask Congress Vote for Public Project | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/2-groups-support-court-on-loyalty-ada-and-the-civil-liberties-union.html | 2 GROUPS SUPPORT COURT ON LOYALTY; A.D.A. and the Civil Liberties Union Urge Congress Not to Tamper With Ruling Other Statutes Noted Strong Words Pass No Comment by Warren | True | Special to The New York Times.Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/secret-weapon-for-navy-hinted-thomas-tells-senators-it-will.html | SECRET WEAPON FOR NAVY HINTED; Thomas Tells Senators It Will Revolutionize Defense Against Submarines | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/gross-ordered-to-pay-13850.html | Gross Ordered to Pay $13,850 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/senate-opens-aid-debate-george-pleads-against-cut-slackening-of.html | Senate Opens Aid Debate; George Pleads Against Cut; Slackening of Assistance Would 'Invite Disaster,' Senator Declares FIGHT ON AID CUT BEGUN BY GEORGE | True | By William S. White Special To the New York Times.the New York Times | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/navy-pilot-killed-in-crash.html | Navy Pilot Killed in Crash | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/benson-outlines-soil-bank-growth-says-thousands-of-farmers.html | BENSON OUTLINES SOIL BANK GROWTH; Says Thousands of Farmers Sign--Backs Records of McLeaish and Cassity | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/eight-named-to-council-harriman-enlarges-business-advisory-unit-for.html | EIGHT NAMED TO COUNCIL; Harriman Enlarges Business Advisory Unit for State | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/pow-says-faith-in-us-defied-reds-pilot-tells-senators-natural.html | P.O.W. SAYS FAITH IN U.S. DEFIED REDS; Pilot Tells Senators 'Natural Stubbornness' Helped Beat Brainwashing in Korea | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/cornell-alumni-fund-601736.html | Cornell Alumni Fund $601,736 | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/car-kills-boy-in-brooklyn.html | Car Kills Boy in Brooklyn | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/braves-acquire-young-hurler.html | Braves Acquire Young Hurler | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/military-blasted-in-illegal-hunting.html | MILITARY BLASTED IN ILLEGAL HUNTING | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/civil-defense-shift-is-reported-on-way.html | CIVIL DEFENSE SHIFT IS REPORTED ON WAY | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/a-barbecue-is-movable-these-days.html | A Barbecue Is Movable These Days | True | By Phyllis Ehrlich | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/israeli-envoy-sees-nehru.html | Israeli Envoy Sees Nehru | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/oil-stocks-gain-on-london-board-government-issues-slowed-by-further.html | OIL STOCKS GAIN ON LONDON BOARD; Government Issues Slowed by Further Dip in Sterling --Industrials Are Dull | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/in-the-nation-outline-sketch-of-a-great-commander-a-surprising-role.html | In The Nation; Outline Sketch of a Great Commander A Surprising Role | True | By Arthur Krock | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/congregationalists-weigh-suit-charge-bias-on-negro-member.html | Congregationalists Weigh Suit, Charge Bias on Negro Member | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/ohio-state-wins-in-japan.html | Ohio State Wins in Japan | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/recluses-injury-reveals-wealth-scrub-woman-pitied-for-her-apparent.html | RECLUSE'S INJURY REVEALS WEALTH; Scrub Woman, Pitied for Her Apparent Poverty, Had Savings of $30,826 | True | By Emanuel Perlmutter | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/dulles-declares-attack-on-stalin-has-shaken-reds-says-moscow.html | DULLES DECLARES ATTACK ON STALIN HAS SHAKEN REDS; Says Moscow Control Over Foreign Communists Also Has Been 'Loosened' SEES VICTORY FOR WEST Secretary Asserts Soviet Has Won No Triumph Since '50 -- Warns on Cut in Tito Aid Dissatisfaction Called High Dulles Asserts Attack on Stalin Has 'Shaken and Loosened' Reds | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/buitoni-forms-subsidiary.html | Buitoni Forms Subsidiary | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/end-of-curbs-urged-turley-asks-lifting-of-credit-restraints-on.html | END OF CURBS URGED; Turley Asks Lifting of Credit Restraints on Housing | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/doubleduty-sauce-pan.html | Double-Duty Sauce Pan | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miller-ordered-to-reveal-names-house-unit-gives-playwright-10-days.html | MILLER ORDERED TO REVEAL NAMES; House Unit Gives Playwright 10 Days to Reply or Face a Contempt Citation Balked at Giving Names Nathan to Fight Case | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/adam-industries-elects.html | Adam Industries Elects | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/shah-opens-talks-in-kremlin.html | Shah Opens Talks in Kremlin | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/a-balendonck-62-composer-violinist.html | A. BALENDONCK, 62, COMPOSER, VIOLINIST | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/knicks-to-drill-at-upsala.html | Knicks to Drill at Upsala | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/graves-to-play-with-calgary.html | Graves to Play With Calgary | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/warners-to-film-damn-yankees-studio-confirms-it-purchased-screen.html | WARNERS TO FILM 'DAMN YANKEES; Studio Confirms It Purchased Screen Rights to Musical-- Brisson to Be Producer Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/air-crash-death-toll-now-32.html | Air Crash Death Toll Now 32 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/blood-donations-today-army-corps-of-engineers-is-among-those-to.html | BLOOD DONATIONS TODAY; Army Corps of Engineers Is Among Those to Contribute | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/driver-standings.html | Driver Standings | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/tennessee-plans-free-delegation-kefauver-and-clement-back.html | TENNESSEE PLANS FREE DELEGATION; Kefauver and Clement Back Uncommitted State Unit at Democratic Convention Unit-Vote Proposed Switch to Stevenson Seen North Dakota Democrats Gain | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/books-of-the-times-of-monk-and-man-girls-and-boys-help.html | Books of The Times; Of Monk and Man Girls and Boys Help | True | By Charles Poore | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/campbell-gains-in-golf-defender-puts-out-george-in-national.html | CAMPBELL GAINS IN GOLF; Defender Puts Out George in National Collegiate Play | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/missouri-pacific-earns-1914801-railroad-discharged-from-bankruptcy.html | MISSOURI PACIFIC EARNS $1,914,801; Railroad Discharged From Bankruptcy Last Spring Shows 5-Month Gain ROCK ISLAND LINE Net for Five Months $5,494,372, Off From 1955 Period SEABOARD AIR LINE $9,309,713 Earned in 5 Months, Equal to $1.95 a Share SANTA FE NET DECLINES Railway Earnings for May Fell to $24,772,672, or $4.57 Share OTHER RAIL REPORTS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/air-cargo-center-dedicated-here-lowe-predicts-bright-future-for.html | AIR CARGO CENTER DEDICATED HERE; Lowe Predicts Bright Future for Business in Talk at Idlewild Ceremony Space for 27 Lines | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/onderdonkmorgan.html | Onderdonk--Morgan | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/folding-benches-available.html | Folding Benches Available | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/air-traffic-studies-urged.html | Air Traffic Studies Urged | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/kraft-theatre-will-be-in-color-shift-starting-wednesday-to-continue.html | 'KRAFT THEATRE' WILL BE IN COLOR; Shift Starting Wednesday to Continue Until Sept. 15-- WRCA Buys 15 Movies Straphanger's Special | True | By Richard F. Shepard | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/nuclear-energy-study-urged.html | Nuclear Energy Study Urged | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/passaic-postmaster-confirmed.html | Passaic Postmaster Confirmed | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/kirk-names-tyson-as-columbia-aide-expresident-of-muhlenberg-chosen.html | KIRK NAMES TYSON AS COLUMBIA AIDE; Ex-President of Muhlenberg Chosen to Link the Alumni Closer to University | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/church-bars-sanction-no-episcopal-rite-for-james-roosevelt-bishop.html | CHURCH BARS SANCTION; No Episcopal Rite for James Roosevelt, Bishop Says | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/business-loans-jump-678000000-holdings-of-treasury-bills-increase.html | BUSINESS LOANS JUMP $678,000,000; Holdings of Treasury Bills Increase $145,000,000 at the Member Banks Condition of Reserve Member Banks in 94 Cities June 20, 1956 | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/serge-rubinstein-house-on-fifth-avenue-is-sold.html | Serge Rubinstein House On Fifth Avenue Is Sold | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/foxweiss.html | Fox--Weiss | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/laughton-slated-to-act-and-direct-star-signed-for-dual-capacity-in.html | LAUGHTON SLATED TO ACT AND DIRECT; Star Signed for Dual Capacity in Shaw's 'Major Barbara' --October Bow Planned Shangri-La Closes Saturday 2 Plays Off Schedule | True | By Louis Calta | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/us-denies-tests-misuse-trust-area.html | U.S. DENIES TESTS MISUSE TRUST AREA | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/boyers-2-homers-pace-60-verdict-cardinals-poholsky-hurls-5hitter.html | BOYER'S 2 HOMERS PACE 6-0 VERDICT; Cardinals' Poholsky Hurls 5-Hitter Against Giants -- Smith Gets 4-Bagger Boyer Connects in Third Bressoud Receives Pass Long Time Between Strikes | True | By Roscoe McGowen | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/quest-at-wimbledon.html | QUEST AT WIMBLEDON | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/packaging-clinic-ends-closing-days-speakers-give-short-cuts-to-cost.html | PACKAGING CLINIC ENDS; Closing Day's Speakers Give Short Cuts to Cost Cutting | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/valenzuela-rides-5-winners.html | Valenzuela Rides 5 Winners | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/macy-promotes-3-high-officers-macys-promotes-3-top-executives.html | Macy Promotes 3 High Officers; MACY'S PROMOTES 3 TOP EXECUTIVES | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/dr-cecil-e-eddy-xray-physicist-chairman-of-un-committee-on-the.html | DR. CECIL E. EDDY, X-RAY PHYSICIST; Chairman of U.N. Committee on the Effects of Atomic Radiation Dies at 56 Authority on Radiation | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/film-of-moby-dick-in-world-premiere.html | FILM OF 'MOBY DICK' IN WORLD PREMIERE | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/top-british-auto-maker-to-lay-off-6000-men.html | Top British Auto Maker To Lay Off 6,000 Men | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/state-department-transcript-on-dulles-news-conference-izvestia.html | State Department Transcript on Dulles' News Conference; Izvestia Boast Recalled German Question Brought Up Reds Seen in Dilemma Economic Gains Noted Iceland's Case Outlined Preconceived Plan Implied Secretary Asked About Tito Clarification Is Sought | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-highways-on-the-way.html | NEW HIGHWAYS ON THE WAY | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/queens-house-sold-35family-building-in-woodside-bought-by-syndicate.html | QUEENS HOUSE SOLD; 35-Family Building in Woodside Bought by Syndicate | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/henry-redfield-is-dead-former-brooklyn-insurance-mortgage-broker.html | HENRY REDFIELD IS DEAD; Former Brooklyn Insurance, Mortgage Broker Was 96 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/terence-brady-69-yonkers-publisher.html | TERENCE BRADY, 69, YONKERS PUBLISHER | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/joyce-gets-4-birdies-in-row.html | Joyce Gets 4 Birdies in Row | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/tax-offices-drop-a-day-state-to-close-units-saturday-starting-next.html | TAX OFFICES DROP A DAY; State to Close Units Saturday Starting Next Month | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/carole-m-gillis-a-bride.html | Carole M. Gillis a Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/chief-adviser-is-named-for-project-in-indonesia.html | Chief Adviser Is Named For Project in Indonesia | True | Layne's Studio | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/ballet-shifts-program-konservatoriet-to-be-danced-here-by-danish.html | BALLET SHIFTS PROGRAM; 'Konservatoriet' to Be Danced Here by Danish Troupe | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/golden-beats-welford-other-favorites-also-gain-in-southwest-open.html | GOLDEN BEATS WELFORD; Other Favorites Also Gain in Southwest Open Tennis | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/walter-hits-blacklist-unalterably-opposed-to-move-to-bar-actress.html | WALTER HITS BLACKLIST; 'Unalterably' Opposed to Move to Bar Actress From Play | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/canada-urged-to-end-hanging.html | Canada Urged to End Hanging | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/the-theatre.html | THE THEATRE | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/staff-shifts-at-mutual-life.html | Staff Shifts at Mutual Life | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/local-records.html | Local Records | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/coalition-urged-in-naacp-talk-white-and-negro-workers-must-fight.html | COALITION URGED IN N.A.A.C.P. TALK; White and Negro Workers Must Fight 'Demagogues' in South, Parley Hears Low Wages Are Cited Boycott Called Effective | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/dance-for-boys-club-annual-fete-oct-18-will-aid-groups-recreation.html | DANCE FOR BOYS CLUB; Annual Fete Oct. 18 Will Aid Group's Recreation Program | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sturdivant-pitches-fivehitter-in-5to2-triumph-of-bombers-yank.html | Sturdivant Pitches Five-Hitter In 5-to-2 Triumph of Bombers; Yank Right-Hander's Triple Highlights Decisive Fifth-- Bauer Wallops Homer Mantle Crosses Plate Double Play No. 100 | True | By Louis Effrat Special to the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/rome-sees-no-moscow-plot.html | Rome Sees No Moscow Plot | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/hammarskjold-off-for-visit-to-soviet.html | HAMMARSKJOLD OFF FOR VISIT TO SOVIET | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/ships-increase-refrigeration.html | Ships Increase Refrigeration | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/red-sox-with-3-in-eighth-end-white-sox-9game-skein-119-gernerts.html | Red Sox, With 3 in Eighth, End White Sox 9-Game Skein, 11-9; Gernert's Single Bats in Run to Snap 8-8 Tie--Losers' 7 Pitchers Allow 15 Hits | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/gasoline-stocks-decline-in-week-drop-of-762000-barrels-is.html | GASOLINE STOCKS DECLINE IN WEEK; Drop of 762,000 Barrels Is Reported--Light, Heavy Fuel Oils Show Gain | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/forgiven-for-shorts-kansas-woman-gets-sentence-suspended-in-white.html | FORGIVEN FOR SHORTS; Kansas Woman Gets Sentence Suspended in White Plains | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/fort-pitt-issue-is-on-market.html | Fort Pitt Issue Is on Market | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/this-banker-helps-others-in-spending-their-money-no-one-perfect.html | This Banker Helps Others In Spending Their Money; No One Perfect Budget Installment Buying | True | By Cynthia Kellogg | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/police-and-orphans-enjoy-annual-party.html | POLICE AND ORPHANS ENJOY ANNUAL PARTY | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/national-lead-co-expands.html | National Lead Co. Expands | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/rollcall-on-veterans-bill.html | Roll-Call on Veterans Bill | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/rain-puts-off-womens-tennis.html | Rain Puts Off Women's Tennis | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/house-unit-backs-civil-rights-plan-rules-committee-approves-program.html | HOUSE UNIT BACKS CIVIL RIGHTS PLAN; Rules Committee Approves Program as Southern Rivals Drop Fight HOUSE UNIT BACKS CIVIL RIGHTS BILL | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/miss-joan-partridge-a-prospective-bride.html | MISS JOAN PARTRIDGE A PROSPECTIVE BRIDE | True | Special to The New York Times.John Lane | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-haven-error-in-fares-charged-engineer-tells-state-agency.html | NEW HAVEN ERROR IN FARES CHARGED; Engineer Tells State Agency Westchester Cost Share Is $91,895 a Month Too High Lower Increases Suggested | True | By David Anderson | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/bassinets-in-the-air.html | Bassinets in the Air | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/skipper-bill-sets-track-record-in-winning-stakes-at-monmouth.html | Skipper Bill Sets Track Record In Winning Stakes at Monmouth | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sukarno-in-switzerland.html | Sukarno in Switzerland | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sports-of-the-times-dream-track-full-treatment-first-move-obvious.html | Sports of The Times; Dream Track Full Treatment First Move Obvious Solution | True | By Arthur Daley | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/engineer-center-likely-to-remain-special-committee-of-five.html | ENGINEER CENTER LIKELY TO REMAIN; Special Committee of Five Societies Rejects Plan to Move to Pittsburgh MORE SPACE IS NEEDED Contributions May Be Sought to Remodel Building or Get Larger Quarters Proposal Was Opposed | True | By Charles Grutzner | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/post-office-hums-with-loose-bees-bees-being-shipped-by-parcel-post.html | POST OFFICE HUMS WITH LOOSE BEES; Bees, Being Shipped by Parcel Post, Seek Liberty--and Meet Death | True | By Edith Evans Asburythe New York Times (BY MEYER LIEBOWITZ) | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/tulsa-will-offer-5500000-issue-school-district-bonds-to-be-sold-on.html | TULSA WILL OFFER $5,500,000 ISSUE; School District Bonds to Be Sold on July 17--Other Municipal Loans St. Paul, Minn. New York School School District New Jersey School District Macon County, Ill. Michigan School District | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/water-pollution-bill-voted.html | Water Pollution Bill Voted | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/house-votes-bill-to-give-veterans-higher-pensions-measure-aids.html | HOUSE VOTES BILL TO GIVE VETERANS HIGHER PENSIONS; Measure Aids World War I Men With Non-Service Disability at Age 65 Disability Pay Raised HOUSE APPROVES AID TO VETERANS | True | By C.p. Trussell Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/turkey-votes-curb-on-political-rallies-turkish-premier-obtains-a.html | Turkey Votes Curb On Political Rallies; Turkish Premier Obtains a Law Sharply Curbing Political Rallies | True | By Joseph O. Haff Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/e-p-carville-dead-former-senator-71.html | E. P. CARVILLE DEAD; FORMER SENATOR, 71 | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/moves-irregular-for-commodities-coffee-copper-and-hides.html | MOVES IRREGULAR FOR COMMODITIES; Coffee, Copper and Hides Advance--Potatoes, Wool, Cottonseed Oil Off | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/garver-ready-to-pitch.html | Garver Ready to Pitch | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/medical-funds-voted-money-bill-for-labor-and-welfare-sent-to.html | MEDICAL FUNDS VOTED; Money Bill for Labor and Welfare Sent to President | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/new-center-for-jews-urged-in-west-berlin.html | New Center for Jews Urged in West Berlin | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wallace-bout-postponed.html | Wallace Bout Postponed | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/start-slated-soon-on-canada-pipeline.html | START SLATED SOON ON CANADA PIPELINE | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/turkish-cypriote-warns-of-break-leader-sees-ankara-quitting-baghdad.html | TURKISH CYPRIOTE WARNS OF BREAK; Leader Sees Ankara Quitting Baghdad Pact if Britain Favors Pro-Greek Claims Issue of Middle East | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/library-club-appoints-an-executive-director.html | Library Club Appoints An Executive Director | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/seven-area-rabbis-depart-for-russia.html | SEVEN AREA RABBIS DEPART FOR RUSSIA | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/wilson-denies-hell-resign.html | Wilson Denies He'll Resign | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/hunter-exaide-sentenced.html | Hunter Ex-Aide Sentenced | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | | https://www.nytimes.com/1956/06/28/archives/president-hears-band-concert-from-window-eisenhower-makes-public.html | President Hears Band Concert From Window; Eisenhower Makes 'Public' Appearance With Wife at Army Hospital—Leaves Saturday for Gettysburg Farm PRESIDENT HEARS ARMY BAND PLAY Anti-Coagulants Resumed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/subway-line-halted-burned-cable-stops-d-trains-of-ind-downtown.html | SUBWAY LINE HALTED; Burned Cable Stops D Trains of IND Downtown | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/saigon-confirms-rebels-doom.html | Saigon Confirms Rebel's Doom | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/news-of-advertising-and-marketing-fair-trade-substitute-campaigns.html | News of Advertising and Marketing; Fair Trade Substitute Campaigns Accounts People Notes | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/spaatz-questions-funds-general-backs-big-bombers-doubts-need-of.html | SPAATZ QUESTIONS FUNDS; General Backs Big Bombers, Doubts Need of Carriers | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/chestnut-stops-costa-in-eighth-new-yorker-floors-favored-rival-for.html | CHESTNUT STOPS COSTA IN EIGHTH; New Yorker Floors Favored Rival for 9-Count Before Referee Ends Contest | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/rackets-inquiry-upheld-by-court-state-affirmed-in-right-to-question.html | RACKETS INQUIRY UPHELD BY COURT; State Affirmed in Right to Question Business Man on Payment to Union Chief Taft Act Is Cited | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/russian-jews-hear-us-rabbi.html | Russian Jews Hear U.S. Rabbi | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/mrs-eddie-cantor-in-hospital.html | Mrs. Eddie Cantor in Hospital | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/governors-score-high-court-stand-assail-voiding-of-state-act-if-u-s.html | GOVERNORS SCORE HIGH COURT STAND; Assail Voiding of State Act if U.S. Law Covers Field GOVERNORS SCORE HIGH COURT STAND | True | By Leo Egan Special To the New York Times | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/us-to-try-to-hoist-venezuelan-plane.html | U.S. TO TRY TO HOIST VENEZUELAN PLANE | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/beer-trade-advises-mayor-on-age-limit.html | BEER TRADE ADVISES MAYOR ON AGE LIMIT | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/statements-in-steel-negotiations-companies-proposal-policy.html | Statements in Steel Negotiations; Companies' Proposal Policy Reasserted Union Counter-Offer Objections Not Met Companies' Rejection 'Calls for Settlement' Union's Comment | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/allison-says-japan-will-get-okinawa.html | ALLISON SAYS JAPAN WILL GET OKINAWA | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/son-to-mrs-charles-stiassni.html | Son to Mrs. Charles Stiassni | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/cotton-is-mixed-in-quiet-trading-futures-9-points-up-to-3-off-at.html | COTTON IS MIXED IN QUIET TRADING; Futures 9 Points Up to 3 Off at Closing After Additional Outside July Liquidation | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/home-furnishing-show-sales-off-but-industry-retains-optimism.html | Home Furnishing Show Sales Off But Industry Retains Optimism | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/torpid-sets-mark-in-westbury-test-lowers-pace-record-for-2yearolds.html | TORPID SETS MARK IN WESTBURY TEST; Lowers Pace Record for 2-Year-Olds on Half-MileTrack to 2:02 3/5 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/us-indicts-10-stations-charges-them-with-illegally-fixing-rates-on.html | U.S. INDICTS 10 STATIONS; Charges Them With Illegally Fixing Rates on Radio | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/soybeans-slump-1-to-4-cents-decline-unsettles-grain-list-wheat-1-78.html | SOYBEANS SLUMP 1 TO 4 CENTS; Decline Unsettles Grain List -- Wheat 1 7/8 to 2 Off -- Corn 1/8 to Down | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/longshore-bill-is-sent-to-house-committee-moves-measure-to-increase.html | LONGSHORE BILL IS SENT TO HOUSE; Committee Moves Measure to Increase the Benefits in Harbor Work Injuries | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/exhibits-ban-works-of-accused-artists.html | EXHIBITS BAN WORKS OF ACCUSED ARTISTS | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/optimism-in-steel-spurs-stock-rise-average-goes-up-243-points-to.html | OPTIMISM IN STEEL SPURS STOCK RISE; Average Goes Up 2.43 Points to 331.96, With Volume Largest Since June 8 2,090,000 SHARES TRADED New '56 Highs Exceed Lows First Time Since May 9-- Panhandle Oil Active Average Up 2.43 Points Market Closes Firm OPTIMISM IN STEEL SPURS STOCK RISE | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/residences-mark-manhattan-sales-east-and-west-side-houses-acquired.html | RESIDENCES MARK MANHATTAN SALES; East and West Side Houses Acquired for Occupancy-- Business Lease Made Apartment House Deal | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/commodity-index-off-tuesdays-figure-was-881-against-mondays-884.html | COMMODITY INDEX OFF; Tuesday's Figure Was 88.1, Against Monday's 88.4 | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/sentenced-in-abortion-male-nurse-gets-7-to-15-years-for.html | SENTENCED IN ABORTION; Male Nurse Gets 7 to 15 Years for Manslaughter | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/japanese-show-english-books.html | Japanese Show English Books | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/harriman-assails-gop-union-policy-talk-to-state-afl-scores-leap.html | HARRIMAN ASSAILS G.O.P. UNION POLICY; Talk to State A Fl Scores 'Leap Year' Vows-- Tongue Slips on His Candidacy GOVERNOR ASSAILS G.O.P. OVER LABOR | True | By Stanley Levey | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/diane-williams-wed-bride-of-adolph-p-dinkel-jr-in-new-rochelle.html | DIANE WILLIAMS WED; Bride of Adolph P. Dinkel Jr. in New Rochelle Church | True | Special to The New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/96-get-camp-scholarships.html | 96 Get Camp Scholarships | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/fare-for-the-fourth-us-specialties-shrimp-turkey-corn-among.html | Fare for the Fourth: U.S. Specialties; Shrimp, Turkey, Corn Among Delicacies for the Holiday | True | By Jane Nickerson | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/police-cooling-widened-new-order-lets-day-patrols-wear-shortsleeved.html | POLICE COOLING WIDENED; New Order Lets Day Patrols Wear Short-Sleeved Shirts | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/storm-rips-kansas-city-winds-of-115-miles-an-hour-fell-trees-halt.html | STORM RIPS KANSAS CITY; Winds of 115 Miles an Hour Fell Trees, Halt Power | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/bond-and-share-widens-its-field-big-utility-holding-concerns.html | BOND AND SHARE WIDENS ITS FIELD; Big Utility Holding Concern's Interest in Chemical Lines Scheduled for Increase Complements Ebasco UTILITIES PLAN OUTLAY American & Foreign Power Co. Subsidiaries to Expand COMPANIES HOLD ANNUAL MEETINGS OTHER COMPANY MEETINGS Manhattan Shirt C.A. Dunham Co. | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/french-to-divide-land-in-algeria-cabinet-authorizes-seizure-of-big.html | FRENCH TO DIVIDE LAND IN ALGERIA; Cabinet Authorizes Seizure of Big Farm Holdings for Distribution to Moslems 100 Rebels Killed in Algeria Red Crfoss Gets Rebel Pledge | True | By Robert C. Doty Special To the New York Times.special To the New York Times.special To the New York Times. | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/10897000-issue-offered-in-rights-american-machine-foundry-to-borrow.html | $10,897,000 ISSUE OFFERED IN RIGHTS; American Machine, Foundry to Borrow on 25-Year Subordinated Debentures Lake Ontario Portland Cement Southern Nevada Power | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/priscilla-burns-is-future-bride-53-debutante-betrothed-to-lieut.html | PRISCILLA BURNS IS FUTURE BRIDE; '53 Debutante Betrothed to Lieut. William J. Bowen 2d of the Air Force | True | Special to The New York Times.Hal Phyfe | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/committee-formed-to-plan-john-golden-memorial.html | Committee Formed to Plan John Golden Memorial | True | The New York Times (by John Minutoll) | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-28 | 1956-06-28 | https://www.nytimes.com/1956/06/28/archives/contract-bill-moved-house-unit-approves-measure-to-extend.html | CONTRACT BILL MOVED; House Unit Approves Measure to Extend Renegotiation | True | | 1984-07-06 | RE0000207405 | B00000599690 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/cemetery-ransacked-by-british-in-a-search-for-cypriote-arms-british.html | Cemetery Ransacked by British In a Search for Cypriote Arms; BRITISH RANSACK CYPRUS CEMETERY | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/fire-delays-trains-10000-commuters-are-late-in-bronxville-blaze.html | FIRE DELAYS TRAINS; 10,000 Commuters Are Late in Bronxville Blaze | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/smith-outpoints-alotta.html | Smith Outpoints Alotta | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/hammarskjold-in-warsaw.html | Hammarskjold in Warsaw | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/two-policemen-shifted-pair-punished-over-escape-of-prisoner-in.html | TWO POLICEMEN SHIFTED; Pair Punished Over Escape of Prisoner in Queens | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/stevens-issue-set-producer-of-textiles-to-offer-30000000-debentures.html | STEVENS ISSUE SET; Producer of Textiles to Offer $30,000,000 Debentures | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/buyers-in-town.html | Buyers in Town | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/death-penalty-ban-passed-by-commons.html | DEATH PENALTY BAN PASSED BY COMMONS | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/effect-of-strike-on-loans-feared-threatened-steel-shutdown-seen.html | EFFECT OF STRIKE ON LOANS FEARED; Threatened Steel Shutdown Seen Cutting Inventories, Speeding Repayments MAY EASE BANK FUNDS Business Borrowing Drops --Sales Finance Company Debt Down $38,000,000 | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/news-of-interest-in-shipping-field-new-city-pier-in-brooklyn.html | NEWS OF INTEREST IN SHIPPING FIELD; New City Pier in Brooklyn Reaches Planning Stage-- Shipyard Chief Retiring | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/judge-prosecutor-clash-over-inquiry.html | JUDGE, PROSECUTOR CLASH OVER INQUIRY | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ten-turkish-reporters-barred-by-parliament.html | Ten Turkish Reporters Barred by Parliament | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/coalship-firm-picks-new-yorker-william-c-brewer-to-head-new-concern.html | COAL-SHIP FIRM PICKS NEW YORKER; William C. Brewer to Head New Concern That Plans to Expand U.S. Exports | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ban-is-continued-on-subway-strike-court-sets-july-9-for-new-hearing.html | BAN IS CONTINUED ON SUBWAY STRIKE; Court Sets July 9 for New Hearing on Motorman's Independent Group UNION ASKS RECOGNITION Lawyer Insists Majority Has Signed Affidavits in Favor of Anti-T.W.U. Unit | True | By Ralph Katz | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/city-hopes-to-close-market-in-30-days.html | CITY HOPES TO CLOSE MARKET IN 30 DAYS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/hart-case-weighed-by-suffolk-jurors.html | HART CASE WEIGHED BY SUFFOLK JURORS | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/slum-tenants-try-to-improve-block-city-landlords-and-hudson-guild.html | SLUM TENANTS TRY TO IMPROVE BLOCK; City, Landlords and Hudson Guild Join Work on 27th St. From 8th to 9th Ave. MANY PROBLEMS FACED Cooperative Drive Seeks to Repair Buildings and End Overcrowding | True | By Charles Grutzner | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/india-will-buy-us-wheat.html | India Will Buy U.S. Wheat | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/business-notes.html | BUSINESS NOTES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/smokey-bear-is-gaining.html | "SMOKEY BEAR" IS GAINING | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/port-agency-backs-rail-rate-changes.html | PORT AGENCY BACKS RAIL RATE CHANGES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/whats-wrong-with-turkey.html | WHAT'S WRONG WITH TURKEY? | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/better-quality-urged-in-fabrics-industry-told-improvements-would.html | BETTER QUALITY URGED IN FABRICS; Industry Told Improvements Would Help It Overcome Japanese Competition | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/to-kitchigammink-and-great-oaks-little-campers-go.html | To Kitchigammink and Great Oaks Little Campers Go | True | The New York Times (by Meyer Liebowitz) | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/money.html | Money | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/salute-to-firemen-altman-windows-to-give-story-of-citys.html | SALUTE TO FIREMEN; Altman Windows to Give Story of City's Organization | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/metal-symposiums-planned.html | Metal Symposiums Planned | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/brandts-big-hits-mark-6to3-game-his-triple-and-homer-help-new.html | BRANDT'S BIG HITS MARK 6-TO-3 GAME; His Triple and Homer Help New Yorkers Top Brooks-- White, Spencer Connect | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-awaits-data-it-is-watching-to-see-if-the-soviet-forces-join-in.html | U.S. AWAITS DATA; It Is Watching to See if the Soviet Forces Join in Repression | True | By Dana Adams Schmidt Special To The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/idle-strike-time-rises.html | Idle Strike Time Rises | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/third-empire-inspires-fur-and-feather-hats.html | 'Third Empire' Inspires Fur and Feather Hats | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/british-circulation-up-notes-increased-14274000-to-1893409000-in.html | BRITISH CIRCULATION UP; Notes Increased 14,274,000 to 1,893,409,000 in Week | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bank-clearings-up-71-23294593000-for-week-topped-yearago-level.html | BANK CLEARINGS UP 7.1%; $23,294,593,000 for Week Topped Year-Ago Level | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/columbia-promotes-138-on-its-faculty.html | COLUMBIA PROMOTES 138 ON ITS FACULTY | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-buys-jet-motors-ford-reports-188250000-contract-for-j57s.html | U.S. BUYS JET MOTORS; Ford Reports $188,250,000 Contract for J-57's | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-carloadings-decline-slightly-total-eases-02-in-week-but-exceeds.html | U.S. CARLOADINGS DECLINE SLIGHTLY; Total Eases 0.2% in Week but Exceeds That of Year Earlier by 0.6% | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/in-the-nation-power-of-the-democrats-of-california.html | In The Nation; Power of the Democrats of California | True | By Arthur Krock | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/moreells-address-and-mcdonalds-reply-moreells-address-wages-average.html | Moreell's Address and McDonald's Reply; Moreell's Address Wages Average $5,200 Profit 7.8 Per Cent Praises Dispersal What the Increase Means 5-Year Pact Rejected McDonald's Reply | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/state-gop-unit-endorses-nixon-convention-delegation-is-unanimous.html | STATE G.O.P. UNIT ENDORSES NIXON; Convention Delegation Is Unanimous, 'Guided by President's Preference' | True | By Warren Weaver Jr. Special To The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/nehru-asks-west-heed-soviet-bids-tells-commonwealth-chiefs-moscow.html | NEHRU ASKS WEST HEED SOVIET BIDS; Tells Commonwealth Chiefs Moscow Seeks Amity, Others Wary of Kremlin | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/44-firemen-finish-radiation-lessons.html | 44 FIREMEN FINISH RADIATION LESSONS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pilots-defer-strike.html | Pilots Defer Strike | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/banking-furnace-complicated-job-steel-is-a-boiling-liquid-in-some.html | BANKING FURNACE COMPLICATED JOB; Steel Is a Boiling Liquid in Some Stages and Poses a Problem of Disposal 'Wind' Is Reduced Heats Other Operations | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/financial-ventures-elects.html | Financial Ventures Elects | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/soviet-reviewer-cites-allied-role-in-the-war.html | Soviet Reviewer Cites Allied Role in the War | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/lerner-chain-chooses-a-new-vice-president.html | Lerner Chain Chooses A New Vice President | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/city-approves-30th-st-heliport-to-be-constructed-this-summer-5year.html | City Approves 30th St. Heliport To Be Constructed This Summer; 5-Year Lease of Hudson River Strip to Port Agency Voted by Estimate Board -- Agreement Negotiated by Gerosa | True | By Paul Crowell | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/liens-of-1157765-are-paid-by-albert-bellanca-president-albert-pays.html | Liens of $1,157,765 Are Paid by Albert, Bellanca President; ALBERT PAYS OFF $1,157,765 LIENS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/wee-burn-pair-wins-mrs-montgelas-and-becker-post-79-for-golf-honors.html | WEE BURN PAIR WINS; Mrs. Montgelas and Becker Post 79 for Golf Honors | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/forced-work-ban-advanced-in-ilo-conferees-in-geneva-agree-on.html | FORCED WORK BAN ADVANCED IN I.L.O.; Conferees in Geneva Agree on Principles for Pact to Outlaw Practice | True | By Michael L. Hoffman Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/war-on-mosquito-declared-by-city-board-votes-101200-for-air-and.html | WAR ON MOSQUITO DECLARED BY CITY; Board Votes $101,200 for Air and Ground Attack-- Sets Brooklyn Traffic Study | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-carl-spielvogel-has-son.html | Mrs. Carl Spielvogel Has Son | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/cosden-sets-stock-vote-date.html | Cosden Sets Stock Vote Date | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/tougher-israel-line-is-taken-on-jordan.html | TOUGHER ISRAEL LINE IS TAKEN ON JORDAN | True | Special to The New York Times.Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/adopt-school-budget-1479283-voted-in-third-polling-at-roosevelt-li.html | ADOPT SCHOOL BUDGET; $1,479,283 Voted in Third Polling at Roosevelt, L.I. | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/rollcall-of-senate-votes-on-the-foreign-aid-bill.html | Roll-Call of Senate Votes On the Foreign Aid Bill | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-store-sales-rose-6-in-week-volume-for-city-climbed-10-above-the.html | U.S. STORE SALES ROSE 6% IN WEEK; Volume for City Climbed 10% Above the Level in Like Period of Last Year Sales Up 10% Here | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/senate-backs-army-plan-expansion-of-nike-system-gets-vote-over-air.html | SENATE BACKS ARMY PLAN; Expansion of Nike System Gets Vote Over Air Force Program | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/king-and-i-benefit-movie-premiere-here-raises-30000-for-the-pal.html | 'KING AND I' BENEFIT; Movie Premiere Here Raises $30,000 for the P.A.L. | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/stevenson-here-on-victory-visit-confers-with-supporters-on.html | STEVENSON HERE ON 'VICTORY' VISIT; Confers With Supporters on Post-Convention Plans-- Harriman to Go West Stevenson Slips In First Stop Iowa | True | By Richard Amper | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/2-de-sica-movies-to-be-a-musical-bread-love-and-dreams-and-frisky.html | 2 DE SICA MOVIES TO BE A MUSICAL; 'Bread, Love and Dreams' and 'Frisky' Will Be Basis of Jule Styne Project | True | By Sam Zolotow | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/benefit-planned-for-mission-unit-separate-tables-will-give-preview.html | BENEFIT PLANNED FOR MISSION UNIT; 'Separate Tables' Will Give Preview Performance Oct. 24 to Aid City Society | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/gains-made-in-net-of-western-union-operating-revenues-also-up-in.html | GAINS MADE IN NET OF WESTERN UNION; Operating Revenues Also Up in May and First 5 Months --Other Utility Reports | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/canada-reds-ask-data.html | Canada Reds Ask Data | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mexican-prelate-inaugurated.html | Mexican Prelate Inaugurated | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/nevada-chairman-named.html | Nevada Chairman Named | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/documentary-film-spans-wilsons-life.html | DOCUMENTARY FILM SPANS WILSON'S LIFE | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/twining-visits-stalingrad-area-sees-where-nazis-were-beaten-us-air.html | Twining Visits Stalingrad Area; Sees Where Nazis Were Beaten; U.S. Air Chief Observes Battleground With Other Foreign Delegations to Soviet Aviation Day Fete New City Viewed From Peak Visitors Warmly Greeted | True | By Hanson W. Baldwin Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/novikoff-is-dead-pavlova-partner-dancer-ballet-master-and-teacher.html | NOVIKOFF IS DEAD; PAVLOVA PARTNER; Dancer, Ballet Master and Teacher Served at 'Met' -- Had School in Chicago | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sports-of-the-times-does-this-explain-it.html | Sports of The Times; Does This Explain It? | True | By Arthur Daley | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bonns-aid-to-nato-put-at-346000000.html | BONN'S AID TO NATO PUT AT $346,000,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/grace-note-from-victorias-england.html | Grace Note From Victoria's England | True | The New York Times (by Alfred Wegener) | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/moylan-in-semifinals-schwarta-and-mayne-gain-in-eastern-tennis-also.html | MOYLAN IN SEMI-FINALS; Schwarta and Mayne Gain in Eastern Tennis Also | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-industry-gets-a-research-reactor-atomic-reactor-opens-research.html | U.S. Industry Get's A Research Reactor; ATOMIC REACTOR OPENS RESEARCH | True | By Richard J.h. Johnston Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/venezuela-reports-surplus.html | Venezuela Reports Surplus | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/girl-scouts-reach-michigan-for-national-roundup.html | Girl Scouts Reach Michigan for National Round-Up | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/100-oneton-corn-pickers-shipped-to-france.html | 100 One-Ton Corn Pickers Shipped to France | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/screen-the-kind-and-i.html | Screen: 'The Kind and I' | True | By Bosley Crowther | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pope-prays-at-tomb-rite-is-a-prelude-to-feast-of-st-peter-and-st.html | POPE PRAYS AT TOMB; Rite Is a Prelude to Feast of St. Peter and St. Paul | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/use-of-rubber-up-in-may.html | Use of Rubber Up in May | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/food-news-green-peas-expert-holds-the-delicious-li-variety-too.html | Food News: Green Peas; Expert Holds the Delicious L.I. Variety, Too Often Are Neglected by Consumer | True | By Jane Nickerson | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/3-hurt-in-2train-collision.html | 3 Hurt in 2-Train Collision | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/customs-simplification.html | CUSTOMS SIMPLIFICATION | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bill-on-school-aid-assailed-in-house.html | BILL ON SCHOOL AID ASSAILED IN HOUSE | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/police-get-oxygen-trucks.html | Police Get Oxygen Trucks | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/manufacturing-director-named-by-crown-cork.html | Manufacturing Director Named by Crown Cork | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/president-begins-to-regain-weight.html | PRESIDENT BEGINS TO REGAIN WEIGHT | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/new-navy-aide-takes-office.html | New Navy Aide Takes Office | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-said-to-sift-trip-embassy-acts-on-flight-into-soviet-of-private.html | U.S. SAID TO SIFT TRIP; Embassy Acts on Flight Into Soviet of Private Plane | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/news-of-advertising-and-marketing-forty-years-a-client.html | News of Advertising and Marketing; Forty Years a Client | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/a-new-transit-frontier.html | A NEW TRANSIT FRONTIER | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/56-heavy-construction-21-above-55-level.html | '56 Heavy Construction 21% Above '55 Level | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/colleges-warned-of-engineering-rise.html | COLLEGES WARNED OF ENGINEERING RISE | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/portugal-permits-a-secret-pay-rise.html | PORTUGAL PERMITS A SECRET PAY RISE | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/to-explore-the-negev-glueck-leaves-tomorrow-to-head-study-in-israel.html | TO EXPLORE THE NEGEV; Glueck Leaves Tomorrow to Head Study in Israel | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/moses-is-cautious-on-niagara-power.html | MOSES IS CAUTIOUS ON NIAGARA POWER | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/guatemala-bars-students-strike-warns-army-will-act-swiftly-under.html | GUATEMALA BARS STUDENTS STRIKE; Warns Army Will Act Swiftly Under Emergency Laws-- Castillo Defends Action 'Free Country' Objective Communist Influence Denied | True | By Paul P. Kennedy Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sparkman-urges-tax-cut-bill.html | Sparkman Urges Tax Cut Bill | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/columbia-exaide-joins-tv-concern-milton-pickman-is-assigned-to-new.html | COLUMBIA EX-AIDE JOINS TV CONCERN; Milton Pickman Is Assigned to New Series Projects by Briskin Productions | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/gm-names-new-bosses-for-chevrolet-pontiac-high-executives-shifted.html | G.M. Names New Bosses for Chevrolet, Pontiac; HIGH EXECUTIVES SHIFTED BY G.M. | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/egypt-sentences-40-as-red-ringleaders.html | EGYPT SENTENCES 40 AS RED RINGLEADERS | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/utility-plans-issue-illinois-bell-would-offer-58000000-in-new-stock.html | UTILITY PLANS ISSUE; Illinois Bell Would Offer $58,000,000 in New Stock | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/titanic-victims-kin-still-aided.html | Titanic Victims' Kin Still Aided | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/continental-can-planning-merger-would-join-with-robert-gair-second.html | CONTINENTAL CAN PLANNING MERGER; Would Join With Robert Gair, Second Largest Maker of Folding Cartons in U.S. | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pier-subversives-are-hunted-here-commission-reveals-drive-at-rally.html | PIER SUBVERSIVES ARE HUNTED HERE; Commission Reveals Drive at Rally to Widen Aid-- Bradley Told to Act | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/kaster-outruns-rock-cottage-in-roslyn-handicap-at-belmont-park.html | Kaster Outruns Rock Cottage in Roslyn Handicap at Belmont Park; RODRIGUEZ PILOTS TURF-RACE VICTOR Kline's Kaster, $4.10, Takes Feature-- Nashua Assigned 128 for Rich Suburban | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/free-ride-opens-rockaways-line-fete-marks-longest-single-extension.html | FREE RIDE OPENS ROCKAWAYS LINE; Fete Marks Longest Single Extension of Rapid Transit in History of the City Commissioner's Children Help Mayor Arrives Late | True | By Ira Henry Freemanthe New York Times (BY ERNEST SISTO) | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/roosevelt-raceway-entries-grand-circuit-meeting.html | Roosevelt Raceway Entries; GRAND CIRCUIT MEETING | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pension-increase.html | PENSION INCREASE | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/loft-candy-promotes-wurzel.html | Loft Candy Promotes Wurzel | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/state-psychiatrist-cited-by-pharmaceutical-unit.html | State Psychiatrist Cited By Pharmaceutical Unit | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/apartment-deal-on-west-end-ave-twin-15story-buildings-in-81st-to.html | APARTMENT DEAL ON WEST END AVE.; Twin 15-Story Buildings in 81st to 82d St. Block Are Bought by Syndicate | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/commodity-market.html | Commodity Market | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pace-is-captured-by-grand-r-volo-125-chance-nips-greentree.html | PACE IS CAPTURED BY GRAND R. VOLO; 12-5 Chance Nips Greentree Express--Volto Man Third at Roosevelt Raceway | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/air-victims-wife-sues-negligence-laid-to-venezuela-line-in-3000000.html | AIR VICTIM'S WIFE SUES; Negligence Laid to Venezuela Line in $3,000,000 Action | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/lucky-mels-056-35-sets-5furlong-record.html | Lucky Mel's 0:56 3-5 Sets 5-Furlong Record | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/less-discipline-found-in-schools-worse-pupil-behavior-cited-in.html | LESS DISCIPLINE FOUND IN SCHOOLS; Worse Pupil Behavior Cited in Views of 4,270 Teachers --Many Favor Spanking Manifestations of Misbehavior | True | By Benjamin Fine | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/dublin-names-un-aide.html | Dublin Names U.N. Aide | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/jewish-freedom-asked-of-soviet-reform-rabbis-appeal-for-rights-of.html | JEWISH FREEDOM ASKED OF SOVIET; Reform Rabbis Appeal for Rights of Faith--Dr. Bettan Is Elected President Reply on Foreign Policy | True | By Irving Spiegel Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/margaret-gallo-bay-state-bride-vassar-alumna-married-in-cambridge.html | MARGARET GALLO BAY STATE BRIDE; Vassar Alumna Married in Cambridge to Edwin Smith, Graduate of Yale | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-mason-sets-pace-takes-3shot-lead-in-jersey-golf-with-75-for-152.html | MRS. MASON SETS PACE; Takes 3-Shot Lead in Jersey Golf With 75 for 152 | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/timlinhayman.html | Timlin--Hayman | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/oil-concession-backed-puerto-rico-mine-commission-recommends.html | OIL CONCESSION BACKED; Puerto Rico Mine Commission Recommends Drilling Rights | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bahama-to-box-turner-middleweights-meet-tonight-in-garden.html | BAHAMA TO BOX TURNER; Middleweights Meet Tonight in Garden Ten-Rounder | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/third-lincoln-tube-is-holed-through-by-two-governors-governors-link.html | Third Lincoln Tube Is 'Holed Through' By Two Governors; GOVERNORS LINK 3D LINCOLN TUBE | True | By Joseph C. Ingraham | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/lawyer-balks-inquiry-donner-silent-on-33-questions-involving-red.html | LAWYER BALKS INQUIRY; Donner Silent on 33 Questions Involving Red Connections | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/oyster-bay-fair-slated-annual-event-for-christ-church-will-be-held.html | OYSTER BAY FAIR SLATED; Annual Event for Christ Church Will Be Held on July 7 | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/canada-plans-new-unit.html | Canada Plans New Unit | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/the-engineers-stay-here.html | THE ENGINEERS STAY HERE | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/skill-games-win-round-in-jersey-legislators-vote-exemption-from.html | 'SKILL' GAMES WIN ROUND IN JERSEY; Legislators Vote Exemption From Gambling Laws-- No Rent Action Taken | True | By George Cable Wright Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/shepilov-confers-with-greek-chief-foreign-ministers-hold-talk.html | SHEPILOV CONFERS WITH GREEK CHIEF; Foreign Ministers Hold Talk --Russian Offers Amity but Avoids Cyprus Issue | True | By A.c. Sedgwick Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/tallow-trading-set-futures-market-to-resume-as-output-and-uses-rise.html | TALLOW TRADING SET; Futures Market to Resume as Output and Uses Rise | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/industrials-off-on-london-board-cut-in-australian-imports-following.html | INDUSTRIALS OFF ON LONDON BOARD; Cut in Australian Imports, Following Auto Layoffs, Depresses Market | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/jewish-hospital-elects.html | Jewish Hospital Elects | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/moves-are-mixed-in-cotton-market-futures-close-1-point-off-to-4.html | MOVES ARE MIXED IN COTTON MARKET; Futures Close 1 Point Off to 4 Up--India Suspends Imports From the U.S. | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/economic-stress-in-poland-cited-warsaw-party-chiefs-admit-harsh.html | ECONOMIC STRESS IN POLAND CITED; Warsaw Party Chiefs Admit Harsh Plight of People and Discontent of Workers | True | By Sidney Gruson Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/other-sales-mergers-acfwrigley-stores-ackerman-johnson-co-mclean.html | OTHER SALES, MERGERS; A.C.F.- Wrigley Stores Ackerman Johnson Co. McLean Industries National Sugar | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/upstate-scout-will-join-expedition-to-antarctic.html | Upstate Scout Will Join Expedition to Antarctic | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/army-fails-to-bar-bomb-testimony-secret-hearing-told-millions-would.html | ARMY FAILS TO BAR BOMB TESTIMONY; Secret Hearing Told Millions Would Die in Many Lands if Soviet Were Attacked | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/swaps-gets-130pound-impost.html | Swaps Gets 130-Pound Impost | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/heads-democrats-vote-drive.html | Heads Democrats' Vote Drive | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/two-groups-to-gain-by-old-vics-romeo.html | TWO GROUPS TO GAIN BY OLD VIC'S 'ROMEO' | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/eagles-get-carlson-for-line.html | Eagles Get Carlson for Line | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/export-bill-approved-white-house-gets-measure-to-extend-controls.html | EXPORT BILL APPROVED; White House Gets Measure to Extend Controls Act | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-11-no-title.html | Obituary 11 – No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/pivotal-stocks-continue-to-rise-aluminum-oil-electronics-and.html | PIVOTAL STOCKS CONTINUE TO RISE; Aluminum, Oil, Electronics and Chemical Shares Gain --Steels Dip, Then Firm AVERAGE ADVANCES 1.30 But More Issues Go Down Than Up--Volume Eases to 1,900,000 Shares | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/marie-h-neuwirth-bride-of-as-baar.html | MARIE H. NEUWIRTH BRIDE OF A.S. BAAR | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/court-backs-boudin-in-passport-battle.html | COURT BACKS BOUDIN IN PASSPORT BATTLE | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-weil-victor-on-links-4-and-2-downs-mrs-balding-to-reach-long.html | MRS. WEIL VICTOR ON LINKS, 4 AND 2; Downs Mrs. Balding to Reach Long Island Final--Mrs. Torgerson Also Wins | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/oliver-palmer-pace-field-at-66-post-fiveunderpar-scores-in.html | OLIVER, PALMER PACE FIELD AT 66; Post Five-Under-Par Scores in Insurance City Open-- Burke Cards a 67 THE LEADING SCORES Miss Suggs' 72 Leads THE LEADING SCORES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/alcoa-expanding-plant-additional-smelting-facilities-planned-at.html | ALCOA EXPANDING PLANT; Additional Smelting Facilities Planned at Massena, N.Y. | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/students-to-give-blood-fordham-downtown-and-3-city-agencies-to.html | STUDENTS TO GIVE BLOOD; Fordham Downtown and 3 City Agencies to Donate | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/about-new-york-brutus-where-goest-thou-lean-cassius-i-go-to.html | About New York; 'Brutus, Where Goest Thou?' 'Lean Cassius, I Go to Shakespeare-by-River Tonight' | True | By Meyer Berger | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/purvin-heads-hupp-aviation.html | Purvin Heads Hupp Aviation | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/import-study-sought-proposal-asks-investigation-of-japanese.html | IMPORT STUDY SOUGHT; Proposal Asks Investigation of Japanese Shipments | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/stevens-institute-head-on-philip-morris-board.html | Stevens Institute Head On Philip Morris Board | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/letters-to-the-times-reappraising-communism-honesty-of-statements.html | Letters to The Times; Reappraising Communism Honesty of Statements by Western Party Leaders Questioned | True | Stalin. DON McKEE, | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/gordon-of-tigers-resigns-as-coach-action-stands-even-though-club.html | GORDON OF TIGERS RESIGNS AS COACH; Action Stands Even Though Club President Apologizes for Critical Attitude Bidding Starts Next Week Gordon Takes Action | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/nielsen-victor-in-run-beats-rozsavolgyi-and-tabori-at-1500-meters.html | NIELSEN VICTOR IN RUN; Beats Rozsavolgyi and Tabori at 1,500 Meters in 3:44.2 | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/2-russians-lift-marks-world-weight-records-set-by-bogdanovsky-and.html | 2 RUSSIANS LIFT MARKS; World Weight Records Set by Bogdanovsky and Kostilev | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/visit-disappoints-lebanon.html | Visit Disappoints Lebanon | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sandwich-plan-urged-in-offices-los-angeles-meeting-hears-idea-that.html | 'SANDWICH' PLAN URGED IN OFFICES; Los Angeles Meeting Hears Idea That Allows for Tenants' Expansion | True | By Walter H. Stern Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/tigers-triumph-40-end-losing-streak.html | TIGERS TRIUMPH, 4-0; END LOSING STREAK | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/haughton-hoping-for-hot-weather-tomorrow-driver-thinks-heat-will.html | Haughton Hoping for Hot Weather Tomorrow; Driver Thinks Heat Will Produce Fast Pacing Stake Trotters Like Humidity Billy Started With Pony Billy Uses Stopwatch | True | By William R. Conklin Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/peru-opens-drive-on-banned-party-23-leaders-of-former-apra-are.html | PERU OPENS DRIVE ON BANNED PARTY; 23 Leaders of Former APRA Are Reported Seized, and Its Journal Is Closed | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/10-road-deaths-checked-harriman-orders-inquiry-into-series-of-truck.html | 10 ROAD DEATHS CHECKED; Harriman Orders Inquiry Into Series of Truck Wrecks | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ayala-upsets-nielsen-as-4-us-men-survive-at-wimbledon-chilean-is.html | Ayala Upsets Nielsen as 4 U.S. Men Survive at Wimbledon; CHILEAN IS VICTOR IN FIVF LONG SETS Ayala Wins 3-Hour Match-- 7 Aussies in Final 16-- Althea Gibson Advances Seeded for First Time Anderson Ousts Krishnan Dane Confounds Richardson Reconsidered for Team | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/cole-signs-500000-contract.html | Cole Signs $500,000 Contract | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/huge-steel-plant-planned-in-texas-jones-laughlin-studying.html | HUGE STEEL PLANT PLANNED IN TEXAS; Jones & Laughlin Studying 1,000,000-Ton Facility for Oil, Gas Pipe Million-Ton Capacity | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/air-line-service-us-to-moscow-is-promoted-by-pan-american-company.html | Air Line Service, U.S. to Moscow, Is Promoted by Pan American; Company Heads Seek Visas for Moscow Trip After Talks With Embassy | True | By George Horne Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/veteran-is-fiance-of-miss-erickson-theodore-nelson-graduate-student.html | VETERAN IS FIANCE OF MISS ERICKSON; Theodore Nelson, Graduate Student at U. of Minnesota, to Wed Minneapolis Girl | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-et-duncan-rewed-married-to-giraud-foster-in-asheville-me-church.html | MRS. E.T. DUNCAN REWED; Married to Giraud Foster in Asheville, Me., Church | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/cubs-lose-minner-for-season.html | Cubs Lose Minner for Season | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/uprising-recalls-53-berlin-rioting-similarities-between-poznan-and.html | UPRISING RECALLS '53 BERLIN RIOTING; Similarities Between Poznan and East German Anti-Red Disturbances Noted Other Similarities Noted | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/gov-shivers-backs-southern-coalition.html | GOV. SHIVERS BACKS SOUTHERN COALITION | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/college-group-elects-dr-drake-of-alfred-head-of-state-liberal-arts.html | COLLEGE GROUP ELECTS; Dr. Drake of Alfred Head of State Liberal Arts Unit | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/publicspirited-midas-howard-stix-cullman.html | Public-Spirited Midas; Howard Stix Cullman | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/drive-is-on-to-aid-the-warinjured-house-passage-of-pensions-bill.html | DRIVE IS ON TO AID THE WAR-INJURED; House Passage of Pensions' Bill Sparks Campaign to Help Those Hurt on Duty Teague Seeks New Action | True | By C.p. Trussell Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mueller-brass-co-6-months-volume-rose-22earnings-climbed-by-46.html | MUELLER BRASS CO.; 6 Months' Volume Rose 22%Earnings Climbed by 46% | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/berlin-broadcasts-news.html | Berlin Broadcasts News | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/girardonscanlon.html | Girardon--Scanlon | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/wood-field-and-stream-water-clear-prospects-fine-for-opening-of.html | Wood, Field and Stream; Water Clear, Prospects Fine for Opening of State Black Bass Season Monday | True | By John W. Randolph | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/defense-act-extended-house-passes-disputed-bill-by-a-threevote.html | DEFENSE ACT EXTENDED; House Passes Disputed Bill by a Three-Vote Margin | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/atom-talk-bid-is-ready-us-soviet-and-ten-other-nations-agree-on.html | ATOM TALK BID IS READY; U.S., Soviet and Ten Other Nations Agree on Wording | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/general-riley-takes-dash.html | General Riley Takes Dash | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/replacements-for-flowers-offered-by-sally-victor.html | Replacements for Flowers Offered by Sally Victor | True | By Dorothy Hawkins | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/trials-for-us-olympic-team-in-track-get-under-way-today-about-240.html | Trials for U.S. Olympic Team In Track Get Under Way Today; About 240 Athletes Will Compete for 51 Berths in Two-Day Meeting on Coast -- 50,000 Expected at Opening Program on Television Record Breaking Teams | True | By Allison Danzig Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/reds-report-amoy-shelled.html | Reds Report Amoy Shelled | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/52d-meeting-held-at-geneva.html | 52d Meeting Held at Geneva | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/isabel-troccole-gains-defender-beats-miss-bonstrom-in-clay-courts.html | ISABEL TROCCOLE GAINS; Defender Beats Miss Bonstrom in Clay Courts Tennis | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/for-travelers.html | For Travelers | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bosch-arma-to-expand-to-acquire-plant-in-chicago-of.html | BOSCH ARMA TO EXPAND; To Acquire Plant in Chicago of Studebaker-Packard | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/decline-is-recorded-in-commodity-index.html | DECLINE IS RECORDED IN COMMODITY INDEX | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/new-tree-grows-at-libertys-foot-people-from-37-nations-and-races.html | NEW TREE GROWS AT LIBERTY'S FOOT; People From 37 Nations and Races Dedicate It to Unity on Bedloes Island Cites Freedom and Justice | True | By Russell Porter | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/afl-here-looks-to-cio-merger-but-what-may-be-the-final-state-parley.html | A.F.L. HERE LOOKS TO C.I.O. MERGER; But What May Be the Final State Parley Is Warned of Unity 'Difficulties' | True | By Stanley Levey | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/plane-will-report-on-july-4-traffic.html | PLANE WILL REPORT ON JULY 4 TRAFFIC | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bulovas-sales-set-new-record-years-volume-80059644-against-76411065.html | BULOVA'S SALES SET NEW RECORD; Year's Volume $80,059,644, Against $76,411,065-- Profit Shows Gain | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-rabbis-hail-dutch-group-going-to-soviet-honors-jews-of-amsterdam.html | U.S. RABBIS HAIL DUTCH; Group Going to Soviet Honors Jews of Amsterdam | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/thrift-pays-2-and-up-a-look-at-varying-rates-of-returns-that-savers.html | Thrift Pays: 2% and Up; A Look at Varying Rates of Returns That Savers Will Receive Tomorrow | True | By Leif H. Olsen | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/nest-falls-bird-attacks-8.html | Nest Falls, Bird Attacks 8 | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/redskins-sign-bowl-rivals.html | Redskins Sign Bowl Rivals | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/overlooked-victim-traps-two-robbers.html | OVERLOOKED VICTIM TRAPS TWO ROBBERS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/canada-to-aid-india.html | Canada to Aid India | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/parttime-hopefuls-rise.html | Part-Time Hopefuls Rise | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/history-of-negotiations-efforts-to-reach-settlement-in-china.html | HISTORY OF NEGOTIATIONS; Efforts to Reach Settlement in China Collapsed in 1946 | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/salkogreenebaum.html | Salko--Greenebaum | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/the-adultress-will-be-filmed-drama-will-be-first-of-three-by-rouse.html | THE ADULTRESS' WILL BE FILMED; Drama Will Be First of Three by Rouse and Greene for United Artists Release | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/senate-unit-delays-voting-on-sobeloff.html | SENATE UNIT DELAYS VOTING ON SOBELOFF | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/junior-achievement-planning-expansion.html | JUNIOR ACHIEVEMENT PLANNING EXPANSION | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/text-of-the-taiwan-statement-by-chou-united-resistance-asked.html | Text of the Taiwan Statement by Chou; 'United Resistance' Asked | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/choppy-onondaga-hampers-trials-fourswithcoxswain-heats-only.html | CHOPPY ONONDAGA HAMPERS TRIALS; Fours-With-Coxswain Heats Only Competition on First Day of Olympic Tryouts Water Tricky Near Start Stanford in Second Heat FOURS WITH COXSWAIN | True | By Michael Strauss Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/tv-union-asks-tie-with-film-actors-aftra-says-merger-is-only-its.html | TV UNION ASKS TIE WITH FILM ACTORS; A.F.T.R.A. Says Merger Is Only Its Ultimate Goal-- Replies to Pidgeon Film Network Project | True | By Richard F. Shepard | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/new-bonn-lineup-seen-by-brentano-foreign-minister-expects-changes.html | NEW BONN LINE-UP SEEN BY BRENTANO; Foreign Minister Expects Changes in 1957 but Bars Revised External Policy | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/a-glenn-brown-a-banker-in-toledo-dies-exdeputy-manager-for-american.html | A. Glenn Brown, a Banker in Toledo, Dies; Ex-Deputy Manager for American Group | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/borrowings-show-drop-of-215000000-at-member-banks-in-week-to.html | Borrowings Show Drop of $215,000,000 At Member Banks in Week to Wednesday; New York Federal Reserve Bank | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-saunders-leader-paces-jersey-senior-golfers-by-three-strokes.html | MRS. SAUNDERS LEADER; Paces Jersey Senior Golfers by Three Strokes With 91 | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/warsaw-is-reported-calm.html | Warsaw Is Reported Calm | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/michigan-plans-16000000-issue-proceeds-to-speed-building-of-limited.html | MICHIGAN PLANS $16,000,000 ISSUE; Proceeds to Speed Building of Limited Access Roads-- Other Public Financing | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/most-prices-off-for-commodities-trading-is-generally-dull-potatoes.html | MOST PRICES OFF FOR COMMODITIES; Trading Is Generally Dull-- Potatos Rise--Coffee, Sugar Moves Mixed | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/kefauver-forces-bow-in-tennessee-yield-to-political-exigencies-as.html | KEFAUVER FORCES BOW IN TENNESSEE; Yield to Political Exigencies as Democrats Select an Uninstructed Delegation Term Is Interpreted | True | By John N. Popham Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/rebuff-by-taipei-to-chou-expected-nationalists-on-taiwan-still-have.html | REBUFF BY TAIPEI TO CHOU EXPECTED; Nationalists on Taiwan Still Have Anti-Red Policy and Talk of Counter-Attack | True | By Henry R. Lieberman Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/greiner-barbaro-are-upset-in-golf.html | GREINER, BARBARO ARE UPSET IN GOLF | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-dedicates-laboratory.html | U.S. Dedicates Laboratory | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/coach-holzman-retained.html | Coach Holzman Retained | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/truman-sails-for-home.html | Truman Sails for Home | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/rights-civil-and-states.html | RIGHTS: CIVIL AND STATES | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/fund-honors-inventor-armstrong-foundation-will-subsidize-research.html | FUND HONORS INVENTOR; Armstrong Foundation Will Subsidize Research | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/a-plea-by-senator-george.html | A PLEA BY SENATOR GEORGE | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sarah-beatty-wed-in-london.html | Sarah Beatty Wed in London | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/atom-power-plans-are-explained-here-to-utility-leaders.html | Atom Power Plans Are Explained Here To Utility Leaders | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/queens-prosecutor-asks-doctors-help.html | QUEENS PROSECUTOR ASKS DOCTORS' HELP | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/audit-is-ordered-bellanca-directors-seeking-full-data-for.html | AUDIT IS ORDERED; Bellanca Directors Seeking Full Data for Stockholders | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/city-division-set-up-for-housing-loans.html | CITY DIVISION SET UP FOR HOUSING LOANS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/ship-radio-device-scored-at-inquiry.html | SHIP RADIO DEVICE SCORED AT INQUIRY | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-crews-drill-in-england.html | U.S. Crews Drill in England | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/goldman-band-concert-tonight.html | Goldman Band Concert Tonight | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/railway-is-reorganized-program-said-to-be-completed-for-sacramento.html | RAILWAY IS REORGANIZED; Program Said to Be Completed for Sacramento Northern | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/net-income-eases-for-union-pacific-drop-in-oil-and-gas-earnings-is.html | NET INCOME EASES FOR UNION PACIFIC; Drop in Oil and Gas Earnings Is Blamed for Decline-- 5-Month Gross Rises | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/no-rise-in-polio-trend-weeks-new-cases-again-180-vaccine-gets.html | NO RISE IN POLIO TREND; Week's New Cases Again 180, Vaccine Gets Credit | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/senate-unit-scores-va-condemns-silence-on-tuition-to-redowned-gi.html | SENATE UNIT SCORES V.A.; Condemns Silence on Tuition to 'Red-Owned' G.I. Schools | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/director-of-advertising-is-named-by-p-lorillard.html | Director of Advertising Is Named by P. Lorillard | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/nyu-council-elects-alumni-member-for-56.html | N.Y.U. Council Elects Alumni Member for '56 | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/alschulervan-wye.html | Alschuler--Van Wye | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/child-to-mrs-j-kempson-jr.html | Child to Mrs. J. Kempson Jr. | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/house-unit-adopts-plan-for-3d-unknown-soldier.html | House Unit Adopts Plan For 3d Unknown Soldier | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/comet-fails-at-moscow-russians-aboard-british-jet-cannot-be-started.html | COMET FAILS AT MOSCOW; Russians Aboard, British Jet Cannot Be Started | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-to-keep-out-of-steel-fight-parleys-bogged-mitchell-plans-no.html | U.S. TO KEEP OUT OF STEEL FIGHT; PARLEYS BOGGED; Mitchell Plans No Attempt to Avert Wide Shutdown at Midnight Tomorrow TALKS TO GO ON TODAY McDonald Charges 'Lockout' --Moreell Denies Industry Plotted to Close Mills | True | By A.h. Raskin | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/frederick-wertz-of-ad-concern-78-president-and-chief-founder-of.html | FREDERICK WERTZ OF AD CONCERN, 78; President and Chief Founder of Window Display Service, an Ex-Lithographer, Dies | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/naacp-scores-governors-stand-protests-officials-criticism-of-high.html | N.A.A.C.P. SCORES GOVERNORS STAND; Protests Officials' Criticism of High Court--Fighters for Negro Rights Hailed | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/only-parents-weep-as-children-start-exodus-from-city-to-camps.html | Only Parents Weep as Children Start Exodus From City to Camps | True | By Edith Evans Asbury | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/hat-concessionaire-formed.html | Hat Concessionaire Formed | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/eisenhower-backs-wilson-on-us-military-strength-approves-summary-to.html | Eisenhower Backs Wilson On U.S. Military Strength; Approves Summary to Be Presented by Secretary to Senators Today | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/savios-duo-takes-best-ball-with-67.html | SAVIO'S DUO TAKES BEST BALL WITH 67 | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/georges-76-wins-golf-randall-runnerup-with-79-in-annual-nyac-event.html | GEORGE'S 76 WINS GOLF; Randall Runner-Up With 79 in Annual N.Y.A.C. Event | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/schlitz-sets-expansion-plans-to-purchase-meuhlebach-brewing-of.html | SCHLITZ SETS EXPANSION; Plans to Purchase Meuhlebach Brewing of Kansas City | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/canadian-units-to-join-3-subsidiaries-of-american-standard-to.html | CANADIAN UNITS TO JOIN; 3 Subsidiaries of American Standard to Consolidate | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/finns-join-party-line.html | Finns Join Party Line | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bond-sale-is-set-by-inland-steel-50000000-issue-planned-to-finance.html | BOND SALE IS SET BY INLAND STEEL; $50,000,000 Issue Planned to Finance 15% Expansion of Production Facilities | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bank-names-new-president.html | Bank Names New President | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sentenced-in-149732-theft.html | Sentenced in $149,732 Theft | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/us-sees-no-change-in-policy.html | U.S. Sees No Change in Policy | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/meyner-visits-camp-drum.html | Meyner Visits Camp Drum | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mantle-is-leader-as-poll-ends-5-redlegs-gain-starting-berths-yankee.html | Mantle Is Leader as Poll Ends; 5 Redlegs Gain Starting Berths; Yankee Named Center Fielder for American League in All-Star Game July 10 | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/burgess-3run-hit-tops-pirates-43-reserve-catcher-connects-in-8th.html | BURGESS 3-RUN HIT TOPS PIRATES, 4-3; Reserve Catcher Connects in 8th for Redlegs' 100th Round-Tripper of Year | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/fonderies-de-zinc-belgian-company-reports-1955-net-of-about-2600000.html | FONDERIES DE ZINC; Belgian Company Reports 1955 Net of About $2,600,000 | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/sidelights-consumers-bills-still-piling-up-tasty-dish-on-boat.html | Sidelights; Consumers' Bills Still Piling Up Tasty Dish On Boat Buying Marriage News Miscellany | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/british-discount-address.html | British Discount Address | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/misses-janssen-smith-gain-british-golf-final-american-women-to-meet.html | Misses Janssen, Smith Gain British Golf Final; AMERICAN WOMEN TO MEET FOR TITLE All-U.S. Final Set Up for the First Time in British Amateur Links Tourney | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/humble-lifts-price-of-some-crude-oils.html | HUMBLE LIFTS PRICE OF SOME CRUDE OILS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/legislative-rule-is-aired-in-soviet-izvestia-prints-frenchmans.html | LEGISLATIVE RULE IS AIRED IN SOVIET; Izvestia Prints Frenchman's Article Urging Genuine Parliamentary Power | True | By Jack Raymond Special To The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/braves-add-pitcher-to-farm.html | Braves Add Pitcher to Farm | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/executed-for-brooklyn-killing.html | Executed for Brooklyn Killing | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mrs-stansbury-rewed-married-in-washington-to-richard-p-crenshaw-jr.html | MRS. STANSBURY REWED; Married in Washington to Richard P. Crenshaw Jr. | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/mack-aids-city-center-industrialist-named-chairman-of-friends-group.html | MACK AIDS CITY CENTER; Industrialist Named Chairman of 'Friends' Group | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/central-faces-hearing-psc-bars-halt-of-11-trains-upstate-until-oct.html | CENTRAL FACES HEARING; P.S.C. Bars Halt of 11 Trains Upstate Until Oct. 19 | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/books-of-the-times-pathos-of-elusive-romance-a-fate-evocative-of.html | Books of The Times; Pathos of Elusive Romance A Fate Evocative of Pity | True | By Orville Prescott | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/poles-print-criticisms.html | Poles Print Criticisms | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/epilepsy-unit-names-brown.html | Epilepsy Unit Names Brown | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/los-angeles-convention-site.html | Los Angeles Convention Site | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/envoy-calls-offer-sham.html | Envoy Calls Offer 'Sham' | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/miss-ruth-a-lysle-engaged-to-marry.html | MISS RUTH A. LYSLE ENGAGED TO MARRY | True | Special to The New York Times.De Kane | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/jockey-standings.html | Jockey Standings | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/5-ceiling-urged-on-campaign-aid-reuthers-plan-would-permit-a.html | $5 CEILING URGED ON CAMPAIGN AID; Reuther's Plan Would Permit a Tax-Free Total of $20 in Presidential Year $38,762 on Gas Bill | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/housing-bonds-still-on-market.html | Housing Bonds Still on Market | True | | 1984-07-06 | RE0000207406 | B00000599691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/finance-concern-gets-loan.html | Finance Concern Gets Loan | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/prices-are-down-for-most-grains-oats-end-irregularwheat-corn-rye.html | PRICES ARE DOWN FOR MOST GRAINS; Oats End Irregular--Wheat Corn, Rye and Soybeane Drop 3/8 to 3 Cents | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/senate-rejects-foreign-aid-cut-of-1700000000-administration-wins.html | SENATE REJECTS FOREIGN AID CUT OF $1,700,000,000; Administration Wins Test, 58-27--Bid to Bar Funds for Tito Is Defeated House Voted 3.8 Billion SENATE REJECTS FOREIGN AID CUT Two-Vote Margin | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/108000000-asked-for-more-schools.html | $108,000,000 ASKED FOR MORE SCHOOLS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/the-theatre-measure-for-measure-shakespeares-comedy-acted-in.html | The Theatre: 'Measure for Measure'; Shakespeare's Comedy Acted in Stratford | True | By Brooks Atkinson Special To the New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/melnikoff-victor-in-golf.html | Melnikoff Victor in Golf | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/costa-rica-refunds-british-debt-of-1871.html | COSTA RICA REFUNDS BRITISH DEBT OF 1871 | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/new-haven-loses-early-fare-rise-request-to-start-increasing.html | NEW HAVEN LOSES EARLY FARE RISE; Request to Start Increasing Commuter Rates July 15 Is Rejected by P.S.C. | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/most-rights-exercised-405478-shares-subscribed-in-national-gypsum.html | MOST RIGHTS EXERCISED; 405,478 Shares Subscribed in National Gypsum Offer | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/music-stadium-record-top-throng-of-25000-hears-belafonte.html | Music: Stadium Record; Top Throng of 25,000 Hears Belafonte | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/easing-of-system-in-soviet-is-seen-present-drive-said-to-move.html | EASING OF SYSTEM IN SOVIET IS SEEN; Present Drive Said to Move Toward Reform of Basic Totalitarian Aspects Questions to Be Answered | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/anita-rosnoff-wed-in-brooklyn.html | Anita Rosnoff Wed in Brooklyn | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/blacklist-study-subject-of-inquiry.html | BLACKLIST STUDY SUBJECT OF INQUIRY | True | Special to The New York Times. | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-29 | 1956-06-29 | https://www.nytimes.com/1956/06/29/archives/care-urged-to-reduce-holiday-traffic-deaths.html | Care Urged to Reduce Holiday Traffic Deaths | True | | 1984-07-06 | RE0000207406 | B00000599691 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jenners-choice-wins-in-indiana-senator-triumphs-in-feud-with-craig.html | JENNER'S CHOICE WINS IN INDIANA; Senator Triumphs in Feud With Craig as G.O.P. Picks Handley for Governor | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/elba-names-us-distributor.html | Elba Names U.S. Distributor | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/rotary-honors-helen-keller.html | Rotary Honors Helen Keller | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/new-capital-market-takes-a-breather-but-backlog-of-issues-keeps.html | New Capital Market Takes a Breather But Backlog of Issues Keeps Mounting | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pineau-sees-view-on-east-upheld-cites-riots-in-poznanno-link-to.html | PINEAU SEES VIEW ON EAST UPHELD; Cites Riots in Poznan--No Link to Unrest Among Reds in West Sighted in Italy Conflict Seen in Red Ranks | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/albert-sold-mill-to-pay-off-a-debt-lake-city-malleable-plant-in.html | ALBERT SOLD MILL TO PAY OFF A DEBT; Lake City Malleable Plant in Ohio Was Bought by National Distillers Selby Retains Control Bellanca Stock Sold | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/chotiner-yields-files-on-clients-manager-of-nixons-52-drive-spends.html | CHOTINER YIELDS FILES ON CLIENTS; Manager of Nixon's '52 Drive Spends a Secret Session With Senate Unit Staff Session 'Harmonious' 'Smear,' Bender Charges | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/lack-of-judges-is-cited-senators-hear-brownell-plea-for-appointment.html | LACK OF JUDGES IS CITED; Senators Hear Brownell Plea for Appointment of 23 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/white-sox-divide-pair-with-indians-pierces-12th-victory-132-ends.html | WHITE SOX DIVIDE PAIR WITH INDIANS; Pierce's 12th Victory, 13-2, Ends Tribe Streak at 9--Herb Score Wins, 5-2 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/atom-official-commended.html | Atom Official Commended | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/joy-reydel-bride-in-queens-church-she-is-attired-in-silk-taffeta-at.html | JOY REYDEL BRIDE IN QUEENS CHURCH; She Is Attired in Silk Taffeta at Marriage to Archibald Gillies, Princeton '56 | True | Turi-Larkin | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/hungary-reports-2-spies-seized.html | Hungary Reports 2 Spies Seized | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/van-biemajoseph.html | van Biema--Joseph | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/katharine-tryon-wed-bride-at-home-in-cornwall-ny-of-joseph-bradley.html | KATHARINE TRYON WED; Bride at Home in Cornwall, N.Y., of Joseph Bradley | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/new-air-defense-gets-first-model-initial-equipment-for-the-sage.html | NEW AIR DEFENSE GETS FIRST MODEL; Initial Equipment for the SAGE Project Is on Way to McGuire Base | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pennsylvania-banks-agree-on-a-merger.html | PENNSYLVANIA BANKS AGREE ON A MERGER | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/flippinferdon.html | Flippin--Ferdon | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/books-and-authors.html | Books and Authors | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/rosalind-j-phillips-married.html | Rosalind J. Phillips Married | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/treasury-statement.html | Treasury Statement | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mosel-mengert-reach-golf-final-in-jersey.html | Mosel, Mengert Reach Golf Final in Jersey | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bank-names-2-officers.html | Bank Names 2 Officers | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wheat-support-to-be-2-department-of-agriculture-sets-rate-for-1956.html | WHEAT SUPPORT TO BE $2; Department of Agriculture Sets Rate for 1956 Crop | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/lodge-hails-us-ideals-tells-lions-they-are-most-salable-item-in.html | LODGE HAILS U.S. IDEALS; Tells Lions They Are 'Most Salable Item' in Nation | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/soviet-curbs-urban-livestock-growers-finds-they-fattened-animals-on.html | Soviet curbs Urban Livestock Growers; Finds They Fattened Animals on Bread | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/exgi-cleared-of-helping-reds-conviction-of-korea-pow-by-army-board.html | EX-G.I. CLEARED OF HELPING REDS; Conviction of Korea P.O.W by Army Board Voided After 8-Month Fight | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tito-paper-calls-riots-stalinist-reactionary.html | Tito Paper Calls Riots Stalinist, Reactionary | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/far-east-subsidy-sought-by-matson-line-seeks-a-run-from-new-york.html | FAR EAST SUBSIDY SOUGHT BY MATSON; Line Seeks a Run From New York That Would Rival Pioneer's Service | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/uprising-in-east-tibet-reported-chinese-losses-termed-heavy-reds.html | Uprising in East Tibet Reported; Chinese Losses Termed Heavy; Reds Said to Raze Several Monasteries--Bid the Dalai Lama Help Curb Revolt Convoys Reported Raided Arrests Cause Tension | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/anothers-shorts-too-short.html | Another's Shorts Too Short | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/white-house-statement-more-tourism-favored.html | WHITE HOUSE STATEMENT; More Tourism Favored | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/the-new-york-times-publishes.html | The New York Times publishes | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/state-aide-queried-in-pheasant-deaths.html | STATE AIDE QUERIED IN PHEASANT DEATHS | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/queens-site-sold-for-plant.html | Queens Site Sold for Plant | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/guatemala-crisis-appears-averted-president-meets-students-to.html | GUATEMALA CRISIS APPEARS AVERTED; President Meets Students to Discuss End of Strike-- Accord Believed Likely President is Confident | True | By Paul P. Kennedy Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/news-of-shipping-of-interest-here-panama-canal-toll-suit-is.html | NEWS OF SHIPPING OF INTEREST HERE; Panama Canal Toll Suit Is Dismissed--Zim Israel Line Adding Ships for Seaway Expansion of Fleet Agree on Rubber Terminal | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/grim-sets-back-senators-3-to-1-but-injury-forces-him-out-in-8th.html | Grim Sets Back Senators, 3 to 1, But Injury Forces Him Out in 8th; Yankee Pitcher Has 2-Hitter and 8 Strikeouts When He Strains Elbow Tendon Grim Walks Off Mound Four Walks for Mantle | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cold-spring-adds-to-utility-sales-philadelphia-electric-notes-a.html | COLD SPRING ADDS TO UTILITY SALES; Philadelphia Electric Notes a Rise in Share Earnings to $2.47 From $2.31 OTHER UTILITY REPORTS | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/warsaw-tells-of-curfew.html | Warsaw Tells of Curfew | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jersey-continues-skill-game-drive.html | JERSEY CONTINUES 'SKILL' GAME DRIVE | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tr-underwood-editor-58-dead-lexington-herald-executive-former.html | T.R. UNDERWOOD, EDITOR, 58, DEAD; Lexington Herald Executive, Former Kentucky Senator, Also Served in House | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/swifts-earnings-skyrocket-1389-6-months-net-11040670-against.html | SWIFT'S EARNINGS SKYROCKET 138.9%; 6 Months' Net $11,040,670, Against $4,622,087-- Sales Up Only 1.4% COMPANIES ISSUE EARNING FIGURES | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/baxter-jones-victors-move-to-final-in-national-intercollegiate-golf.html | BAXTER, JONES VICTORS; Move to Final in National Intercollegiate Golf | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/eisenhower-cites-injustice.html | Eisenhower Cites Injustice | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/frost-gains-in-tennis-stanford-star-beats-green-in-national.html | FROST GAINS IN TENNIS; Stanford Star Beats Green in National Collegiate Play | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/alcoholics-stay-on-job-bellevue-plan-of-treatment-found-82.html | ALCOHOLICS STAY ON JOB; Bellevue Plan of Treatment Found 82% Effective | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/house-unit-kills-vast-housing-bill-democratic-program-called-for.html | HOUSE UNIT KILLS VAST HOUSING BILL; Democratic Program Called for More Public Units Than President Had Requested MEASURE TABLED, 6 TO 4 Cole Assails 3-Year Project as 'Ill-Conceived'--Plan's Backer Now Just 'Waits' Senate Program Shunted 'Discourages Thrift' | True | By C.p. Trussell Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/denise-darcels-flat-is-looted.html | Denise Darcel's Flat Is Looted | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wilson-criticizes-atom-toll-release.html | WILSON CRITICIZES ATOM TOLL RELEASE | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/gas-pipe-planned-on-staten-island-extension-will-give-service-to-th.html | GAS PIPE PLANNED ON STATEN ISLAND; Extension Will Give Service to the Last Area in City Without Any Lines | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/salvage-started-in-airliner-crash-navy-tentatively-locates-wreckage.html | SALVAGE STARTED IN AIRLINER CRASH; Navy 'Tentatively' Locates Wreckage of Venezuelan Craft in Which 74 Died | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/miss-nancy-glenn-manhasset-bride-christ-church-is-scene-of-her.html | MISS NANCY GLENN MANHASSET BRIDE; Christ Church Is Scene of Her Wedding to George Baxter Coston Jr. | True | Special to The New York Times.Frank Merkert | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/twining-inspects-soviet-atom-plant.html | TWINING INSPECTS SOVIET ATOM PLANT | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/egypt-charges-air-violation.html | Egypt Charges Air Violation | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/miss-wright-advances-defeats-mrs-disco-61-63-to-gain-clay-court.html | MISS WRIGHT ADVANCES; Defeats Mrs. Disco, 6-1, 6-3, to Gain Clay Court Final | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/navy-rocket-zooms-to-record-163-miles.html | Navy Rocket Zooms To Record 163 Miles | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/get-8-years-in-narcotics-case.html | Get 8 Years in Narcotics Case | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/3-security-bills-pass-senate-unit-measures-would-extend-us-risk.html | 3 SECURITY BILLS PASS SENATE UNIT; Measures Would Extend U.S. Risk Dismissals to Non-Sensitive Jobs | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mailman-retires-at-40-to-become-fulltime-minister.html | Mailman Retires at 40 to Become Full-Time Minister | True | The New York Times | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wheat-off-again-other-grains-up-oats-particularly-strong-july.html | WHEAT OFF AGAIN; OTHER GRAINS UP; Oats Particularly Strong-July Soybeans Slump in Last Minutes of Trade | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tallahassee-bars-boycott-peace-bid.html | TALLAHASSEE BARS BOYCOTT PEACE BID | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/taipei-condemns-chous-parley-bid-red-premiers-liberation-proposal.html | TAIPEI CONDEMNS CHOU'S PARLEY BID; Red Premier's 'Liberation' Proposal Is an Insult, Taiwan Spokesman Says | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/guggenheim-names-partner.html | Guggenheim Names Partner | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mission-officer-named-by-council-of-churches.html | Mission Officer Named By Council of Churches | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mccarthy-victor-twice-wins-butterfly-and-freestyle-tests-in-local.html | M'CARTHY VICTOR TWICE; Wins Butterfly and Free-Style Tests in Local A.A.U. Meet | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/nickname-of-wiffi-unrelated-to-golf.html | NICKNAME OF 'WIFFI' UNRELATED TO GOLF | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/legion-spurs-pension-hearing.html | Legion Spurs Pension Hearing | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/speakers-of-major-parties-tell-negro-why-he-should-aid-them.html | Speakers of Major Parties Tell Negro Why He Should Aid Them | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/aflcio-aide-bids-poland-halt-repression.html | A.F.L.-C.I.O. Aide Bids Poland Halt Repression | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/dynamics-corporation-halfyear-sales-22036032-against-20968739-in-55.html | DYNAMICS CORPORATION; Half-Year Sales $22,036,032, Against $20,968,739 in '55 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/lear-denies-issues-of-his-moscow-trip.html | LEAR DENIES ISSUES OF HIS MOSCOW TRIP | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/portugal-puts-2-key-airfields-at-disposal-of-western-allies.html | Portugal Puts 2 Key Airfields At Disposal of Western Allies; PORTUGAL TO LET NATO USE 2 BASES Portugal to Enlarge Bases | True | By Camille M. Cianfarra Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/fund-reports.html | FUND REPORTS | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/rebuff-to-peiping.html | REBUFF TO PEIPING | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cubs-sign-two-sets-of-twins.html | Cubs Sign Two Sets of Twins | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/paper-maker-names-director.html | Paper Maker Names Director | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/dagata-defeats-cohen-after-6-rounds-in-rome.html | D'Agata Defeats Cohen After 6 Rounds in Rome | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/huntsville-ala-sells-bond-issues-2400000-loans-to-finance-electric.html | HUNTSVILLE, ALA., SELLS BOND ISSUES; $2,400,000 Loans to Finance Electric Power, Schools, Street Improvements Wichita Falls, Tex, Kane County, Ill. | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/and-this-man-keeps-sober-too-official-of-whisky-concern-also-taster.html | And This Man Keeps Sober, Too; Official of Whisky Concern Also Taster, Repeat, Taster WHISKY TASTER KEEPS SOBRIETY | True | By Alfred R. Zipser | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/harriman-urges-us-act-asserts-washington-should-insist-on-rights.html | HARRIMAN URGES U.S. ACT; Asserts Washington Should Insist on Rights for Poles | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bundestag-backs-adenauer-policy-house-220-to-135-supports-his.html | BUNDESTAG BACKS ADENAUER POLICY; House, 220 to 135, supports His Insistence the West Negotiate Unity Socialist Hints at Coalition Policy of Strength Assailed | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/debt-limit-cut-gains-senate-unit-approves-drop-to-278000000000.html | DEBT LIMIT CUT GAINS; Senate Unit Approves Drop to $278,000,000,000 | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/companies-telegram.html | Companies' Telegram | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/juliana-and-consort-start-gossip-inquiry-juliana-and-consort-start.html | Juliana and Consort Start Gossip Inquiry; Juliana and Consort Start Inquiry Into Gossip of Royal Family Rift | True | By Walter H. Waggoner Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/greenwoodgoldman.html | Greenwood--Goldman | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cards-4hitter-tops-redlegs-41-mizell-checks-cincinnati-for-8th.html | CARDS' 4-HITTER TOPS REDLEGS, 4-1; Mizell Checks Cincinnati for 8th Victory--Three Runs in 7th Inning Decide | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tribute-is-paid-to-admiral-king-nations-military-and-civilian.html | TRIBUTE IS PAID TO ADMIRAL KING; Nation's Military and Civilian Leaders at Ceremonies in Capital and Annapolis Marshall a Pallbearer | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/garment-mill-to-close-perfection-co-to-consolidate-ranson-w-va.html | GARMENT MILL TO CLOSE; Perfection Co. to Consolidate Ranson, W. Va., Operation | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/threeway-tie-on-links-teams-register-net-71s-in-l-i-fatherson-event.html | THREE-WAY TIE ON LINKS; Teams Register Net 71's in L. I. Father-Son Event | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/ten-yachts-in-race-bayside-yc-distance-test-to-cornfield-lightship.html | TEN YACHTS IN RACE; Bayside Y.C. Distance Test to Cornfield Lightship Starts | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/new-sec-member-swom-in.html | New S.E.C. Member Swom In | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/uncontentious-lawyer-simon-ernest-sobeloff-friend-of-mckeldin-2.html | Uncontentious Lawyer; Simon Ernest Sobeloff Friend of McKeldin 2 Controversial Cases | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/us-aide-reassured-by-tito-on-his-trip.html | U.S. AIDE REASSURED BY TITO ON HIS TRIP | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/texas-senator-backed-johnson-is-called-best-hope-of-democrats-by.html | TEXAS SENATOR BACKED; Johnson Is Called 'Best Hope' of Democrats by Russell | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/hotel-in-florida-is-sold.html | Hotel in Florida Is Sold | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/stamford-beats-army-city-hears-us-will-drop-case-for-armory-site.html | STAMFORD BEATS ARMY; City Hears U.S. Will Drop Case for Armory Site | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/russian-weightlifters-win.html | Russian Weight-Lifters Win | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/sears-wards-introduce-a-modern-pony-express.html | Sears, Wards Introduce A Modern Pony Express | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/us-lifts-engineer-pay-civil-service-acts-to-match-lure-of-private.html | U.S. LIFTS ENGINEER PAY; Civil Service Acts to Match Lure of Private Industry | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/versatile-betsy-holland.html | Versatile Betsy Holland | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jet-pilot-dies-in-crash-after-missing-thruway.html | Jet Pilot Dies in Crash After Missing Thruway | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/driver-in-fatal-crash-held.html | Driver in Fatal Crash Held | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/sticks-first-at-arlington.html | Sticks First at Arlington | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/primary-prices-off-02-per-cent-decline-last-week-was-led-by-farm.html | PRIMARY PRICES OFF 0.2 PER CENT; Decline Last Week Was Led by Farm Products, Which Fell From 90.7 to 89.5 | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/coalition-cabinet-seated-in-austria.html | COALITION CABINET SEATED IN AUSTRIA | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/local-and-strikers-fined-750.html | Local and Strikers Fined $750 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/200-suspects-held-in-argentine-raids.html | 200 SUSPECTS HELD IN ARGENTINE RAIDS | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/child-to-the-donal-botways.html | Child to the Donal Botways | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/state-city-labor-join-racket-fight-harriman-announces-3way-effort.html | STATE, CITY, LABOR JOIN RACKET FIGHT; Harriman Announces 3-Way Effort to Crush Elements Preying on Industry STATE, CITY, LABOR JOIN RACKET FIGHT Union Assailed by Hogan | True | By Ralph Katz | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bond-flotations-were-up-in-june-total-was-1244133000-against.html | BOND FLOTATIONS WERE UP IN JUNE; Total Was $1,244,133,000 Against $967,771,000 in Like 1955 Month | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cotton-in-the-drain-hole.html | Cotton in the Drain Hole | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/briton-discounts-soviet-air-might.html | BRITON DISCOUNTS SOVIET AIR MIGHT | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/dollmaking-contest-for-teenagers-among-latest-features-in-the-shops.html | Dollmaking Contest for Teen-Agers Among Latest Features in the Shops | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/american-magazine-to-end-publication-began-80-years-ago-as-leslies.html | American Magazine to End Publication; Began 80 Years Ago as Leslie's Monthly | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/watch-those-tires.html | WATCH THOSE TIRES | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/angry-rio-commuters-riot.html | Angry Rio Commuters Riot | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/big-shrimp-in-gulf.html | Big Shrimp in Gulf | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/polish-head-vows-to-end-mistakes-premier-says-provocateurs.html | POLISH HEAD VOWS TO END 'MISTAKES'; Premier Says 'Provocateurs' Exploited Grievances of Workers to Stir Riots 'Right' of Workers Cited | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/city-sells-147-parcels-auction-of-real-estate-nets-1212966upset.html | CITY SELLS 147 PARCELS; Auction of Real Estate Nets $1,212,966--Upset $682,336 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mrs-d-w-vreeland-has-child.html | Mrs. D. W. Vreeland Has Child | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/on-nearby-tennis-courts-american-tournament-picture-is-dark-because.html | On Near-By Tennis Courts; American Tournament Picture Is Dark Because Players Follow the Sun Harmful Trend Noted Many Events Dropped | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/protest-in-poland.html | PROTEST IN POLAND | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/steel-strike-due-to-start-tonight-talks-again-fail-chance-for.html | STEEL STRIKE DUE TO START TONIGHT; TALKS AGAIN FAIL; Chance for Accord Appears Dim, With a Last-Ditch Parley Set Today MILLS SHUTTING DOWN Policy Committee Upholds Union Rejection of Pact-- U.S. Is Asked to Act Rejection of Pact Upheld STEEL WALKOUT LOOMS TONIGHT Benefits Called Too Meager | True | By A.h. Raskinthe New York Times | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/dulles-flies-to-duck-island.html | Dulles Flies to Duck Island | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/interlake-iron.html | Interlake Iron | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/foreign-affairs-can-communism-face-its-inner-crisis-the-next-steps.html | Foreign Affairs; Can Communism Face Its Inner Crisis? The Next Steps East German Precedent An Awkward Position Lack of Consultation Communist Worries | True | By C.l. Sulzberger | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/moving-of-urns-barred-israel-wants-to-keep-ashes-of-victims-of.html | MOVING OF URNS BARRED; Israel Wants to Keep Ashes of Victims of Nazis | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wood-field-and-stream-fishing-at-peak-in-long-island-waters-state.html | Wood, Field and Stream; Fishing at Peak in Long Island Waters --State Bass Season Opens Tomorrow | True | By John W. Randolph | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/eisenhower-sings-road-bill-weeks-allocates-11-billion-eisenhower.html | Eisenhower Signs Road Bill; Weeks Allocates 1.1 Billion; EISENHOWER SIGNS HIGHWAY AID BILL Peak Seen in 1960 | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/hospital-to-erect-research-building.html | HOSPITAL TO ERECT RESEARCH BUILDING | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/brandeis-u-clubs-elect.html | Brandeis U. Clubs Elect | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/gori-wins-2set-match-he-beats-mccracken-to-gain-eastern-tennis.html | GORI WINS 2-SET MATCH; He Beats McCracken to Gain Eastern Tennis Semi-Finals | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/child-to-the-wh-guernseys.html | Child to the W.H. Guernseys | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/brevoort-bank-names-trustee.html | Brevoort Bank Names Trustee | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pisanithorn.html | Pisani--Thorn | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/travelers-aid.html | TRAVELERS AID | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/grace-facing-arrest-warrant-issued-for-shipping-heir-in-assault.html | GRACE FACING ARREST; Warrant Issued for Shipping Heir in Assault Case | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/nashua-races-10-in-carter-today-belmont-favorite-to-carry-130.html | NASHUA RACES 10 IN CARTER TODAY; Belmont Favorite to Carry 130 Pounds--Switch On, Find Among Rivals Rivals at 119 Pounds Oldest Silks In Land | True | By James Roach | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/social-security-study-asked.html | Social Security Study Asked | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/books-of-the-times-spread-of-literary-heritage-when-authors-least.html | Books of The Times; Spread of Literary Heritage When Authors Least Inspire | True | By Charles Poore etching By Bernard Sanders | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/lumber-production-5-below-55-level-combined-index-declines.html | LUMBER PRODUCTION 5% BELOW '55 LEVEL; Combined Index Declines | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/hospital-aide-freed-receives-suspended-term-in-shakedown-case.html | HOSPITAL AIDE FREED; Receives Suspended Term in Shake-Down Case | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/food-rolls-and-muffins-how-to-salvage-leftover-baked-goods.html | Food; Rolls and Muffins; How to Salvage Leftover Baked Goods --Preparing the Almonds for Toasting | True | By June Owen | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/moroccans-in-clashes-kidnappings-and-disorders-involving-no.html | MOROCCANS IN CLASHES; Kidnappings and Disorders Involving No Europeans | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/glidden-seeking-expansion-deal-company-negotiating-to-buy-general.html | GLIDDEN SEEKING EXPANSION DEAL; Company Negotiating to Buy General Paint Division-- Other Sales, Mergers OTHER SALES, MERGERS Jupiter Oils, Ltd. Butler Brothers Most Thiokol Shares Taken | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tigers-blank-athletics-homers-by-maxwell-kaline-help-hoeft-triumph.html | TIGERS BLANK ATHLETICS; Homers by Maxwell, Kaline Help Hoeft Triumph, 5--0 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/communist-turmoil.html | COMMUNIST TURMOIL | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/carol-baird-married-bride-of-lieut-john-c-zink-usaf-amherst-56.html | CAROL BAIRD MARRIED; Bride of Lieut. John C. Zink, U.S.A.F., Amherst '56 | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/2-supermarkets-robbed-flatlands-store-loses-3500-2000-taken-in-bay.html | 2 SUPERMARKETS ROBBED; Flatlands Store Loses $3,500 --$2,000 Taken in Bay Ridge | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/other-company-meetings-webb-knapp-inc.html | OTHER COMPANY MEETINGS; Webb & Knapp, Inc. | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/alumina-duty-cut-approved.html | Alumina Duty Cut Approved | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/minor-leagues.html | Minor Leagues | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/flemming-denies-new-defense-plants-must-be-50-miles-from-target.html | Flemming Denies New Defense Plants Must Be 50 Miles From 'Target' Areas | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/milestone-for-hall-of-fame.html | Milestone for Hall of Fame | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/laine-scheduled-for-season-on-tv-singer-will-return-aug-1-in-time.html | LAINE SCHEDULED FOR SEASON ON TV; Singer Will Return Aug. 1 in Time Spot Vacated by Godfrey on C.B.S. New Role for Ken Utt | True | By Richard F. Shepard | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cookkells.html | Cook--Kells | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/letters-to-the-times-to-reduce-armaments-warning-sounded-that-delay.html | Letters to The Times; To Reduce Armaments Warning Sounded That Delay for Concessions May Be Hazardous Costa Rica's Entry Into War American Communists' Dilemma Clerical Shortage Noted Measures Aimed at Increasing the Office Working Force Proposed City Realty Tax Rise Queried | True | ROBERT S. FIELD,JORGE HAZERA,ABRAHAM G. DUKER,THOMAS JEFFERSON MILEY,HENRY VAN LOON, | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/holdup-nets-8157-thug-forces-bronx-paymaster-to-put-cash-in-two.html | HOLD-UP NETS $8,157; Thug Forces Bronx Paymaster to Put Cash in Two Sacks | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/business-notes.html | BUSINESS NOTES | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bmt-trains-delayed-motor-mishap-slows-service-in-brooklyn-in-rush.html | BMT TRAINS DELAYED; Motor Mishap Slows Service in Brooklyn in Rush Hour | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bias-fight-pledged-by-lutheran-synod.html | BIAS FIGHT PLEDGED BY LUTHERAN SYNOD | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/45-billion-in-foreign-aid-voted-by-senate-54-to-25-bill-acceptable.html | 4.5 Billion in Foreign Aid Voted by Senate, 54 to 25; Bill Acceptable to Administration Passes After Defeat of Bids to Stop Assistance to Britain and Halve Sum for India SENATE APPROVES 4.5 BILLION IN AID | True | By William S. White Special To The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/ceylon-seeks-u-n-experts-special-to-the-new-york-times.html | Ceylon Seeks U. N. Experts; Special to The New York Times. | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/peter-pan-in-spanish-pact.html | Peter Pan in Spanish Pact | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/witness-says-workers-rushed-machine-guns-with-arms-locked-saw.html | Witness Says Workers Rushed Machine Guns With Arms Locked; Saw Polish Officer Shoot Down Soldier for Refusing to Fire--Believes the Demonstration Was Spontaneous Mob Shouts for Liberty East Germans Reticent American Saw Riots | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mckesson-robbins-advances-high-officer.html | McKesson & Robbins Advances High Officer | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/eh-smith-jr-weds-frances-e-huffman.html | E.H. SMITH JR. WEDS FRANCES E. HUFFMAN | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/stambaughchurchill.html | Stambaugh--Churchill | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/issler-captures-senior-test-on-73-jerseyite-beats-lynch-by-3-shots.html | ISSLER CAPTURES SENIOR TEST ON 73; Jerseyite Beats Lynch by 3 Shots in Metropolitan Title Golf at Hudson River THE LEADING SCORES | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/episcopal-actors-guild-fete.html | Episcopal Actors Guild Fete | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/homeless-boy-jailed-as-vagrant-lawyer-assails-welfare-bureau.html | Homeless Boy Jailed as Vagrant; Lawyer Assails Welfare Bureau; Department Relents, Agrees to Provide Week's Upkeep for Youth, 16, After Counsel Charges 'Poor Judgment' | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/paper-wont-tell-basis-of-editorial.html | PAPER WON'T TELL BASIS OF EDITORIAL | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tax-strike-voted-for-weehawken-township-committee-acts-to-cut-off.html | TAX STRIKE VOTED FOR WEEHAWKEN; Township Committee Acts to Cut Off Hudson Levies Over 'Misuse' of Funds To Seek Tax Refund | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/terms-final-bell-frees-city-pupils-vacation-starts-for-900000-boys.html | TERM'S FINAL BELL FREES CITY PUPILS; Vacation Starts for 900,000 Boys and Girls--Schools Will Reopen Sept. 10 PLAY ACTIVITY EXTENDED 443 Recreation Areas Will Begin Programs Monday--Swimming Classes Due 443 Playgrounds to Open Civic Groups Back Program | True | By Leonard Buder | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/stratfordoneast-river-opens-with-julius-caesar-under-stars.html | Stratford-on-East River Opens With 'Julius Caesar' Under Stars | True | The New York Times (by Larry Morris) | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/rail-earnings.html | RAIL EARNINGS | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/prices-of-cotton-mostly-advance-futures-close-2-points-off-to-15.html | PRICES OF COTTON MOSTLY ADVANCE; Futures Close 2 Points Off to 15 Up--No July Notices Are Issued | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/amortizer-paces-to-world-record-time-of-206-25-for-1116-miles-beats.html | AMORTIZER PACES TO WORLD RECORD; Time of 2:06 2/5 for 11/16 Miles Beats Mark of Adios Harry, Who Is Second | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/screen-big-daddy-boy-makes-one-up-in-toy-tiger-at-palace.html | Screen: Big Daddy; Boy Makes One Up in 'Toy Tiger' at Palace | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/marilyn-monroe-arthur-miller-married-in-white-plains-court.html | Marilyn Monroe, Arthur Miller Married in White Plains Court | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/virgin-islands-park.html | VIRGIN ISLANDS PARK | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/crop-deadline-put-off-farmers-receive-more-time-to-qualify-for-soil.html | CROP DEADLINE PUT OFF; Farmers Receive More Time to Qualify for Soil Bank | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/morris-puts-out-cooper-in-upset-atlantan-triumphs-in-five-setshoad.html | MORRIS PUTS OUT COOPER IN UPSET; Atlantan Triumphs in Five Sets--Hoad Also Reaches Wimbledon Round of 8 Rain Halts Match American Breaks Through The Leading Summaries | True | By Fred Tupper Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/coast-high-jumper-first-to-top-7-feet.html | Coast High Jumper First to Top 7 Feet | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/thrift-stock-plan-set-chrysler-offers-to-help-20000-employee-invest.html | THRIFT-STOCK PLAN SET; Chrysler Offers to Help 20,000 Employee Invest and Save | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/farm-prices-rise-2-during-month-report-for-period-to-june-15-shows.html | FARM PRICES RISE 2% DURING MONTH; Report for Period to June 15 Shows Index at 247 and Parity 86, Up About 1% | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/cornell-and-yale-eights-triumph-in-semifinals-of-us-olympic-tryouts.html | Cornell and Yale Eights Triumph in Semi-Finals of U.S. Olympic Tryouts; ITHACANS DEFEAT NAVYS ADMIRALS Yale Ahead of Wisconsin in Second Heat, but All Four Gain Final on Onondaga Races Rowed Differently Wind Kicks Up Whitecaps Yale Supporters Uneasy | True | By Michael Strauss Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/britain-approves-bonn-troop-aid-plan.html | BRITAIN APPROVES BONN TROOP AID PLAN | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/harriman-club-to-register.html | Harriman Club to Register | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/slavery-decried-by-anders.html | Slavery Decried by Anders | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/labor-troubles-in-midlands-rise-british-auto-workers-strike-to.html | LABOR TROUBLES IN MIDLANDS RISE; British Auto Workers Strike to Protest Wide Layoffs-- Eden Policies Assailed Criticisms In Parliament Comparison With Detroit | True | By Kennett Love Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/4-scholarships-given-music-clubs-aid-campaign-for-string.html | 4 SCHOLARSHIPS GIVEN; Music Clubs Aid Campaign for String Instruments Study | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/edelman-joins-giants-farm.html | Edelman Joins Giants' Farm | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/may-sales-mark-set-by-industry-record-27800000000-is-6-above.html | MAY SALES MARK SET BY INDUSTRY; Record $27,800,000,000 Is 6% Above Year-Ago Level, 2% Over That of April NEW ORDERS ARE UP 4% Except for Motor Vehicles, Gains Are General Among Metals and Soft Goods Inventory Values Up | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/nike-to-oust-lifeboat-station.html | Nike to Oust Lifeboat Station | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/retiring-colonel-honored.html | Retiring Colonel Honored | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tass-blames-underground.html | Tass Blames Underground | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/sun-oil-executive-retiring.html | Sun Oil Executive Retiring | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wayne-signs-2000000-pact.html | Wayne Signs $2,000,000 Pact | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/statements-by-the-union-and-companies-union-statement-gimmicks-seen.html | Statements by the Union and Companies; Union Statement 'Gimmicks' Seen in Plan Proposals Rejected Return to Joint Talks Retroactivity an Issue | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/specialist-need-cited-pentagon-personnel-aide-tells-of-shortage-in.html | SPECIALIST NEED CITED; Pentagon Personnel Aide Tells of Shortage in U.S. | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/4-fire-death-claims-on-city-top-million.html | 4 FIRE DEATH CLAIMS ON CITY TOP MILLION | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/exiles-to-appeal-to-un-on-poles-poznan-riots-called-threat-to-world.html | EXILES TO APPEAL TO U.N. ON POLES; Poznan Riots Called Threat to World Peace--Soviet Offices Here Picketed | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/house-unit-votes-niagara-project-backs-lehman-bill-providing-for.html | HOUSE UNIT VOTES NIAGARA PROJECT; Backs Lehman Bill Providing for State Development of Power at Falls Compromise Rejected HOUSE UNIT BACKS NIAGARA PROJECT | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/3-policemen-ousted-two-others-restored-to-force-one-after-six-years.html | 3 POLICEMEN OUSTED; Two Others Restored to Force, One After Six Years | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/gop-names-thornton-exgovernor-to-head-farm-campaign-division.html | G.O.P. NAMES THORNTON; Ex-Governor to Head Farm Campaign Division | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/palmer-oliver-get-69s-for-135-they-lead-mcguire-by-shot-in.html | PALMER, OLIVER GET 69'S FOR 135; They Lead McGuire by Shot in Insurance City Open-- 4 Deadlocked at 137 THE LEADING SCORES Miss Suggs' 150 Leads THE LEADING SCORES | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/paul-c-nicholson-file-concern-head.html | PAUL C. NICHOLSON, FILE CONCERN HEAD | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/peiping-cites-pay-rises-36-increase-for-scientists-reported-by.html | PEIPING CITES PAY RISES; 36% Increase for Scientists Reported by Government | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/senators-unrest-on-imports-aired-finance-committee-urging-quick.html | SENATORS UNREST ON IMPORTS AIRED; Finance Committee, Urging Quick Inquiry on Textiles, Warns of Policy Shift Quick Action Urged SENATORS UNREST ON IMPORTS AIRED Cordage Hearing Called | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/story-purchases-make-movie-news-universal-acquires-western-by.html | STORY PURCHASES MAKE MOVIE NEWS; Universal Acquires Western by Leighton-- Bryna Gets Rights to 'Mavourneen' | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/sidelights-freeport-sulphur-wins-tax-bout-calm-about-credit.html | Sidelights; Freeport Sulphur Wins Tax Bout Calm About Credit American Board Healthy From Center Field And in California More Men Miscellany | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/francis-p-kenny-60-building-executive.html | FRANCIS P. KENNY, 60, BUILDING EXECUTIVE | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/major-expansions-planned-by-ibm.html | MAJOR EXPANSIONS PLANNED BY I.B.M. | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/roosevelt-raceway-entries-grand-circuit-meeting-westbury-l-i-driver.html | Roosevelt Raceway Entries; GRAND CIRCUIT MEETING WESTBURY L. I. Driver Standings Jockey Standings | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/rollcall-of-senate-vote-passing-foreign-aid-bill.html | Roll-Call of Senate Vote Passing Foreign Aid Bill | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/navy-to-change-command-in-city-mcmahon-to-relieve-struble-kniskern.html | NAVY TO CHANGE COMMAND IN CITY; McMahon to Relieve Struble --Kniskern Takes Over Yard in Brooklyn | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/two-governors-at-camp-drum.html | Two Governors at Camp Drum | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/factors-in-steel-dispute.html | Factors in Steel Dispute | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/us-yard-to-build-a-100000ton-ship-onassis-tanker-will-be-the-worlds.html | U.S. YARD TO BUILD A 100,000-TON SHIP; Onassis Tanker Will Be the World's Largest Vessel U.S. YARD TO BUILD A 100,000-TON SHIP Tankers Getting Bigger | True | By George Horne | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wiffi-smith-wins-final-by-8-and-7-routs-miss-janssen-to-take.html | WIFFI SMITH WINS FINAL BY 8 AND 7; Routs Miss Janssen to Take British Amateur Title on Sunningdale' Links Takes Five in a Row Leads at the Tenth MORNING ROUND AFTERNOON ROUND | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/british-cricket-results.html | British Cricket Results | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/money.html | Money | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/banyardmuceiolo.html | Banyard--Muceiolo | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/margaret-m-christ-becomes-affianced.html | MARGARET M. CHRIST BECOMES AFFIANCED | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/new-soviet-line-called-fraud.html | New Soviet Line Called Fraud | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/miss-katherine-l-dickason-is-engaged-to-dr-robert-l-goodale-jr-an.html | Miss Katherine L. Dickason Is Engaged To Dr. Robert L. Goodale Jr., an Interne | True | Special to The New York Times.Pat Liveright | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/hammarskjold-in-warsaw.html | Hammarskjold in Warsaw | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/the-summaries.html | The Summaries | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/foreign-engineers-end-a-tour-of-us.html | FOREIGN ENGINEERS END A TOUR OF U.S. | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/seitel-heads-civil-service-unit.html | Seitel Heads Civil Service Unit | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/powell-presses-school-aid-rider-he-urges-withholding-funds-from.html | POWELL PRESSES SCHOOL AID RIDER; He Urges Withholding Funds From Segregation Areas --Scoffs at Filibuster | True | By Joseph A. Loftus Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/kenya-coast-zone-back-in-politics-arab-demand-that-britain-pay.html | KENYA COAST ZONE BACK IN POLITICS; Arab Demand That Britain Pay Higher Rent Revived --Talk of a Naval Base Arabs Are a Minority Arab Group Disagrees | True | By Leonard Ingalls Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/summaries-of-olympic-tryouts-on-coast.html | Summaries of Olympic Tryouts on Coast | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bill-to-construct-reactors-cleared.html | BILL TO CONSTRUCT REACTORS CLEARED | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wilson-wishes-russians-had-a-czar-to-hate.html | Wilson Wishes Russians Had a Czar to 'Hate' | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/trading-is-dull-in-commodities-cottonseed-oil-advances-but-cocoa.html | TRADING IS DULL IN COMMODITIES; Cottonseed Oil Advances but Cocoa and Rubber Drop-- Coffee and Sugar Mixed | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/soboloff-backed-by-senate-group-vote-to-confirm-nomination-as-judge.html | SOBELOFF BACKED BY SENATE GROUP; Vote to Confirm Nomination as Judge Is 9 to 2, With Four Not Recorded Opponents Press for Delay Earlier Meeting Broken Up | True | By Anthony Lewis Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/prepayments-off-on-bonds-in-june-total-called-before-maturity.html | PREPAYMENTS OFF ON BONDS IN JUNE; Total Called Before Maturity Lowest for Month Since '53, Aggregating $87,333,000 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/plan-board-backs-new-city-housing-5-lowrent-projects-in-three.html | PLAN BOARD BACKS NEW CITY HOUSING; 5 Low-Rent Projects in Three Boroughs Are Approved-- Speed on 5 Others Urged Bronx Developments Bellevue Project Included | True | By Charles G. Bennett | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/health-insurance-plan-is-suggested.html | HEALTH INSURANCE PLAN IS SUGGESTED | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/local-discontent-held-cause.html | Local Discontent Held Cause | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/the-civil-service.html | The Civil Service | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/143-rebels-slain-in-celebes.html | 143 Rebels Slain in Celebes | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/soviet-held-unchanged-jewish-unit-asserts-poznan-proves-policy-is.html | SOVIET HELD UNCHANGED; Jewish Unit Asserts Poznan Proves Policy Is the Same | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tigers-get-arizona-pitcher.html | Tigers Get Arizona Pitcher | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/alfred-j-durney-to-retire.html | Alfred J. Durney to Retire | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jailed-as-robber-chimney-sweep-accused-of-taking-blind-mans-165.html | JAILED AS ROBBER; Chimney Sweep Accused of Taking Blind Man's $1.65 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/europeans-support-new-wildlife-body.html | EUROPEANS SUPPORT NEW WILDLIFE BODY | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/president-is-selected-by-acme-fast-freight.html | President Is Selected By Acme Fast Freight | True | Grishman | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/wider-structure-of-debt-approved-stockholders-of-us-rubber.html | WIDER STRUCTURE OF DEBT APPROVED; Stockholders of U.S. Rubber Authorize the Issuance of Convertible Debentures | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/peru-guarantees-result-of-voting-inauguration-of-president-on.html | PERU GUARANTEES RESULT OF VOTING; Inauguration of President on Schedule Also Is Promised --Strikes Continue | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/2-plead-in-7-deaths-deny-manslaughter-charges-in-gas-heater-case.html | 2 PLEAD IN 7 DEATHS; Deny Manslaughter Charges in Gas Heater Case | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/article-3-no-title-kroger-company-earnings-rise-to-7995291-for-24.html | Article 3 -- No Title; KROGER COMPANY Earnings Rise to $7,995,291 for 24 Weeks to June 15 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/driving-to-farm-in-morning-after-7-days-of-gratifying-progressmarks.html | Driving to Farm in Morning After 7 Days of 'Gratifying' Progress-- Marks 40th Wedding Anniversary Tomorrow; President Quits Hospital Today For 2-Week Rest at Gettysburg | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/fields-rugs-reflect-ideas-of-his-clients-storing-winter-woolens-a.html | Fields' Rugs Reflect Ideas Of His Clients; Storing Winter Woolens A Couturier of Rugs Who Dresses Floors | True | By Betty Pepis | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/penn-state-university-names-new-president.html | Penn State University Names New President | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/reds-jam-riot-radio-reports.html | Reds Jam Riot Radio Reports | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/poznans-echoes-are-discounted-riots-not-expected-to-cause-any.html | POZNAN'S ECHOES ARE DISCOUNTED; Riots Not Expected to Cause Any Radical Shift in Drive to Downgrade Stalin First Outbreak Was in Berlin Pattern Is Followed | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/tigers-enroll-catcher-18.html | Tigers Enroll Catcher, 18 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bahama-is-victor-in-turner-fight-bimini-middleweight-gains.html | BAHAMA IS VICTOR IN TURNER FIGHT; Bimini Middleweight Gains Unanimous Decision in Garden 10-Rounder Punches are Wild McAteer Defeats Burke | True | By Joseph C. Nichols | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/polish-riot-lasts-into-second-day-38-dead-270-hurt-scenes-in-poznan.html | POLISH RIOT LASTS INTO SECOND DAY; 38 DEAD, 270 HURT; Scenes in Poznan as Poles Rioted Against Red Rule | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/estate-is-offered-to-medical-units-zoning-shift-asked-to-allow.html | ESTATE IS OFFERED TO MEDICAL UNITS; Zoning Shift Asked to Allow Westchester Groups to Use Old Lehman Mansion | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/unearned-cub-runs-subdue-braves-84.html | UNEARNED CUB RUNS SUBDUE BRAVES, 8-4 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/atomic-lunch-at-capitol.html | 'Atomic Lunch' at Capitol | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/rush-orders-mark-gottfried-bakings-normal-business-gottfried-expert.html | Rush Orders Mark Gottfried Baking's Normal Business; GOTTFRIED EXPERT IN STAFF OF LIFE | True | By James J. Nagle | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/mrs-well-takes-long-island-golf-inwood-player-victor-over-mrs.html | MRS. WELL TAKES LONG ISLAND GOLF; Inwood Player Victor Over Mrs. Torgerson, 2 and 1, in Final at Creek Club Mrs. Mason Gains Title Mrs. Saunders Wins Mrs. Woolworth First | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/home-building-drops-decline-in-may-from-year-ago-reported-by.html | HOME BUILDING DROPS; Decline in May From Year Ago Reported by McMurray | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/aluminums-rise-in-dull-market-aircraft-and-building-issues-continue.html | ALUMINUMS RISE IN DULL MARKET; Aircraft and Building Issues Continue Strong-- Steels Decline Moderately AVERAGE UP .27 TO 333.53 Warner Bros., International Nickel Post New Highs-- Kennecott Falls 1 Nickel Sets a High | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/reds-in-italy-in-ferment-difficulties-stressed.html | Reds in Italy in Ferment; Difficulties Stressed | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/ila-rival-meets-a-major-setback-marine-department-of-labor-movement.html | I.L.A. RIVAL MEETS A MAJOR SETBACK; Marine Department of Labor Movement Fails to Back Brotherhood's Fight Abandonment Denied | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/braves-list-dodger-twin-bill.html | Braves List Dodger Twin Bill | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/e-82d-st-house-to-be-remodeled-fivestory-structure-to-be-made-into.html | E. 82D ST. HOUSE TO BE REMODELED; Five-Story Structure to Be Made Into Apartment Village Dwelling Sold | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/hartung-to-stage-play.html | Hartung to Stage Play | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/stocks-in-london-register-decline-labor-troubles-output-drop-bring.html | STOCKS IN LONDON REGISTER DECLINE; Labor Troubles, Output Drop Bring Fresh Sharp Losses to Many Industrial Issues | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/commodity-index-off-thursdays-level-was-878-against-wednesdays-88.html | COMMODITY INDEX OFF; Thursday's Level Was 87.8 Against Wednesday's 88 | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/432-donate-blood-in-day.html | 432 Donate Blood in Day | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/auto-output-drops-holiday-closings-spell-sharper-dip-next-week-ward.html | AUTO OUTPUT DROPS; Holiday Closings Spell Sharper Dip Next Week, Ward Says | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/britons-slated-for-city-pulpits-summer-exchange-bringing-eminent.html | BRITONS SLATED FOR CITY PULPITS; Summer Exchange Bringing Eminent Divines--Catholic Camp for Children Opens Boon to 1,700 Boys and Girls 18 New Jewish Chaplains Adventist Building Fund Camp DeWolfe's New Chapel Christian Science Subject Polish Honor for Spellman Taking Salvationist Posts Brother to Preach for Peale Bronx Pastor Is Retiring Christian Life on Newsstands | True | By Stanley Rowland Jr. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/massey-to-appear-at-stadium-july-4-actor-will-narrate-lincoln.html | MASSEY TO APPEAR AT STADIUM JULY 4; Actor Will Narrate 'Lincoln Portrait' by Copland for Independence Day Salute | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/deanebaker.html | Deane--Baker | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/a-report-by-telephone.html | A Report by Telephone | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/north-koreans-reach-albania.html | North Koreans Reach Albania | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/western-union-asks-rate-rise-request-filed-with-fcc-seeks-to-cover.html | WESTERN UNION ASKS RATE RISE; Request Filed With F.C.C. Seeks to Cover Pay Gain Won by Employes | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jersey-aide-indicted-exredevelopment-chief-and-3-architects-are.html | JERSEY AIDE INDICTED; Ex-Redevelopment Chief and 3 Architects Are Named | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/car-makers-balk-at-federal-rules-but-state-dealers-endorse.html | CAR MAKERS BALK AT FEDERAL RULES; But State Dealers Endorse Senate-Passed Bill Giving Them 'Day in Court' | True | By Bert Pierce Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/law-league-names-head.html | Law League Names Head | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/when-writers-turn-inventors-a-lobster-eaters-glove-results-2.html | When Writers Turn Inventors A Lobster Eater's Glove Results; 2 Authors Get Patent on 'Finger-Nap,' to Be Used Also on Leaky Sandwiches--'Ground Tub' Hauls Planes Around Method for Morphine VARIETY OF IDEAS IN NEW PATENTS 'Ground Tub' Moves Planes New Weather Balloon A Cover for Autos For Banana Stuffing New Nose Filter A Gun for Mama to Tote | True | By Stacy V. Jones Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/us-urges-soviet-free-satellites-statement-on-riots-in-poland-cites.html | U.S. URGES SOVIET FREE SATELLITES; Statement on Riots in Poland Cites Eisenhower's Plea to Liberate Captive People Appeal at Geneva Cited U.S. URGES SOVIET FREE SATELLITES Riots Called Political | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/president-backs-increase-in-soviet-bloc-exchanges-president-backs.html | President Backs Increase In Soviet Bloc Exchanges; PRESIDENT BACKS WIDER EXCHANGES | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/red-sox-triumph-76-klaus-hit-delocks-relief-pitching-beat-orioles.html | RED SOX TRIUMPH, 7-6; Klaus' Hit, Delock's Relief Pitching Beat Orioles | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/trade-show-elevates-officers.html | Trade Show Elevates Officers | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jury-clears-police-in-shore-gambling.html | JURY CLEARS POLICE IN SHORE GAMBLING | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/eden-stresses-value-of-cyprus-at-commonwealth-heads-parley-he-and.html | Eden Stresses Value of Cyprus At Commonwealth Heads' Parley; He and Lennox-Boyd Outline Strategic Importance of Island in Safeguarding the Middle East Oil Supply Regional Group Suggested | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/under-the-hudson-again.html | UNDER THE HUDSON AGAIN | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/lebanon-to-build-highway.html | Lebanon to Build Highway | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/reporter-dies-in-crash-mara-sherbatoff-was-on-way-to-playwrights.html | REPORTER DIES IN CRASH; Mara Sherbatoff Was on Way to Playwright's Farm | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/ballet-benefit-listed-vacation-camp-for-blind-to-gain-by-sept-29.html | BALLET BENEFIT LISTED; Vacation Camp for Blind to Gain by Sept. 29 Performance | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/3-wound-guard-and-get-10000-masked-gunmen-bind-four-in-greenwich.html | 3 WOUND GUARD AND GET $10,000; Masked Gunmen Bind Four in Greenwich Village Shop and Flee With Payroll | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/scheele-resigns-as-health-chief-surgeon-general-led-nation-through.html | SCHEELE RESIGNS AS HEALTH CHIEF; Surgeon General Led Nation Through Vaccine Crisis SCHEELE RESIGNS AS HEALTH CHIEF Calls New Post 'Challenging' | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/packers-sign-quarterback.html | Packers Sign Quarterback | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/notice-is-posted-at-the-desk-set-marchant-comedy-will-close-at.html | NOTICE IS POSTED AT 'THE DESK SET'; Marchant Comedy Will Close at Broadhurst on July 7 After 297 Performances | True | By Louis Calta | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/library-recalls-elections-of-past-displays-words-buttons-and-songs.html | LIBRARY RECALLS ELECTIONS OF PAST; Displays Words, Buttons and Songs of Campaigns Since Days of Washington | True | By Murray Schumach | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/bostonian-a-bishop-at-35.html | Bostonian a Bishop at 35 | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/june-stock-trade-set-28month-low-but-prices-effected-a-sharp.html | JUNE STOCK TRADE SET 28-MONTH LOW; But Prices Effected a Sharp Recovery, Putting Index in the Black for '56 BOND MARKET JUNE STOCK TRADE SET 28-MONTH LOW AMERICAN EXCHANGE | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/jersey-nuptials-for-miss-malcolm-she-is-married-in-westfields.html | JERSEY NUPTIALS FOR MISS MALCOLM; She Is Married in Westfield's Presbyterian Church to Edward H. Smith Jr. | True | Special to The New York Times.Jules A. Wolin | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/gulf-oil-to-cut-buying-oklahoma-crude-purchases-to-be-75-of-may-run.html | GULF OIL TO CUT BUYING; Oklahoma Crude Purchases to Be 75% of May Run | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/substitute-urged-for-summer-trials.html | SUBSTITUTE URGED FOR SUMMER TRIALS | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/idle-pay-at-1956-low-1193200-jobless-drawing-benefits-us-reports.html | IDLE PAY AT 1956 LOW; 1,193,200 Jobless Drawing Benefits, U.S. Reports | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/major-league-baseball.html | Major League Baseball | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/new-washable-ink.html | New Washable Ink | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/shortening-prices-fall-again.html | Shortening Prices Fall Again | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pope-blesses-huge-throng.html | Pope Blesses Huge Throng | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/pirates-triumph-with-3-in-7th-63-law-turns-back-giants-as-disputes.html | PIRATES TRIUMPH WITH 3 IN 7TH, 6-3; Law Turns Back Giants as Disputes Mar ContestSurni Is Ejected Rigney Is Banished Lynch Gets First Hit | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/brooklyn-beats-phillies-6-to-5-hodges-and-snider-hit-their-2d-homer.html | BROOKLYN BEATS PHILLIES, 6 TO 5; Hodges and Snider Hit Their 2d Homers of Game, Jackson Also Connects in Ninth Jackson's Homer Ties Score Major League Mark Tied Spooner on Camp Staff | True | By John Drebinger | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/carrier-named-kitty-hawk.html | Carrier Named 'Kitty Hawk' | True | | 1984-07-06 | RE0000207407 | B00000599692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/brig-gen-stephen-h-sherrill-is-dead-former-commandant-at-fort.html | Brig. Gen. Stephen H. Sherrill Is Dead; Former Commandant at Fort Monmouth | True | Special to The New York Times. | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/commons-backs-caribbean-bill.html | Commons Backs Caribbean Bill | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-06-30 | 1956-06-30 | https://www.nytimes.com/1956/06/30/archives/british-to-study-us-jets.html | British to Study U.S. Jets | True | | 1984-07-06 | RE0000207407 | B00000599692 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/how-to-defend-america.html | HOW TO DEFEND AMERICA | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/major-bills-in-congress-abbreviations.html | Major Bills in Congress; ABBREVIATIONS: | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bridge-high-bid-or-a-low-bid-hand-in-which-usual-strategy-went.html | BRIDGE: HIGH BID OR A LOW BID?; Hand in Which Usual Strategy Went Wrong And Boldness Won Slam to Be Made Q. and A. Department QUESTION QUESTION QUESTION | True | By Albert H. Morehead | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-koch-is-married-bride-at-bryn-mawr-church-of-rev-victor-leon.html | MARY KOCH IS MARRIED; Bride at Bryn Mawr Church of Rev. Victor Leon Baer | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/verdict-at-venice-styles-and-stylists-fame-and-promise-american.html | VERDICT AT VENICE; Styles and Stylists Fame and Promise American Cityscapes | True | By Howard Devree | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/radio-expert-is-chosen-to-head-stevens-alumni.html | Radio Expert Is Chosen To Head Stevens Alumni | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sweden-germany-draw-22.html | Sweden, Germany Draw, 2-2 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/japanese-beetles-on-the-wane-they-are-due-to-appear-soon-but-the.html | JAPANESE BEETLES ON THE WANE; They Are Due to Appear Soon, But the Threat Should Be Minor What to Do Long-Term Control | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/skelton-flies-in-again-on-quip-and-3-engines.html | Skelton Flies In Again On Quip and 3 Engines | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/child-to-mrs-laurence-urdang.html | Child to Mrs. Laurence Urdang | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/automobiles-july-4-many-factors-hamper-accurate-report-of-the.html | AUTOMOBILES: JULY 4; Many Factors Hamper Accurate Report Of the Holiday Death Toll Accident-Reporting Laws CLOSED SATURDAYS YOUNG DRIVERS' RECORD DEALERS' OFFER | True | By Bert Pierce | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/naacp-studies-resistance-move-technique-of-bus-boycott-in-south.html | N.A.A.C.P. STUDIES RESISTANCE MOVE; Technique of Bus Boycott in South Stirs a Major Interest at Convention | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/order-reigns-in-poznan.html | ORDER REIGNS IN POZNAN | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/couple-on-nyu-campus-for-25-years-retiring-with-the-affection-of.html | Couple, on N.Y.U. Campus for 25 Years, Retiring With the Affection of Students | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/presbyterian-hospital-picks-orthopedic-chief.html | Presbyterian Hospital Picks Orthopedic Chief | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/thousands-depart-for-summer-camps.html | THOUSANDS DEPART FOR SUMMER CAMPS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dr-waldinger-dies-a-medical-director.html | DR. WALDINGER DIES; A MEDICAL DIRECTOR | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/book-on-zone-exposure-system-british-factory-branch-opens-in-new.html | BOOK ON ZONE EXPOSURE SYSTEM; British Factory Branch Opens in New York -- Other Items Technical Discipline ILFORD IN AMERICA THEME PICTURES MUSIC CONTEST PICTURES FROM AIR | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pledged-to-eisenhower-louisiana-gop-detegates-also-will-back-nixon.html | PLEDGED TO EISENHOWER; Louisiana G.O.P. Detegates Also Will Back Nixon | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/statements-on-steel-strike-industry-statement-union-statement.html | Statements on Steel Strike; Industry Statement Union Statement | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/potato-growers-fortunes-turn-fortune-favors-potato-growers.html | Potato 'Growers' Fortunes Turn; FORTUNE FAVORS POTATO GROWERS | True | By George Auerbachthe New York Times | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/drew-anne-lord-is-wed-to-officer-she-is-attended-by-sister-at.html | DREW ANNE LORD IS WED TO OFFICER; She Is Attended by Sister at Marriage to Lieut. James D. MacWilliam Jr., Navy | True | Special to The New York Times.Turi-Larkin | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mrs-lou-eisenstein-has-child.html | Mrs. Lou Eisenstein Has Child | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/musical-memories-the-eddy-duchin-story-follows-a-patternthe-king.html | MUSICAL MEMORIES; The Eddy Duchin Story' Follows A Pattern--The King and I' Heartbreaks Handsome 'King' | True | By Bosley Crowther | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/kerry-booters-play-today.html | Kerry Booters Play Today | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/matisse-graphics-modern-american-at-venice.html | MATISSE GRAPHICS; MODERN AMERICAN AT VENICE | True | By Stuart Preston | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/short-takes.html | SHORT TAKES | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/raymond-kretser.html | RAYMOND KRETSER | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-adkins-gets-post.html | Miss Adkins Gets Post | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gulf-stream-to-carry-yule-cards-to-europe.html | Gulf Stream to Carry Yule Cards to Europe | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/jordans-cabinet-quits-king-accepts-resignation-of-muftielections.html | JORDAN'S CABINET QUITS; King Accepts Resignation of Mufti--Elections Planned | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fortieth-anniversary.html | FORTIETH ANNIVERSARY | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/hard-fact-on-pike-its-cheaper-to-lift-tolls-than-switch-bonds-study.html | Hard Fact on 'Pike: It's Cheaper To Lift Tolls Than Switch Bonds; STUDY MAY HALT 'PIKE PROPOSALS | True | By Paul Heffernan | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-weeks-events-a-favorite.html | THE WEEK'S EVENTS; A FAVORITE | True | Gottscho-Schleisner | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/not-guilty-by-reason-of-insanity.html | 'Not Guilty By Reason of Insanity' | True | By Carl Carmer | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/science-notes-safe-atomic-waste-disposal-army-mathematicians-wastes.html | SCIENCE NOTES; Safe Atomic Waste Disposal--Army Mathematicians WASTES-- MATHEMATICS-- DE-INKER-- PIGEONS-- | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/odds-and-ends-safe-from-weather.html | ODDS AND ENDS; SAFE FROM WEATHER | True | By Jackson Handfred Carpenterfred Carpenter | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/woman-auto-racer-killed.html | Woman Auto Racer Killed | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/physician-marries-sandra-ketelhut.html | PHYSICIAN MARRIES SANDRA KETELHUT | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fourstar-wife.html | Four-Star Wife | True | By H.i. Brock | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reaction-in-west-nixons-view.html | Reaction in West; Nixon's View | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/record-toll-seen-for-air-disaster-total-of-128-deaths-in-two.html | RECORD TOLL SEEN FOR AIR DISASTER; Total of 128 Deaths in Two Missing Planes Will Exceed 1950 Wales Crash by 48 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bluegrass-melodrama.html | Bluegrass Melodrama | True | CHARLOTTE CAPERS. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/repulski-with-three-runs-batted-in-paces-cardinal-victory-over.html | Repulski, With Three Runs Batted in, Paces Cardinal Victory Over Redlegs; KONSTANTY HELPS DICKSON WIN, 5 TO 2 He Checks Cincinnati Rally in Ninth--Cardinals Get 4 Off Jeffcoat in Fifth Three Straight Putouts Error Helps Redlegs | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/aviation-anniversary-the-dc3-now-in-its-twentieth-year-is-still.html | AVIATION: ANNIVERSARY; The DC-3, Now in Its Twentieth Year, Is Still Flying the Airways About 5,000 in Use Fast and Luxurious Then Replacement Needed | True | By Edward Hudson | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/british-folk-songs-sings-welsh-songs-on-disks.html | BRITISH FOLK SONGS; SINGS WELSH SONGS ON DISKS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/loomis-gifts-show-gain.html | Loomis Gifts Show Gain | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reporters-book-stirs-old-issue-donovans-access-to-secrets-in.html | REPORTER'S BOOK STIRS OLD ISSUE; Donovan's Access to Secrets in Executive Department Angers Many in Congress Happy G.O.P. Adams' Role Executive Privilege | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/electronics-pioneer-busy-retiring-electronics-ace-is-busy-retiring.html | Electronics Pioneer Busy Retiring; ELECTRONICS ACE IS BUSY RETIRING | True | By Alfred R. Zipser | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/shippingmails-ala-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALA HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/business-man-to-head-boy-scout-drive-here.html | Business Man to Head Boy Scout Drive Here | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/lois-joswig-wed-in-brooklyn.html | Lois Joswig Wed in Brooklyn | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/child-to-the-david-forsyths.html | Child to the David Forsyths | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/17-cane-horses-sold-string-goes-for-85250-23500-for-lew-burton.html | 17 CANE HORSES SOLD; String Goes for $85,250-- $23,500 for Lew Burton | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/swoons-son-310-victor-in-chicago-choice-wins-wright-memorial-easily.html | SWOON'S SON, 3-10, VICTOR IN CHICAGO; Choice Wins Wright Memorial Easily for 4th Straight --The Warrior Second | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ferment-uprising-in-polanddramatic-example-of-communist-unrest.html | Ferment; UPRISING IN POLAND--DRAMATIC EXAMPLE OF COMMUNIST UNREST | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/climax-to-a-classic-sea-chase-in-moby-dick-due-on-screen-this-week.html | CLIMAX TO A CLASSIC SEA CHASE IN "MOBY DICK" DUE ON SCREEN THIS WEEK | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/studies-of-murder-and-the-law.html | Studies of Murder and; the Law | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/aau-picks-2-squads-fiveman-teams-to-compete-in-european-track-meets.html | A.A.U. PICKS 2 SQUADS; Five-Man Teams to Compete in European Track Meets | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-machree-coast-victor.html | Mary Machree Coast Victor | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ford-foundation-reports-its-gifts-875000000-granted-from-1936.html | FORD FOUNDATION REPORTS ITS GIFTS; $875,000,000 Granted From 1936 Through 1955, Most of It to Education | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/talk-of-southern-bolt-subsides-leaders-hold-fire-for-convention.html | TALK OF SOUTHERN BOLT SUBSIDES; Leaders Hold Fire For Convention Division Disavowed Another Bolt? In the House | True | By W.h. Lawrence Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fish-catches-man-this-is-the-season-when-the-striped-bass-has-surf.html | Fish Catches Man; This is the season when the striped bass has surf casters reefing at the end of their rods. | True | BY Murray Schumach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/church-merges-synods-1-northern-presbyterian-unit-in-south-has.html | CHURCH MERGES SYNODS; 1 Northern Presbyterian Unit in South Has Negro Members | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/jones-defeats-baxter-ohio-state-golfer-captures-college-final-4-and.html | JONES DEFEATS BAXTER; Ohio State Golfer Captures College Final, 4 and 3 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-wright-triumphs-beats-miss-lampe-in-final-of-eastern-clay.html | MISS WRIGHT TRIUMPHS; Beats Miss Lampe in Final of Eastern Clay Court Tennis | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/newark-revamps-its-police-system-shifts-to-increase-efficiency-take.html | NEWARK REVAMPS ITS POLICE SYSTEM; Shifts to Increase Efficiency Take Effect July 9--Head Denies Shake Up | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/no-frogman-comment-admiralty-declines-to-react-to-reports-of.html | NO FROGMAN COMMENT; Admiralty Declines to React to Reports of Capture | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/us-offers-to-send-food-to-ease-distress-in-poland-us-offers-food-to.html | U.S. Offers To Send Food To Ease Distress in Poland; U.S. OFFERS FOOD TO POLISH PEOPLE TEXT OF U.S. OFFER | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/italian-leftists-frank-on-poznan-papers-declare-the-warsaw.html | ITALIAN LEFTISTS FRANK ON POZNAN; Papers Declare the Warsaw Government Drove the Workers Too Hard | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/builders-put-their-best-foot-forward-in-lobbies-to-attract-tenants.html | Builders Put Their Best Foot Forward in Lobbies to Attract Tenants | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nyu-picks-2-chairmen-levy-and-hampel-will-lead-departments-in.html | N.Y.U. PICKS 2 CHAIRMEN; Levy and Hampel Will Lead Departments in Dentistry | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/britain-and-inflation.html | BRITAIN AND INFLATION | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nestor-d-sanchez-weds-joan-russell.html | NESTOR D. SANCHEZ WEDS JOAN RUSSELL | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/peiping-to-ease-trade-controls-local-units-in-commercia-structure.html | PEIPING TO EASE TRADE CONTROLS; Local Units in Commercia Structure Will Get Some Freedom, Congress Told Chou Finds Criticisms Accurate | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/world-of-music-hoosier-hall-conductor-reprise.html | WORLD OF MUSIC: HOOSIER HALL; CONDUCTOR REPRISE | True | By Ross Parmenterjohn Brook | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/brothers-star-in-meet-john-and-louis-abel-capture-jersey-water-ski.html | BROTHERS STAR IN MEET; John and Louis Abel Capture Jersey Water Ski Titles | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/cornell-gets-3000-fellowship.html | Cornell Gets $3,000 Fellowship | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/factory-city-rising-at-new-lots-widens-the-walktowork-idea.html | Factory City Rising at New Lots Widens the Walk-to-Work Idea; FACTORIES RISING IN NEW LOTS AREA | True | By Maurice Foley | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/vengeance-waits-outside.html | Vengeance Waits Outside | True | By Rex Lardnera Presentation, In Microcosm, of the Plight Ofthe Uneducated Kaffir In Southafrica Is Set Forth In Danjacobson'S Thoughtful, Moving Novel, (A DANCE IN THE SUN.) | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sixteen-in-sussex-handicap.html | Sixteen in Sussex Handicap | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sure-proof-pays-8680.html | Sure Proof Pays $86.80 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/giardello-to-fight-baldoni.html | Giardello to Fight Baldoni | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/letters-wilsons-words-scouts-flag-rising-sun-chair-carved-sun.html | Letters; WILSON'S WORDS SCOUTS' FLAG 'RISING SUN' CHAIR CARVED SUN ARCHITECTS | True | DALE GUHL.SARAH B. BALL.B.A. BENSON.J. BRYAN CRAWLEY. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ketch-novia-del-mar-leader-in-tahiti-race.html | Ketch Novia Del Mar Leader in Tahiti Race | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-olshansky-wed-bride-of-leonard-s-levine-in-ballroom-of-plaza.html | MISS OLSHANSKY WED; Bride of Leonard S. Levine in Ballroom of Plaza | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dumas-heeded-mothers-advice-in-high-jumping-7-feet-189-inch-compton.html | Dumas Heeded Mother's Advice In High Jumping 7 Feet ÂÂ½ Inch; Compton Freshman Unfazed by World Record Feat-- Competitive Spirit and Amazing Legs Are Cited by Coach | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mrs-may-borton-dies-member-of-minneapolis-board-of-education-was-55.html | MRS. MAY BORTON DIES; Member of Minneapolis Board of Education Was 55 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/lafayette-report-out-college-lists-economic-and-financial-gains-in.html | LAFAYETTE REPORT OUT; College Lists Economic and Financial Gains in Decade | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/chamber-executives-elect.html | Chamber Executives Elect | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/day-by-day-inside-the-white-house-the-president-and-his.html | DAY BY DAY INSIDE THE WHITE HOUSE; The President and His Administration Are Shown in Unprecedented Close-Up Day by Day Inside the White House | True | By Richard Strout | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/in-and-out-of-books-americana-phenomenon-index-peasant.html | IN AND OUT OF BOOKS; Americana Phenomenon Index Peasant | True | By Harvey Breit | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/belmont-corn-71-eximporter-dies-former-head-of-the-united-diamond.html | BELMONT CORN, 71, EX-IMPORTER, DIES; Former Head of the United Diamond Works in Newark Was O.P.A. Volunteer | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mail-holiday-july-4-no-carrier-deliveries-office-business-to-be.html | MAIL HOLIDAY JULY 4; No Carrier Deliveries, Office Business to Be Curtailed | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/citizenship-duties-defined-for-scouts.html | CITIZENSHIP DUTIES DEFINED FOR SCOUTS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/parkebernet-sales-5567538-in-year.html | PARKE-BERNET SALES $5,567,538 IN YEAR | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/state-vfw-elects-brady.html | State V.F.W. Elects Brady | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/anne-gaven-wed-in-newark.html | Anne Gaven Wed in Newark | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dr-scheele-resigns.html | DR. SCHEELE RESIGNS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/stevenson-joins-political-picnic-at-fete-in-westchester-he-asks.html | STEVENSON JOINS POLITICAL PICNIC; At Fete in Westchester He Asks Grass-Roots Support in Harriman's State STEVENSON JOINS POLITICAL PICNIC | True | By Richard Amper Special To the New York Times.the New York Times (BY JOSEPH SCHIFFANO) | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/leader-of-steel-union-ardent-in-preaching-industrial-amity-mdonald.html | Leader of Steel Union Ardent In Preaching Industrial Amity; M'Donald, Mill Hand at 15, Passed Up Film Job—Now Gets $40,000 a Year Start of an Experiment 'Union Spoon in Mouth' | True | The New York Times (by Carl T. Gossett Jr.) | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/news-and-gossip-of-the-rialto-henry-v-at-cambridge-mass-festival.html | NEWS AND GOSSIP OF THE RIALTO; HENRY V" AT CAMBRIDGE, MASS., FESTIVAL | True | By Lewis Funke | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/twining-finishes-his-soviet-visit-us-air-force-chief-attends.html | TWINING FINISHES HIS SOVIET VISIT; U.S. Air Force Chief Attends Farewell Dinner--Takes Off for Germany Today | True | By Hanson W. Baldwin Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/brooklyn-homes-planned.html | Brooklyn Homes Planned | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/places-and-faces-fantasy-in-a-paris-store-window.html | PLACES AND FACES; FANTASY IN A PARIS STORE WINDOW | True | By Jacob Deschin | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-perfect-vacation-spotfive-choices-perigords-peaceandre-maurois.html | The Perfect Vacation Spot--Five Choices; PERIGORD'S PEACE"--Andre Maurois MORE 'AT MONTEREY"--Roy Chapman Andrews THE JOYS OF HOME"--Philip Wylie 'OFF-THE-MAP' VILLEFRANCHE"--Alec Waugh BEWITCHERY OF BALI"--Santha Rama Rau | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/matching-funds-asked-for-rotc-training.html | Matching Funds Asked For R.O.T.C. Training | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/vice-admiral-low-retires.html | Vice Admiral Low Retires | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/funeral-of-mara-scherbatof-reporter-killed-in-car-crash-waits-on.html | Funeral of Mara Scherbatof, Reporter Killed in Car Crash, Waits on Sisters | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/caltex-ship-delivered-seventh-tanker-in-fleet-is-built-in.html | CALTEX SHIP DELIVERED; Seventh Tanker in Fleet Is Built in Netherlands | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/effects-of-steel-strike-expected-to-spread-a-crippling-slowdown-in.html | Effects of Steel Strike Expected to Spread a Crippling Slowdown in U.S. Economy; MILL TOWNS FIRST TO FEEL THE PINCH Monongahela Valley Stores Find Streets Empty and Business at Standstill OTHER TRADES AFFECTED Later Phases of Stoppage Can Handicap Building and Oil Industries Shut by a Strike Some May Be Untouched Some Well Supplied Industry Gets Most | True | By Will Lissner | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/belle-acton-victor-in-messenger-stake-belle-acton-wins-messenger.html | Belle Acton Victor In Messenger Stake; BELLE ACTON WINS MESSENGER STAKE 20-1 Shot Takes Show | True | By Deane McGowen Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/katherine-sullivan-married.html | Katherine Sullivan Married | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/theories-unlimited.html | Theories Unlimited | True | Compiled by Harold Helfer | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mrs-radley-h-daly-has-child.html | Mrs. Radley H. Daly Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rising-in-poznan-workers-strike-tanks-captured.html | Rising in Poznan; Workers Strike Tanks Captured | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/zeb-hawkins-prospector.html | Zeb Hawkins, Prospector | True | HAL BORLAND. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gardens-in-rooms.html | Gardens" In Rooms | True | BY Betty Pepis | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/renoir-recaptured.html | Renoir Recaptured | True | BY Dorothy Hawkins | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/amy-morrison-a-bride-wed-to-russell-c-cantlay-in-church-of.html | AMY MORRISON A BRIDE; Wed to Russell C. Cantlay in Church of Resurrection | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/compensation-cost-cut-for-employers.html | COMPENSATION COST CUT FOR EMPLOYERS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/defense-issue-raised-senator-bush-combats-aide-to-weeks-on-new.html | DEFENSE ISSUE RAISED; Senator Bush Combats Aide to Weeks on New Factories | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/olmedo-tennis-victor-peruvian-defeats-frost-in-4-sets-for-ncaa.html | OLMEDO TENNIS VICTOR; Peruvian Defeats Frost in 4 Sets for N.C.A.A. Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/son-to-mrs-j-gordon-merwin.html | Son to Mrs. J. Gordon Merwin | True | Special to The New York Times | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/homes-displayed-in-li-colonies-builders-open-new-models-at-projects.html | HOMES DISPLAYED IN L.I. COLONIES; Builders Open New Models at Projects in Brentwood and North Bellport | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/advertising-agency-moves.html | Advertising Agency Moves | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/3-die-in-catskill-fire-2-others-of-flushing-family-are-burned-at.html | 3 DIE IN CATSKILL FIRE; 2 Others of Flushing Family Are Burned at Resort | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sf-for-young-readers.html | S-F for Young Readers | True | By Villiers Gerson | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-section-of-homes-opens.html | New Section of Homes Opens | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/four-men-set-pace-in-open-air-chess.html | FOUR MEN SET PACE IN OPEN AIR CHESS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/police-snare-two-in-shooting-case-trace-part-of-car-license-to-trap.html | POLICE SNARE TWO IN SHOOTING CASE; Trace Part of Car License to Trap Suspects in $10,000 Robbery on Friday | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rechichar-accepts-colt-pact.html | Rechichar Accepts Colt Pact | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-delhi-watchful-on-tibet.html | New Delhi Watchful on Tibet | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/red-sox-conquer-orioles-42-63-brewer-hurls-sixhitter-in-second.html | RED SOX CONQUER ORIOLES, 4-2, 6-3; Brewer Hurls Six-Hitter in Second Contest--Homer by Klaus Decides Opener | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/love-in-a-mist-oldfashioned-nigella-retains-its-appeal-all-in-a.html | LOVE IN A MIST; Old-Fashioned Nigella Retains Its Appeal All in a Name Seedling Care | True | By Gertrude B. Foster | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/caroline-gauss-a-bride-she-is-wed-in-chapel-here-to-lieut-thomas.html | CAROLINE GAUSS A BRIDE; She Is Wed in Chapel Here to Lieut. Thomas Tait, Army | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/atom-unit-waste-makes-fish-hot-some-species-die-in-lake-at-oak.html | ATOM UNIT WASTE MAKES FISH 'HOT'; Some Species Die in Lake at Oak Ridge--Radioactivity Is Higher Than Water's Skeletons Examined Lake Was Restricted Some Water in Lake | True | By Walter Sullivan | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fine-challenged-by-cyprus-group-residents-of-famagusta-ask.html | FINE CHALLENGED BY CYPRUS GROUP; Residents of Famagusta Ask Injunction Against Levy Imposed by British | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bigger-and-better-the-fl-hybrid-petunias-need-to-be-fed-tedious.html | BIGGER AND BETTER; The Fl Hybrid Petunias Need to Be Fed Tedious Process Help Them Along | True | By Dorothy H. Jenkins | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-barbara-bach-bride-in-bay-state.html | MISS BARBARA BACH BRIDE IN BAY STATE | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tennessee-gop-hits-high-court-but-the-platform-stresses-opposition.html | TENNESSEE G.O.P. HITS HIGH COURT; But the Platform Stresses Opposition Is to Rulings on Communist Issues | True | By John N. Popham Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/5-strikes-rocked-steel-since-1937-much-bloodshed-marked-1st-labor.html | 5 STRIKES ROCKED STEEL SINCE 1937; Much Bloodshed Marked 1st --Labor Relations Were Peaceful During War 750,000 Walk Out Steel Goes Up Again | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rileypenner.html | Riley--Penner | True | Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nixon-denounces-reds-on-poznan-asserts-rising-eloquently.html | NIXON DENOUNCES REDS ON POZNAN; Asserts Rising 'Eloquently Illustrates' Their Type of 'Colonial Imperialism' | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mickeys-mother-loves-mantles-of-many-sizes-her-6-children-and-2.html | Mickey's Mother Loves Mantles of Many Sizes; Her 6 Children and 2 Grandchildren Are 'Hit' With Her Famous Homer Recalled Butch Prefers Basketball Spotlight on Mickey's Children | True | Special to The New York Times.COMMERCE, Okla., June 30 --Even though her son Mickey smiles from the covers of a dozen magazines and has had enough publicity to fill many scrap books, Mrs. Lovell Mantle remains a typical mother and housewife. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/transport-news-of-interest-here-united-parcel-to-offer-air.html | TRANSPORT NEWS OF INTEREST HERE; United Parcel to Offer Air Shipments for Shoppers -- Freight Rates Cut Boy Wins 48-Day Trip Cunard Leader to Retire | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/assets-of-funds-lower-group-securities-reports-dip-for-sixmonth.html | ASSETS OF FUNDS LOWER; Group Securities Reports Dip for Six-Month Period | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/flowers-interpret-the-summers-fun.html | FLOWERS INTERPRET THE SUMMER'S FUN | True | Photos dy Gottscho-Schleisner | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/29-best-houses-shown-in-book-include-concretebubble-home.html | 29 'Best' Houses Shown in Book Include Concrete-Bubble Home | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gas-truck-upsets-10-houses-set-afire.html | 'GAS' TRUCK UPSETS; 10 HOUSES SET AFIRE | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mantle-to-get-a-gift-tape-500-feet-long.html | Mantle to Get a Gift: Tape 500 Feet Long | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/prize-tale-recorded-stork-voices-on-story-record.html | PRIZE TALE RECORDED; STORK VOICES ON STORY RECORD | True | By Herbert Mitgangmax Seidel | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/of-pictures-and-people-from-britain.html | OF PICTURES AND PEOPLE; FROM BRITAIN | True | By A.h. Weiler | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/amy-a-mavity-married-bride-of-kevin-paul-egan-in-larchmont-church.html | AMY A. M'AVITY MARRIED; Bride of Kevin Paul Egan in Larchmont Church | True | Special to The New York Times | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/portraits-from-an-epic-age.html | Portraits From an Epic Age | True | By Aline Saarinenthe Or Reappreciation of A Painter Is Acomplex (DISCOVERY) and Fascinating Business. Sometimes An Obscuremaster Is Brought To Lightsimply Through the Zeal Ofph.d. Aspirants Searching For Material. (NEW) | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/elected-by-jersey-press-group.html | Elected by Jersey Press Group | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/education-in-review-colleges-now-look-to-business-and-industry-to.html | EDUCATION IN REVIEW; Colleges Now Look to Business and Industry To Meet Growing Financial Needs Fund-Raising Efforts Legal Question Settled | True | By Benjamin Fine | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/library-branches-will-close-july-4.html | LIBRARY BRANCHES WILL CLOSE JULY 4 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-second-half-going-up-down-so-far-in-1956-the-economy-has-topped.html | THE SECOND HALF: GOING UP? DOWN?; So Far in 1956 the Economy Has Topped Record 1955, but Signs Are 'Mixed' BOTH BULLISH, BEARISH Business and Government Building Are Way Up-- Other Key Areas Soft Plenty of Boom Left Spendable Funds Up THE SECOND HALF: GOING UP? DOWN? Weak Sectors in Economy Down, Up, Down, Up Areas That Bear Watching | True | By Richard Rutter | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/theres-still-time-to-sow-seed-some-kinds-of-flowers-and-vegetables.html | THERE'S STILL TIME TO SOW SEED; Some Kinds of Flowers And Vegetables Will Give Filler Crops Short Season Late Harvests | True | By Olive E. Allen | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-ann-egan-wed-to-officer-miss-wheeler-is-married-here.html | Mary Ann Egan Wed to Officer; Miss Wheeler Is Married Here | True | Special to The New York Times.Ing-JohnHal Phyfe | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/steel-down-in-contract-deadlock.html | Steel Down; In Contract Deadlock | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/physicians-inspect-3-health-plan-units.html | PHYSICIANS INSPECT 3 HEALTH PLAN UNITS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/twelvehit-drive-trips-pirates-64-giants-get-four-tallies-in-second.html | TWELVE-HIT DRIVE TRIPS PIRATES, 6-4; Giants Get Four Tallies in Second as Bressoud Belts Two-Run Three-Bagger Mueller Is Banished 12 HITS BY GIANTS TRIP PIRATES, 6-4 Sarni Belts Double | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/higher-wage-cost-on-steel-figured-industry-magazine-says-price.html | HIGHER WAGE COST ON STEEL FIGURED; Industry Magazine Says Price Increases 40 Cents for Each Penny Pay Rise Industry Outlook Good | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/missionary-to-alta-california.html | Missionary to Alta California | True | WILLA GIBBS. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-c-bartlett-wisconsin-bride-married-in-outoftown-churches.html | MISS C. BARTLETT WISCONSIN BRIDE; Married in Out-of-Town Churches | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/english-toy-town-a-modern-lilliput-is-landscaped-to-size-trains-too.html | ENGLISH TOY TOWN; A Modern Lilliput Is Landscaped to Size Trains, Too | True | By George W. Oakes | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/argentina-bids-russian-leave.html | Argentina Bids Russian Leave | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wasteland-made-sites-for-homes-process-of-soil-mechanics-to-reclaim.html | WASTELAND MADE SITES FOR HOMES; Process of 'Soil Mechanics' to Reclaim Submarginal Areas Hailed by Engineer Progress in Educating | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dr-george-t-hayman.html | DR. GEORGE T. HAYMAN | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/meeting-at-goshen-to-open-tomorrow.html | MEETING AT GOSHEN TO OPEN TOMORROW | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/helen-weeks-wed-to-navy-veteran-bride-of-robert-f-macnally.html | HELEN WEEKS WED TO NAVY VETERAN; Bride of Robert F. MacNally, Dartmouth '53 Graduate, in Garden City Cathedral | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/more-cuts-likely-in-imports-of-oil-but-industry-believes-full.html | MORE CUTS LIKELY IN IMPORTS OF OIL; But Industry Believes Full Compliance With O.D.M. Requests Is Doubtful Discrimination Charged Aimed at Mid-East MORE CUTS LIKELY IN IMPORTS OF OIL | True | By J.h. Carmical | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dwelling-shown-in-colony-on-the-north-shore.html | Dwelling Shown in Colony on the North Shore | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/color-alters-shape-of-a-house-minimize-weaknesses-warm-or-cool.html | COLOR ALTERS SHAPE OF A HOUSE; Minimize Weaknesses Warm or Cool Shades New Hues for Trim | True | By Alfred A. Decicco | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-inconsistencies-send-tariff-policy-into-odd-gyrations-us-tariff.html | New Inconsistencies Send Tariff Policy Into Odd Gyrations; U.S. TARIFF POLICY IN ODD GYRATIONS | True | By Brendan M. Jones | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/judging-list-set-by-westminster-mrs-godsol-to-select-best-in-annual.html | JUDGING LIST SET BY WESTMINSTER; Mrs. Godsol to Select Best in Annual Dog Show Here -- 49 Judges Named | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/governors-have-a-go-at-presidentmaking-this-years-conference.html | GOVERNORS HAVE A GO AT PRESIDENT-MAKING; This Year's Conference, However, Had No Such Dramatic Effects As Their Meeting in 1952 GOOD NEWS FOR STEVENSON Denial by Dewey Governors' Statement Nixon Omitted Democrats Cheered | True | By Arthur Krock | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/business-index-takes-a-dip.html | Business Index Takes a Dip | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/suez-traffic-in-55-highest-in-history.html | SUEZ TRAFFIC IN '55 HIGHEST IN HISTORY | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ship-workmen-sought-maintenance-jobs-open-for-fleet-at-jones-point.html | SHIP WORKMEN SOUGHT; Maintenance Jobs Open for Fleet at Jones Point | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/woman-robbed-in-ind-station.html | Woman Robbed in IND Station | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/garden-wedding-for-miss-rothman-married-in-bloomfield-hills-mich-to.html | GARDEN WEDDING FOR MISS ROTHMAN; Married in Bloomfield Hills, Mich., to William Hooper Truettner, Williams '57 | True | Special to The New York Times.Paul Gach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/washington-its-not-the-whistle-that-pulls-the-train-trouble-on-the.html | Washington; "It's Not the Whistle That Pulls the Train" Trouble on the Hill, Too Mr. Dulles Is Optimistic | True | By James Reston | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ryan-brothers-advance-defeat-stanton-duo-by-1-up-in-bay-shore.html | RYAN BROTHERS ADVANCE; Defeat Stanton Duo by 1 Up in Bay Shore Semi-Final | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/argentinas-chief-warns-of-danger.html | ARGENTINA'S CHIEF WARNS OF DANGER | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/what-price-will-we-pay-for-electronic-culture.html | What Price Will We Pay for Electronic Culture? | True | By Charles Siepmann | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/five-fellowships-awarded-by-ford.html | FIVE FELLOWSHIPS AWARDED BY FORD | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pohn-sloop-clips-mark-freebooter-first-in-chicago-to-saugatuck.html | POHN SLOOP CLIPS MARK; Freebooter First in Chicago to Saugatuck Yacht Race | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/edmondstower.html | Edmonds--Tower | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/calendar.html | CALENDAR | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/boycott-of-buses-halts-florida-line.html | BOYCOTT OF BUSES HALTS FLORIDA LINE | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/convention-coverage-democrats-promise-side-seats-to-all-through.html | CONVENTION COVERAGE; Democrats Promise Side Seats to All Through News Media | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/race-run-in-0452-jones-betters-world-recordcourtney-clips-us-mark.html | RACE RUN IN 0:45.2; Jones Betters World Record--Courtney Clips U.S. Mark Three U.S. Marks Fall Jones Lowers World Record to 0:45.2 in 400-Meter Run at Olympic Trials COURTNEY CLIPS U.S. MARK IN 800 Sowell Leads at Start Coleman Wins Steeplechase Davis Sets U.S. Record | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/us-gasoline-tax-up-a-penny-today-revenue-to-go-to-expanded-federal.html | U.S. GASOLINE TAX UP A PENNY TODAY; Revenue to Go to Expanded Federal Highway Aid Under 13-Year Plan Taxes to Provide 15 Billions | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/kashmir-getting-tunnel-bargain-germans-boring-himalayas-with-eye-on.html | KASHMIR GETTING TUNNEL BARGAIN; Germans Boring Himalayas With Eye on Construction Contracts in India Cease-fire Line Quiet | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/grims-elbow-much-worse.html | Grim's Elbow "Much Worse" | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/programs-of-the-week-stadium-concerts-lewisohn-stadium-guggenheim.html | PROGRAMS OF THE WEEK; STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND OTHER EVENTS TODAY OUT OF TOWN EVENTS NEW YORK STATE STONY BROOK, L.I. CONNECTICUT FALLS VILLAGE RHODE ISLAND NEWPORT MASSACHUSETTS LENOX Berkshire Festival VERMONT MANCHESTER | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/treasure-chest-and-today.html | Treasure Chest; --And Today | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/juin-will-retire-oct-1-from-his-nato-post.html | Juin Will Retire Oct. 1 From His NATO Post | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mosel-victor-on-links-rally-beats-mengert-1-up-for-jersey-pga-title.html | MOSEL VICTOR ON LINKS; Rally Beats Mengert, 1 Up, for Jersey P.G.A. Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/lumsden-in-swim-race-to-compete-in-25mile-test-at-atlantic-city.html | LUMSDEN IN SWIM RACE; To Compete in 25-Mile Test at Atlantic City July 16 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/senators-check-bombers-as-stobbs-outhurls-kucks-yanks-make-eight.html | Senators Check Bombers As Stobbs Outhurls Kucks; Yanks Make Eight Hits SENATORS SCORE OVER YANKEES, 5-1 | True | By Joseph M. Sheehan | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/caroline-whiteside-is-wed-here-graduate-of-smith-married-to-henry.html | Caroline Whiteside Is Wed Here; Graduate of Smith Married to Henry Pitt Warren 3d | True | The New York Times | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bomb-shelter-is-built-into-house-as-steel-is-replaced-by-concrete.html | Bomb Shelter Is Built Into House As Steel Is Replaced by Concrete | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/record-hospital-costs-beth-israel-reports-spending-3208700-last.html | RECORD HOSPITAL COSTS; Beth Israel Reports Spending $3,208,700 Last Year | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/iceland-votes.html | Iceland Votes | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/coast-five-wins-in-rain.html | Coast Five Wins in Rain | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/italys-big-left-bloc-is-shaken-togliatti-and-nenni-face.html | ITALY'S BIG LEFT BLOC IS SHAKEN; Togliatti and Nenni Face Difficulties Togliatti's Position Stalinist Past Socialists Upset Rupture Not Certain | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/steelers-sign-2-rookies.html | Steelers Sign 2 Rookies | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/among-the-new-faces-to-be-seen-in-old-productions-on-broadway.html | AMONG THE NEW FACES TO BE SEEN IN OLD PRODUCTIONS ON BROADWAY | True | Friedman-AbelesThe New York Times (by Fred J. Sass)Werner J. KuhnFriedman-Abeles | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/regatta-draw-is-made-princeton-and-kent-crews-get-henley.html | REGATTA DRAW IS MADE; Princeton and Kent Crews Get Henley Assignments | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/leaving-cooper-union-mrs-bateman-retires-after-47-years-as.html | LEAVING COOPER UNION; Mrs. Bateman Retires After 47 Years as Registrar | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/princeton-guard-loses-4-fingers-in-accident.html | Princeton Guard Loses 4 Fingers in Accident | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/harriman-begins-farm-vote-drive-tells-iowans-president-has.html | HARRIMAN BEGINS FARM VOTE DRIVE; Tells Iowans President Has Proclaimed 'Fifth Freedom, the Freedom to Suffer' | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/brokerage-official-was-on-twa-plane.html | BROKERAGE OFFICIAL WAS ON T.W.A. PLANE | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/longhair-pianist-is-cool-man-this-summer-newcomers-to-newports.html | LONG-HAIR PIANIST IS COOL MAN THIS SUMMER; NEWCOMERS TO NEWPORT'S AMERICAN JAZZ FESTIVAL | True | By John S. Wilsonherman Leonard | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nato-found-weaker-by-admiral-wright.html | NATO FOUND WEAKER BY ADMIRAL WRIGHT | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/white-sox-register-six-times-in-fourth-inning-to-triumph-over.html | White Sox Register Six Times in Fourth Inning to Triumph Over Indians; STALEY IS WINNER IN CLEVELAND, 8-3 Ex-National League Pitcher Gives 12 Hits, Takes Third in Row for White Sox Two Hit 2-Run Singles Doby Connects in Seventh | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-g-simmen-wed-in-suburbs-attended-by-7-at-marriage-to-william.html | MARY G. SIMMEN WED IN SUBURBS; Attended by 7 at Marriage to William Addison Stone, Jr. in Scarsdale | True | Special to The New York Times.Charles Leon | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mary-a-farrell-engaged-to-wed-daughter-of-major-general-fiancee-of.html | MARY A. FARRELL ENGAGED TO WED; Daughter of Major General Fiancee of John Jackson, Ex-Army Lieutenant | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-jane-m-clee-is-wed-in-albany-she-is-escorted-by-brother-at.html | MISS JANE M. CLEE IS WED IN ALBANY; She is Escorted by Brother at Marriage to 2d Lieut. Emyrus R. Weeks Jr. | True | Special to The New York Times.Ruth Andrus | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/shirley-cooper-a-bride-wells-college-graduate-wed-to-paul-albert.html | SHIRLEY COOPER A BRIDE; Wells College Graduate Wed to Paul Albert Osborn | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dulles-hails-victory-of-aid-bill-in-senate-dulles-acclaims-aid-bill.html | Dulles Hails Victory Of Aid Bill in Senate; Dulles Acclaims Aid Bill Victory; Bids Conferees Use Senate Plan $700,000,000 Difference | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/49-nations-weigh-jetage-problems-civil-air-parley-discusses-more-un.html | 49 NATIONS WEIGH JET-AGE PROBLEMS; Civil Air Parley Discusses More U.N. Technical Help and Coordinated Planning | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/developer-plans-lakeside-homes-allan-v-rose-to-build-in.html | DEVELOPER PLANS LAKESIDE HOMES; Allan V. Rose to Build in Eastchester--Other Projects for Westchester Sites | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/hutchinson-card-pilot-is-suspended-3-days.html | Hutchinson, Card Pilot, Is Suspended 3 Days | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/meaning-for-economy.html | Meaning for Economy | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/scale-war.html | SCALE WAR | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/phillippi-rides-4-winners.html | Phillippi Rides 4 Winners | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/baths-for-birds-for-feathered-friends.html | BATHS FOR BIRDS; FOR FEATHERED FRIENDS | True | By R.r. Thomassongottscho-Schleisner | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-issues-fiveyear-offer-appeal-to-public-final-sessions.html | The Issues; Five-Year Offer Appeal to Public Final Sessions | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pensions-for-veterans.html | Pensions for Veterans | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/un-chief-in-stockholm-hammarskjold-is-silent-on-uprising-in-poznan.html | U.N. CHIEF IN STOCKHOLM; Hammarskjold Is Silent on Uprising in Poznan | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/twa-hostess-2-years-upstate-woman-was-aboard-craft-missing-in-west.html | T.W.A. HOSTESS 2 YEARS; Upstate Woman Was Aboard Craft Missing in West | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/marxists-debate-khrushchev-echoed-why-the-risk.html | Marxists' Debate; Khrushchev Echoed Why the Risk? | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/exmayor-gillen-of-newark-dies-first-executive-under-city-commission.html | EX-MAYOR GILLEN OF NEWARK DIES; First Executive Under City Commission, Realty Man, Had Been Parks Director | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/two-labor-systems.html | TWO LABOR SYSTEMS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/budget-surplus-first-in-4-years-us-ends-fiscal-56-with-an-extra-22.html | BUDGET SURPLUS FIRST IN 4 YEARS; U.S. Ends Fiscal '56 With an Extra 2.2 Billion-- Some Debt to Be Paid Early Estimates Low Appropriations Top Requests | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fluoridation-aid-noted-study-shows-it-cuts-childrens-dental-bills.html | FLUORIDATION AID NOTED; Study Shows It Cuts Children's Dental Bills 66% | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/spitfires-over-england.html | Spitfires Over England | True | HERBERT MITGANG. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nevada-u-to-widen-agriculture-units.html | NEVADA U. TO WIDEN AGRICULTURE UNITS | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/alexanders-will-open-fourth-store-in-queens.html | Alexander's Will Open Fourth Store in Queens | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ship-industry-presses-congress-to-act-on-bill-for-24hour-quarantine.html | Ship Industry Presses Congress to Act On Bill for 24-Hour Quarantine Service | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/heads-senate-photographers.html | Heads Senate Photographers | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/isk-gains-hailed-by-clifford-case-senator-finds-aim-to-seek.html | ISK GAINS HAILED BY CLIFFORD CASE; Senator Finds Aim to Seek National Security Without Unfairness to Individual | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/government-lags-in-economy-moves-in-a-year-action-has-been-taken-on.html | GOVERNMENT LAGS IN ECONOMY MOVES; In a Year Action Has Been Taken on Only a Third of Hoover Unit's Proposals Fields of Program Listed Second Task Larger | True | By Alvin Shuster Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL-- | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dealers-in-state-decry-ford-stand-state-group-praises-bill.html | DEALERS IN STATE DECRY FORD STAND; State Group Praises Bill Guaranteeing 'Rights'--New Inspection Outlined Sent to O'Mahoney $1.25 Inspection Fee Urged | True | By Bert Pierce Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/milk-survey-foreseen-un-unit-may-examine-world-supply-for.html | MILK SURVEY FORESEEN; U.N. Unit May Examine World Supply for Radioactivity | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/along-camera-row-two-days-in-life-of-columbus-ohio-to-be-subject-of.html | ALONG CAMERA ROW; Two Days in Life of Columbus, Ohio, To Be Subject of Picture Contest CLOSE-UP ATTACHMENT COURSE IN GROUP WORK NEW CAMERA CLUB | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/florida-keeps-growing.html | FLORIDA KEEPS GROWING | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/filipinos-eager-for-nixon-visit-hope-vice-president-will-help.html | FILIPINOS EAGER FOR NIXON VISIT; Hope Vice President Will Help Clarify U.S. Views When He Arrives on Tuesday | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/chautauqua-start-set-institution-opens-its-83d-annual-assembly.html | CHAUTAUQUA START SET; Institution Opens Its 83d Annual Assembly Today | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/steel-strike-under-way-prolonged-shutdown-is-feared-650000-are-out.html | Steel Strike Under Way; Prolonged Shutdown Is Feared; 650,000 ARE OUT Mills Are Closed as Tenure of Contract Snags Parley Exchange Recriminations STEEL STRIKE ON; TALKS COLLAPSE Mills Plan Reduction | True | By A.h. Raskin | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/television-programs-305703582.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nasser-shuffles-cabinet.html | Nasser Shuffles Cabinet | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/major-sports-news-baseball-track-and-field-horse-racing-tennis.html | Major Sports News; BASEBALL TRACK AND FIELD HORSE RACING TENNIS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/methodists-pick-bishop-kansas-pastor-wins-election-in-south-central.html | METHODISTS PICK BISHOP; Kansas Pastor Wins Election in South Central Area | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/folgerthrockmorton.html | Folger--Throckmorton | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/democrats-shape-their-issues-moderate-line-taken-by-congressmen.html | DEMOCRATS SHAPE THEIR ISSUES; Moderate Line Taken By Congressmen Texans the Leaders Week's Events 'General' Claims | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/positive-fighting-platform-is-proposed-for-the-republicans-with-no.html | 'Positive, Fighting' Platform Is Proposed For the Republicans, With No Apologies | True | Special to The New York Times | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/international-air-fares-iata-conference-on-massmarket-tariffs-comes.html | INTERNATIONAL AIR FARES; I.A.T.A. Conference on Mass-Market Tariffs Comes Up With Some Strange Realignments of Services and Prices For the Off-Season De Luxe Service Family Fare Plan Pushed By C.A.B. Competition at Work | True | By Paul J.c. Friedlander | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/us-drivers-begin-footing-new-highway-bill-added-fuel-tax-put-in.html | U.S. DRIVERS BEGIN FOOTING NEW HIGHWAY BILL; Added Fuel Tax Put in Effect Today To Finance Vast Building Program 41,000-Mile Network Disbursement Formula Narrows Bridge | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/building-is-ahead-at-midyear-mark-lag-in-home-construction-offset.html | BUILDING IS AHEAD AT MID-YEAR MARK; Lag in Home Construction Offset by Gains in Industrial Field MORTGAGE MONEY SHORT Smaller Builders Hit by Tighter Credit and Rising Costs Home Building Down BUILDING IS AHEAD AT MID-YEAR MARK | True | By Glenn Fowler | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/joan-seversen-married-bride-in-greenwich-church-of-newell-w-giles.html | JOAN SEVERSEN MARRIED; Bride in Greenwich Church of Newell W. Giles Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/stiffening-rule-in-peru-assessed-censoring-of-foreign-news-men-has.html | STIFFENING RULE IN PERU ASSESSED; Censoring of Foreign News Men Has Shrouded Some of the Week's Events | True | By Tad Szulc Special To The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/governors-and-politics.html | Governors-- And Politics | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/delaware-is-won-by-flower-bowl-161-shot-defeats-manotick-in-156500.html | DELAWARE IS WON BY FLOWER BOWL; 16-1 Shot Defeats Manotick in $156,500 Race--Open Sesame Third at Wire DELAWARE IS WON BY FLOWER BOWL Winner Pays $33.80 Nomination Fees Vary | True | By William R. Conklin Special To The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tenants-vs-landlord-a-report-on-legalities-of-installing-air.html | Tenants vs. Landlord; A Report on Legalities of Installing Air Conditioners and TV Antennae AIR CONDITIONERS IN LEGAL FIGHT Depends on Size of Unit | True | By Thomas W. Ennis | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/in-economic-world-steel-always-rates-as-page-one-story-steel-is.html | In Economic World, Steel Always Rates As Page One Story; STEEL IS ALWAYS A PAGE ONE STORY And 80 Tons of Water | True | By Jack R. Ryan | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/atomic-test-reported-japanese-scientists-sure-us-set-off-new-super.html | ATOMIC TEST REPORTED; Japanese Scientists Sure U.S. Set Off New 'Super Bomb' | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-world-twining-in-moscow-exchange-program.html | THE WORLD; Twining in Moscow Exchange Program | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/garden-apartments-planned.html | Garden Apartments Planned | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fight-on-slums-termed-spotty-federal-and-local-agencies-have-lagged.html | FIGHT ON SLUMS TERMED 'SPOTTY'; Federal and Local Agencies Have Lagged, Yearbook of Housing Conference Holds Progress Since 1950 Resistance Found Widespread | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/steel-strike-stops-pay-for-union-leaders-too.html | Steel Strike Stops Pay For Union Leaders, Too | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/cab-investigating-oversold-flights.html | C.A.B. INVESTIGATING 'OVERSOLD' FLIGHTS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/elaine-goldstein-engaged.html | Elaine Goldstein Engaged | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/journeys-into-time.html | Journeys Into Time | True | By Dows Dunham | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/from-the-souls-night.html | From the Soul's Night | True | By Donald Barr | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/seeing-the-national-parks-with-children-difference-of-distance-a.html | SEEING THE NATIONAL PARKS WITH CHILDREN; Difference of Distance A Child's Complaint After-Dark Problems Close to Nature Sights, Activities Zion Park Park Tours | True | By Jack Goodmanmason Weymouth | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/11000-go-on-strike-in-trenton-region.html | 11,000 GO ON STRIKE IN TRENTON REGION | True | Special to The New York Times.Special To The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/iceland-vote-spurs-nato-in-revising-its-polices-hohum.html | ICELAND VOTE SPURS NATO IN REVISING ITS POLICES; 'HO-HUM' | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/letters-to-the-times-american-influences-cultural-contributions.html | Letters to The Times; American Influences Cultural Contributions Contrasted With Less Desirable Customs To Attract Scientists Accounting for Charity Funds For Radiation Protection Care Urged in Limiting the Use of Radiological Equipment Attacks on Supreme Court | True | THEODORE HUEBENER.MAXWELL JARVIS.TED LEITZELL.B.P. SONNENBLICK.PALMER VAN GUNDY. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/limited-disarmament-now-big-powers-goal-un-commission-meeting-this.html | LIMITED DISARMAMENT NOW BIG POWERS' GOAL; U.N. Commission, Meeting This Week, Expects Soviet Proposal That the West Cut Manpower HARD FOR THE U.S. TO ANSWER Minimum for U.S. Rejected Proposal Postscript to Geneva Europe's Weariness | True | By Thomas J. Hamilton | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-dance-leningrad-featured-in-the-bronze-horseman.html | THE DANCE: LENINGRAD; FEATURED IN "THE BRONZE HORSEMAN" | True | By John Martin | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/property-owners-emphasize-design-los-angeles-parley-also-sees.html | PROPERTY OWNERS EMPHASIZE DESIGN; Los Angeles Parley Also Sees Community Planning as Vital to Prosperity PROPERTY OWNERS EMPHASIZE DESIGN Community Problems Cited | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/connell-sailing-victor.html | Connell Sailing Victor | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nancy-collin-bride-of-stephen-sword-weisbachcoghlan.html | NANCY COLLIN BRIDE OF STEPHEN SWORD; Weisbach--Coghlan | True | Special to The New York Times.Scott | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mrs-leo-horan-jr-has-child.html | Mrs. Leo Horan Jr. Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/polish-artillery-reported-ending-revolt-in-3d-day-westerners.html | POLISH ARTILLERY REPORTED ENDING REVOLT IN 3D DAY; Westerners Returning From Poznan Fair Tell of Gunfire Dying Out in Afternoon Mass Trials are Hinted REVOLT IN POLAND APPEARS BROKEN | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/list-of-those-on-2-planes-united-list-twa-list.html | List of Those on 2 Planes; United List T.W.A. List | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/kc-adams-dead-labor-editor-69-retired-head-of-united-mine-workers.html | K.C. ADAMS DEAD; LABOR EDITOR, 69; Retired Head of United Mine Workers Journal Served in Union Posts 40 Years | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/macias-outpoints-campo.html | Macias Outpoints Campo | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/stevenson-on-first.html | Stevenson on First? | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/billions-for-roads.html | Billions for Roads | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/1955-aid-for-jews-put-at-25000000-american-committee-reports-164000.html | 1955 AID FOR JEWS PUT AT $25,000,000; American Committee Reports 164,000 in 25 Countries Received Assistance | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/city-planning-leader-is-set-on-his-job-survives-predictions-that-he.html | City Planning Leader Is Set on His Job; Survives Predictions That He Would Be Victim of Politics Determined to Bring City Zoning Law Up to Date PLANNING LEADER IS SOLD ON HIS JOB | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dale-phillips-married-has-6-attendants-at-yonkers-wedding-to-horner.html | DALE PHILLIPS MARRIED; Has 6 Attendants at Yonkers Wedding to Horner F. Orton | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tb-hospital-closes-drop-in-disease-cuts-state-institutions-to-six.html | TB HOSPITAL CLOSES; Drop in Disease Cuts State Institutions to Six | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/hollywood-canvas-lower-east-side-boy-makes-good.html | HOLLYWOOD CANVAS; LOWER EAST SIDE BOY MAKES GOOD | True | By Oscar Godbout | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wise-margin-pays-340.html | Wise Margin Pays $3.40 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/five-caddies-get-college-grants-westchester-boys-to-attend-nyu-and.html | FIVE CADDIES GET COLLEGE GRANTS; Westchester Boys to Attend N.Y.U. and Fordham on Awards by Golf Unit | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/canadian-vexed-by-us-riot-study-buffalos-call-for-increased-police.html | CANADIAN VEXED BY U.S. RIOT STUDY; Buffalo's Call for Increased Police Protection Called Intereference by Official Mayor Sees Misunderstanding 13 Recommendations Made | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/lowrent-housing-gains-federal-agency-soon-will-sign-contracts-for.html | LOW-RENT HOUSING GAINS; Federal Agency Soon Will Sign Contracts for 4,089 Units | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/barbara-baker-a-bride-married-to-hugh-r-bird-in-east-aurora-ny.html | BARBARA BAKER A BRIDE; Married to Hugh R. Bird in East Aurora, N.Y., Church | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/no-sign-of-life-70-on-crashed-twa-planeunited-craft-is-still.html | NO SIGN OF LIFE; 70 on Crashed T.W.A. Plane-- United Craft Is Still Missing Brothers Spot Wreckage 2 AIRLINERS LOST WITH 128 ABOARD | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/steel-is-the-kingpin-of-nations-economy-the-metal-is-vital-to.html | STEEL IS THE KINGPIN OF NATION'S ECONOMY; The Metal Is Vital to Industry, Its Cost a Key to Consumer Prices Sales Outlets Element in Dispute Industry-Wide Bargaining Union's Handicaps | True | By A.h. Raskin | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/poles-picket-at-un-new-york-and-new-jersey-groups-register-protests.html | POLES PICKET AT U.N.; New York and New Jersey Groups Register Protests | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/devore-to-scan-rookies-30-candidates-will-report-to-eagles-coach.html | DEVORE TO SCAN ROOKIES; 30 Candidates Will Report to Eagles' Coach July 16 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/holiday-fun-insurance-a-review-of-some-health-precautions-wise.html | Holiday Fun Insurance; A Review of Some Health Precautions Wise Travelers Can Use to Foil Misery How Drug Was Found Some Other Vaccinations | True | by Howard A. Rusk, M.d. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/iowans-flocking-to-join-soil-bank-30000-already-sign-up-plan-to-cut.html | IOWANS FLOCKING TO JOIN SOIL BANK; 30,000 Already Sign Up-- Plan to Cut Surplus Turns Into Drought Assistance Heavy in Drought Area | True | By Seth S. King Special to the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/better-reading-teacher-says-students-today-do-more-than-parents-did.html | Better Reading; Teacher Says Students Today Do More Than Parents Did Better Readers Now Choice of Books | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rumour-ii-triumphs-in-luders16-event.html | RUMOUR II TRIUMPHS IN LUDERS-16 EVENT | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/un-and-algeria.html | U.N. and Algeria | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/convention-coverage-challenging-task-duplication-restriction.html | CONVENTION COVERAGE--A CHALLENGING TASK; Duplication Restriction | True | By J.p. Shanley | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/athletics-extend-pact-of-boudreau-2-years.html | Athletics Extend Pact Of Boudreau 2 Years | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/jersey-race-riot-injures-four-teens.html | JERSEY 'RACE RIOT' INJURES FOUR TEENS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-nation-out-of-hospital-visit-postponed.html | THE NATION; Out of Hospital Visit Postponed | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/600-homes-planned-on-virginia-tract.html | 600 HOMES PLANNED ON VIRGINIA TRACT | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/at-home-with-thomas-jefferson-the-author-of-the-declaration-of.html | At Home With Thomas Jefferson; The author of the Declaration of Independence spent a lifetime building Monticello. It stands today as a monument to his tastes and personal philosophy. At Home With Thomas Jefferson | True | BY Dumas Malonefrom A Painting By Stanley M. Arthurs.from An Illustration In Harper'S Weekly. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ann-gordon-connecticut-college-alumna-bride-in-pittsburgh-of-dr.html | Ann Gordon, Connecticut College Alumna, Bride in Pittsburgh of Dr. Paul Steels Jr. | True | Special to The New York Times.Jay Te Winburn | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/around-the-garden-danger-signs-crabgrass-invasion-a-lost-art.html | AROUND THE GARDEN; Danger Signs Crabgrass Invasion A Lost Art Everyone's Favorite Rivals for Fruit New Book | True | By Dorothy H. Jenkinsmason Weymouth | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/teachers-would-know-themselves-aim-to-help-main-problems.html | Teachers Would Know Themselves; Aim to Help Main Problems | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/eight-difficult-years-louis-w-koenig-of-new-york-university-who.html | Eight Difficult Years; LOUIS W. KOENIG of New York University, who just recently collaborated with Princeton's Edward S. Corwin ... | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dominy-triumphs-in-babylon-sail-his-star-first-in-invitation.html | DOMINY TRIUMPHS IN BABYLON SAIL; His Star First in Invitation Regatta--Ketcham Leads Narrasketucks Home | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/washington-first-in-onondaga-test-huskies-set-course-record-in.html | WASHINGTON FIRST IN ONONDAGA TEST; Huskies Set Course Record in Reaching Eight-Oared Olympic Tryout Final WASHINGTON MEN GAIN CREW FINAL Logg's Pair Wins Easily Margin Is Increased | True | By Michael Strauss Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-vigilant-sex-tests-show-women-are-better-at-monotonous-work.html | The Vigilant Sex Tests Show Women Are Better At Monotonous Work | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nyu-medical-grant-hartford-fund-gives-159000-for-study-of.html | N.Y.U. MEDICAL GRANT; Hartford Fund Gives $159,000 for Study of Pancreatitis | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sales-accounts-urged-stores-that-increased-credit-report-best-55.html | SALES ACCOUNTS URGED; Stores That Increased Credit Report Best '55 Sales Gains | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/katherine-mooers-married-in-elmira.html | KATHERINE MOOERS MARRIED IN ELMIRA | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/kuhn-loeb-names-partners.html | Kuhn, Loeb Names Partners | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/forgotten-youth-the-detained-they-are-young-offenders-who-are-held.html | Forgotten Youth: The 'Detained'; They are young offenders who are held in jail--'guilty until proved innocent,' court critics say--pending the disposition of their cases. Forgotten Youth | True | BY Gertrude Samuels | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tooth-decay-began-with-cave-men-tools-instead-of-teeth-ancient-mans.html | Tooth Decay Began With Cave Men; Tools Instead of Teeth Ancient Man's Troubles | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-garside-wed-to-pbf-randolph-56-alumna-of-smith-married-in.html | MISS GARSIDE WED TO P.B.F. RANDOLPH; '56 Alumna of Smith Married in Norfolk, Conn., Church to Graduate of Yale | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/chandler-claims-kentucky-control.html | CHANDLER CLAIMS KENTUCKY CONTROL | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/senior-women-to-play.html | Senior Women to Play | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/taming-the-view-urbanization-disturbs-makers-of-westerns-growing.html | TAMING THE VIEW; Urbanization Disturbs Makers of Westerns Growing Pains Portable "Forest" | True | By John Campbell | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/notes.html | Notes | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ann-dickinson-bride-rockefeller-institute-aide-is-wed-to-joseph.html | ANN DICKINSON BRIDE; Rockefeller Institute Aide Is Wed to Joseph Levine | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/lealah-equals-monmouth-park-record-in-capturing-25200-colleen.html | Lealah Equals Monmouth Park Record in Capturing $25,200 Colleen Sprint; 19-10 CHOICE FIRST BY 4 LENGTHS PLUS Lealah Defeats Marullah 1:04, Ties Track Mark for Five Furlongs and Half Lead Captured at Turn | True | By Joseph C. Nichols Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/radioactive-man-tests-set-a-baseline-to-check-on-atomic-age.html | Radioactive Man; Tests Set a Baseline to Check On Atomic Age Exposure | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/elegance-found-in-lobby-decor-murals-sculpture-planting-designed-by.html | ELEGANCE FOUND IN LOBBY DECOR; Murals, Sculpture, Planting Designed by Leading Artists, Decorators ELEGANCE FOUND IN LOBBY DECOR | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reinforced-molded-plastic-hull-being-built-by-du-pont-orlon-outer.html | Reinforced Molded Plastic Hull Being Built by du Pont; Orlon Outer Surface Resists Abrasion and Corrosion Experimental Model of Fourteen Feet Being Tested Safety Valve Developed Many Trophies at Stake | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/cubs-acquire-kindall-minnesota-shortstop-signs-for-undisclosed.html | CUBS ACQUIRE KINDALL; Minnesota Shortstop Signs for Undisclosed Bonus | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ford-to-sell-factories.html | Ford to Sell Factories | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/clues-to-jawaharlal-nehruand-to-india-indias-prime-minister-a-man-a.html | Clues to Jawaharlal Nehru--and to India; India's Prime Minister, a man as complex as his country, reflects and affects the destinies of hundreds of millions. Here is an effort to explain him. Clues to Nehru--and to India | True | By A.m. Rosenthal | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/indians-protest-brownells-role-bid-high-court-remove-him-as-legal.html | INDIANS PROTEST BROWNELL'S ROLE; Bid High Court Remove Him as Legal Adviser in Fight Over Colorado's Water Indians Press Case Rifkind is Special Master | True | By Luther R. Huston Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pitt-oklahoma-in-new-pact.html | Pitt, Oklahoma in New Pact | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/honolulu-paper-is-100-the-advertiser-was-founded-in-a-protest-move.html | HONOLULU PAPER IS 100; The Advertiser Was Founded in a Protest Move | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/banks-prospered-in-56-first-half-6month-reports-this-week-expected.html | BANKS PROSPERED IN '56 FIRST HALF; 6-Month Reports This Week Expected to Show Earnings Kept High by Credit Needs Earnings Rate Up Volume and Rates Up BANKS PROSPERED IN '56 FIRST HALF Costs Also Rising | True | By Leif H. Olsen | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/home-show-planned-bergen-county-exposition-to-be-held-in-october.html | HOME SHOW PLANNED; Bergen County Exposition to Be Held in October | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/busy-season-ahead-on-long-island-many-events-slated-as-benefits-in.html | Busy Season Ahead on Long Island; Many Events Slated as Benefits in the Southampton Area Museum to Benefit Fete at Meadow Club | True | By Evelyn Gardner Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pickets-ring-plant-ahead-of-deadline.html | PICKETS RING PLANT AHEAD OF DEADLINE | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/we-adams-weds-miss-young-daughter-of-civil-service-chief.html | W.E. Adams Weds Miss Young, Daughter of Civil Service Chief | True | Special to The New York Times.Hessler | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/moylan-reaches-clay-court-final-eastern-defender-beats-gori-in.html | MOYLAN REACHES CLAY COURT FINAL; Eastern Defender Beats Gori in Three Sets-- Schwartz Triumphs Over Mayne | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/greeks-cautious-on-bid-to-moscow-qualified-acceptance-by-the.html | GREEKS CAUTIOUS ON BID TO MOSCOW; Qualified Acceptance by the Premier, Foreign Minister Is Viewed as Refusal Silent on Investment Offers | True | By A.c. Sedgwick Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/queries-and-answers.html | Queries and Answers | True |  | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/news-about-stamps-first-princeton-building-panamas-pius-series.html | NEWS ABOUT STAMPS; First Princeton Building PANAMA'S PIUS SERIES WOMAN PHILATELIST YACHT RACE ITEMS PEACE | True | By Kent B. Stiles | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wedding-is-held-for-miss-winston-she-wears-a-cream-satin-gown-at.html | WEDDING IS HELD FOR MISS WINSTON; She Wears a Cream Satin Gown at Marriage to Philip Ives in Gladstone, N.J. | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/lookerson-at-seaway-to-sit-in-cool-comfort.html | Lookers-On at Seaway To Sit in Cool Comfort | True |  | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms TUFTS-- Student Loans SYRACUSE--American Studies QUEENS-- Teacher Education RHODES--Retirement Plan FULBRIGHT-- Graduate Study McGILL- -French School LAFAYETTE-- Fraternities BRANDEIS-- Lecture Program DARTMOUTH--Physics Growth ST. JOHN'S-- Teaching EDUCATION-- In Brief | True |  | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/troubled-guatemala-students-demonstrate.html | Troubled Guatemala; Students Demonstrate | True |  | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/australian-television-first-programs-are-due-before-end-of-year.html | AUSTRALIAN TELEVISION; First Programs Are Due Before End of Year Pioneer Standards Controversial | True | By Roy L Curthoys Melbourne. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mollet-says-nasser-has-megalomania-mollet-accuses-egypts-leader.html | Mollet Says Nasser Has 'Megalomania'; MOLLET ACCUSES EGYPT'S LEADER | True |  | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dorcas-l-eason-bride-in-suburbs-attended-by-5-at-marriage-to.html | DORCAS L. EASON BRIDE IN SUBURBS; Attended by 5 at Marriage to Copeland MacClintock in St. Matthew's, Wilton Donaldson--Jones | True | Special to The New York Times.Bradford BachrachHarold Guthman | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/poet-to-speak-at-middlebury.html | Poet to Speak at Middlebury | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/west-germans-back-workers.html | West Germans Back Workers | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-jane-rinaud-exmarines-fiancee-fotini-carras-betrothed-to.html | Miss Jane Rinaud Ex-Marine's Fiancee; Fotini Carras Betrothed to George Livanos | True | Special to The New York Times.Special to The New York Times.Turi-LarkinGabor Eder | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/company-expands-plant.html | Company Expands Plant | True |  | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/camera-notes-1956-psa-convention-in-denver-sept-2529-stadium.html | CAMERA NOTES; 1956 P.S.A. Convention In Denver Sept. 25-29 STADIUM CONTEST | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/carl-t-schwarze-educator-78-dies-emeritus-professor-of-civil.html | CARL T. SCHWARZE, EDUCATOR, 78, DIES; Emeritus Professor of Civil Engineering at N.Y.U. Was an Authority on Bible | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/villages-in-britain-thatched-roofs-in-essex.html | VILLAGES IN BRITAIN; THATCHED ROOFS IN ESSEX | True | By dal Stivensbrtish Travel Association | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/washingtons-dilemma-over-mideast-grows-no-answer-found-to-soviet.html | WASHINGTON'S DILEMMA OVER MIDEAST GROWS; No Answer Found to Soviet Tactics And Nasser's Growing Influence Play on Conflicts Shift to Arabs Long-Term View Situation in Israel Offers to Israel Hope in Faith | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/william-stevens-jr-weds-ann-l-moylan.html | WILLIAM STEVENS JR. WEDS ANN L MOYLAN | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tiger-ace-sparing-with-runs.html | Tiger Ace Sparing With Runs | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pole-claims-javelin-mark.html | Pole Claims Javelin Mark | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/katherine-kelly-wed-bride-of-john-russell-clarke-in-brooklyn.html | KATHERINE KELLY WED; Bride of John Russell Clarke in Brooklyn Ceremony | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/track-personnel-for-us-in-games-alternates-to-make-olympic-trip.html | TRACK PERSONNEL FOR U.S. IN GAMES; Alternates to Make Olympic Trip Only in Cases Where Regulars Cannot Go | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/julia-s-davidson-becomes-fiancee-wheaton-alumna-betrothed-to-john.html | JULIA S. DAVIDSON BECOMES FIANCEE; Wheaton Alumna Betrothed to John Rutledge Cheshire, a Graduate of Yale | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/medea-revalued-ballad-of-baby-doe-in-world-premiere-at-central-city.html | 'MEDEA' REVALUED; "BALLAD OF BABY DOE" IN WORLD PREMIERE AT CENTRAL CITY | True | By Howard Taubmanflatow | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/a-quiz-for-fares.html | A Quiz for Fares | True | BY Jerome Beatty Jr. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/old-bronzeback.html | OLD BRONZEBACK | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/president-to-pay-2310-to-hospital-charge-for-mrs-eisenhower-will.html | PRESIDENT TO PAY $23.10 TO HOSPITAL; Charge for Mrs. Eisenhower Will Bring the Total Bill to $57.20 for Illness | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wedding-is-held-for-jan-mmillan-smith-alumna-married-here-to-parker.html | WEDDING IS HELD FOR JAN M'MILLAN; Smith Alumna Married Here to Parker G. Montgomery, Harvard Law Graduate | True | Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/news-and-notes-from-the-field-of-travel-upstate-spa-wildlife-tours.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; UPSTATE SPA WILDLIFE TOURS NEW RUN FOR LINER SEASIDE FESTIVAL NEW DINING PLAN TO THE BAD LANDS CARIBBEAN ISLANDS HERE AND THERE | True | By Diana Rice | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-ruth-e-love-becomes-a-bride-married-to-stanley-weiland-jr.html | MISS RUTH E. LOVE BECOMES A BRIDE; Married to Stanley Weiland Jr., Princeton Alumnus, in West Hartford | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/doris-ake-married-here-bride-in-columbia-u-chapel-of-john-orval.html | DORIS AKE MARRIED HERE; Bride in Columbia U. Chapel of John Orval Sutter | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/chessman-takes-lead-fires-975-in-senior-event-at-midwest-archery.html | CHESSMAN TAKES LEAD; Fires 975 in Senior Event at Midwest Archery Meet | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ilo-parley-to-open-3-from-us-will-take-part-in-geneva-session.html | I.L.O. PARLEY TO OPEN; 3 From U.S. Will Take Part in Geneva Session Monday | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/topics-of-the-times-familiar-quotation-confirmed-may-be-shopworn.html | Topics of The Times; Familiar Quotation Confirmed May Be "Shopworn" Now Lord Acton Speaking Lives of Great Men | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/note-from-london.html | NOTE FROM LONDON | True | By W.a. Darlington | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rosi-to-box-lopes-here-lightweights-to-meet-friday-in-garden.html | ROSI TO BOX LOPES HERE; Lightweights to Meet Friday in Garden Ten-Rounder | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/colonial-trust-names-officer.html | Colonial Trust Names Officer | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/traveling-hazardskids.html | Traveling Hazards--Kids | True | BY Dorothy Barclay | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/golf-cash-prizes-halted-in-jersey-essex-prosecutor-acts-under-court.html | GOLF CASH PRIZES HALTED IN JERSEY; Essex Prosecutor Acts Under Court Ban on Games of 'Skill' as Gambling GOLF CASH PRIZES HALTED IN JERSEY | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-mary-w-miller-married-in-capital.html | MISS MARY W. MILLER MARRIED IN CAPITAL | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tom-richardson-wins-takes-junior-tennis-crown-in-jerseylynch-victor.html | TOM RICHARDSON WINS; Takes Junior Tennis Crown in Jersey--Lynch Victor | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/love-that-kills.html | Love That Kills | True | By Jane Cobb | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/17-contests-for-lehigh-basketball-team-drops-temple-and-adds.html | 17 CONTESTS FOR LEHIGH; Basketball Team Drops Temple and Adds Delaware Game | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/alison-s-wright-wed-to-physician-married-in-madison-avenue.html | ALISON S. WRIGHT WED TO PHYSICIAN; Married in Madison Avenue Presbyterian Church to Dr. Donald John Cameron | True | Jay Te Winburn | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sea-board-scans-bids-for-80-ships-ica-and-14-lines-ask-us-unit-for.html | SEA BOARD SCANS BIDS FOR 80 SHIPS; I.C.A. and 14 Lines Ask U.S. Unit for Reserve Vessels for Bulk Cargo Trade 30 for U.S. Programs | True | By George Horne Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/widening-the-highway-laws-legal-kink-in-state-law-removed-by-change.html | WIDENING THE HIGHWAY LAWS; Legal Kink in State Law Removed by Change Effective Today Old Law's Inequality Getting a Ticket Law for the Blind | True | By Charles Grutzner | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nellie-commager-bride-of-student-historians-daughter-is-wed-to.html | NELLIE COMMAGER BRIDE OF STUDENT; Historian's Daughter Is Wed to Christopher Lasch, Who Attends Columbia | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reed-club-heads-swimming-entry-washington-team-expected-to-dominate.html | REED CLUB HEADS SWIMMING ENTRY; Washington Team Expected to Dominate A.A.U. Senior Women's Meet in Texas Mrs. McCormick to Compete Miss Sears in Three Events | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-joseph-cannollys-have-son.html | The Joseph Cannollys Have Son | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editor-heads-yeshiva-alumni.html | Editor Heads Yeshiva Alumni | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/seixas-richardson-gain-in-tennis-at-wimbledon-larsen-loses-in-3.html | Seixas, Richardson Gain In Tennis at Wimbledon; Larsen Loses in 3 Sets SEIXAS ADVANCES WITH RICHARDSON Rosewall Drops Service Seixas Starts Fast | True | By Fred Tupper Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/two-political-matters-of-current-interest.html | TWO POLITICAL MATTERS OF CURRENT INTEREST | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/diering-sold-by-orioles-montreal-obtains-outfielder-baltimore-signs.html | DIERING SOLD BY ORIOLES; Montreal Obtains Outfielder-- Baltimore Signs Pitcher, 17 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/personality-the-milkmans-an-early-riser-harold-w-comfort-keeps-the.html | Personality: The Milkman's an Early Riser; Harold W. Comfort Keeps the Memos Flying at Borden $18 a Week Pay Learned Lesson Early Got Route Man's Habit Old Lines Expanded | True | By Robert E. Bedingfield | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gail-cone-bride-of-john-leibell-daughter-of-state-supreme-court.html | GAIL CONE BRIDE OF JOHN LEIBELL; Daughter of State Supreme Court Justice Married to Son of Federal Judge | True | Turi-Larkin | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nancy-joyce-lineken-married.html | Nancy Joyce Lineken Married | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/shooting-at-fair-described.html | Shooting at Fair Described | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/uranium-for-power.html | URANIUM FOR POWER | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gets-post-at-columbia-dr-david-rittenberg-heads-medical.html | GETS POST AT COLUMBIA; Dr. David Rittenberg Heads Medical Biochemistry | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/surf-captures-international-class-laurels-in-huguenot-yacht-club.html | Surf Captures International Class Laurels in Huguenot Yacht Club Regatta; ENCORE, HARPOON TRIUMPH ON SOUND Wilson's S Boat, Corwin's 210 Share Honors With O'Mealey-- Manny Craft Southerly Saves the Day Defeats Dooley Yacht ORDER OF THE FINISHES | True | By John Rendel Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/moroccans-claim-areas-in-sahara-dispute-with-algeria-looms-on.html | MOROCCANS CLAIM AREAS IN SAHARA; Dispute With Algeria Looms on Fixing of Frontiers-- Move Called Political Moroccan Claims Outlined Political Move Suspected | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/soviet-publishes-lenin-testament-it-ends-33-years-silence-us-prints.html | SOVIET PUBLISHES LENIN TESTAMENT; It Ends 33 Years' Silence -- U.S. Prints Documents on Stalin and Party SOVIET PUBLISHES LENIN TESTAMENT Lenin's Praise for Trotsky Khrushchev's Position | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dodge-manufacturing-elects.html | Dodge Manufacturing Elects | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fort-hancock-to-celebrate.html | Fort Hancock to Celebrate | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/porsche-first-in-race.html | Porsche First in Race | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mrs-iw-andrews-rewed.html | Mrs. I.W. Andrews Rewed | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-merchants-point-of-view-big-question-mark-geared-to-index.html | The Merchant's Point of View; Big Question Mark Geared to Index Chicago Borrowings Installment Sales High | True | By Herbert Koshetz | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/janet-thompson-wed-alumna-of-holyoke-and-john-aylmer-white-are.html | JANET THOMPSON WED; Alumna of Holyoke and John Aylmer White Are Married | True | Special to The New York Times | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sallie-fraysur-a-bride-married-to-edward-h-yates-in-garden-at-hyde.html | SALLIE FRAYSUR A BRIDE; Married to Edward H. Yates in Garden at Hyde Park | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wheatley-poloists-play-today.html | Wheatley Poloists Play Today | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/stalin-accused-on-0wn-people-soviet-papers-printed-here-show-lenin.html | STALIN ACCUSED ON 0WN PEOPLE; Soviet Papers Printed Here Show Lenin Hitting at Him About Georgians Issues of the Purges | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ay-ay-admiral-death.html | 'Ay, Ay, Admiral Death' | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/from-the-cookbooks-of-76.html | From the Cookbooks of '76 | True | BY Jane Nickerson | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/capital-bus-line-accept-chalk-bid.html | CAPITAL BUS LINE ACCEPT CHALK BID | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/freeway-route-in-jersey-given-fewer-protests-than-were-expected-are.html | FREEWAY ROUTE IN JERSEY GIVEN; Fewer Protests Than Were Expected Are Voiced Over Bergen-Passaic Artery FORT LEE ENGLEWOOD LEONIA TEANECK BOGOTA RIDGEFIELD PARK HACKENSACK LODI SADDLE BROOK PATERSON WEST PATERSON TOTOWA AND WAYNE TOWNSHIP | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bonn-will-speed-conscription-bill-majority-decides-to-enact-the.html | BONN WILL SPEED CONSCRIPTION BILL; Majority Decides to Enact the Controversial Measure During Coming Week Bonn Agrees to Pay France | True | By M.s. Handler Special to the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/editorials.html | EDITORIALS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/li-benefit-concert-aug-4.html | L.I. Benefit Concert Aug. 4 | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/useful-items-for-the-workshop-shot-in-the-arm-up-and-out-for-easy.html | USEFUL ITEMS FOR THE WORKSHOP; Shot in the Arm Up and Out For Easy Opening Edging Plywood Versatile Tool Flexible Frame On Various Levels | True | By Tony Trombinophotos By Gottscho-Schleisner | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/armco-to-continue-working-in-8-mills.html | ARMCO TO CONTINUE WORKING IN 8 MILLS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/us-employe-roll-climbs.html | U.S. Employe Roll Climbs | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/uhriks-to-meet-falcons.html | Uhriks to Meet Falcons | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/news-of-the-advertising-and-marketing-fields-creative-people-papers.html | News of the Advertising and Marketing Fields; 'Creative People' Papers Most Important Impractical in Some Cases Word From Mr. Mead On the Inside Media Buyers Disband | True | By William M. Freeman | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/president-quits-hospital-goes-to-his-farm-for-rest-eisenhower-goes.html | President Quits Hospital, Goes to His Farm for Rest; EISENHOWER GOES TO FARM FOR REST | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/he-dreamt-large.html | He Dreamt Large | True | By Angie Debo | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-ruth-cowan-wed-former-ap-writer-bride-of-bradley-nash-exus.html | MISS RUTH COWAN WED; Former A.P. Writer Bride of Bradley Nash, Ex-U.S. Aide | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/spears-emmons-gain-final.html | Spears, Emmons Gain Final | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/amid-the-boos-some-small-applause.html | Amid the Boos, Some Small Applause | True | By Lewis Nichols | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sports-of-the-times-a-matter-of-strategy-the-shocker-invitation.html | Sports of The Times; A Matter of Strategy The Shocker Invitation Declined Eliminating Doubles | True | By Arthur Daley | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-view-from-a-catskill-mountain-catskill-country-visit-to.html | THE VIEW FROM A CATSKILL MOUNTAIN; Catskill Country Visit to Cooperstown Drive Around a Reservoir | True | By Marvin Schwartznys Pix-Commerce | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/madge-gray-shreve-wed-here.html | Madge Gray Shreve Wed Here | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/last-parcel-sold-in-the-yale-farms.html | LAST PARCEL SOLD IN THE YALE FARMS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-1-no-title-student-of-pop-warner.html | Article 1 -- No Title; Student of Pop Warner | True | The New York Times, 1942 | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-yorkers-buy-tract-in-florida.html | NEW YORKERS BUY TRACT IN FLORIDA | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/martin-mcormack-spar-over-housing.html | MARTIN, M'CORMACK SPAR OVER HOUSING | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/sixteen-who-make-us-laugh.html | Sixteen Who Make Us Laugh | True | By Gilbert Millstein | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/factors-in-steel-dispute.html | Factors in Steel Dispute | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/up-and-down-the-coast.html | Up and Down The Coast | True | By John Gould | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/store-work-to-start-construction-set-for-center-near-peekskill-ny.html | STORE WORK TO START; Construction Set for Center Near Peekskill, N.Y. | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/edmonton-enrolls-anderson.html | Edmonton Enrolls Anderson | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/variety-of-homes-opened-in-jersey-prices-range-from-less-than-15000.html | VARIETY OF HOMES OPENED IN JERSEY; Prices Range From Less Than $15,000 to More Than $30,000 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/connecticut-shows-5000000-surplus-but-taxes-may-have-to-go-up.html | Connecticut Shows $5,000,000 Surplus, But Taxes May Have to Go Up Anyway | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/arizona-democrats-to-be-uncommitted.html | ARIZONA DEMOCRATS TO BE UNCOMMITTED | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/kenyon-of-britain-defeats-burke-4-and-3-for-world-senior-golf.html | Kenyon of Britain Defeats Burke, 4 and 3, for World Senior Golf Trophy; AMERICAN FADES AFTER GOING 2 UP Kenyon Wins in England as Burke Fails to Take a Hole in Afternoon Round | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/projects-boom-in-los-angeles-bumper-crop-of-new-office-structures.html | PROJECTS BOOM IN LOS ANGELES; Bumper Crop of New Office Structures Rearranging the Sprawling Coast City MANY OF DARING DESIGN Hot Weather and Need for Parking Space Play Part in Architectural Innovations New York Builder Cited LOS ANGELES HAS BOOM IN BUILDING Massive in Concept Construction Cheaper There Parking Problem | True | By Walter H. Stern Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/huntington-show-july-15.html | Huntington Show July 15 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-tricks-of-smugglers-just-old-stuff-to-customs-us-customs-school.html | 'New' Tricks of Smugglers Just 'Old Stuff' to Customs; U.S. Customs School Shows That Smugglers' Tricks Are Just What They Used to Be | True | By Arthur H. Richter | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/americans-impressed-by-soviet-air-power-but-nothing-startling-is.html | AMERICANS IMPRESSED BY SOVIET AIR POWER; But Nothing Startling Is Seen, and U.S. Is Still Thought to Have Edge Soviet Airmanship Significance of Tour Prowess in Air Power | True | By Hanson W. Baldwin Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dodd-will-oppose-bush-for-senator-connecticuts-only-democrat-in.html | DODD WILL OPPOSE BUSH FOR SENATOR; Connecticut's Only Democrat in House to Be Named by Party on Saturday Delegates to Be Named | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/son-to-mrs-james-m-chase.html | Son to Mrs. James M. Chase | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/souchak-at-peak-for-british-open-shoots-a-practice-round-of-70-over.html | SOUCHAK AT PEAK FOR BRITISH OPEN; Shoots a Practice Round of 70 Over Hoylake Course-- Thomson Is Favored Offers Real Challenge Thomson Is Confident | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-wright-227-ahead-by-stroke-beverly-hanson-runnerup-in-western.html | MISS WRIGHT, 227, AHEAD BY STROKE; Beverly Hanson Runner-Up in Western Open Tourney --Miss Suggs Posts 229 Miss Suggs Falters | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/albert-hanauer.html | ALBERT HANAUER | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/nashua-runs-7th-red-hannigan-141-wins-belmont-dash-switch-on-2d.html | NASHUA RUNS 7TH; Red Hannigan, 14-1, Wins Belmont Dash --Switch On 2d Nashua Four Lengths Back CARTER HANDICAP TO RED HANNIGAN First 1956 Stake Victory | True | By James Roach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/in-july-a-list-of-coming-events-anniversaries-and-other-notable.html | In July; A list of coming events, anniversaries and other notable dates this month. | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/judith-messinger-prospective-bride.html | JUDITH MESSINGER PROSPECTIVE BRIDE | True | H.G. Kurkjian | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/harriman-praises-rebels-of-poznan.html | HARRIMAN PRAISES REBELS OF POZNAN | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-financial-week-in-face-of-steel-crisis-market-rises-again.html | THE FINANCIAL WEEK; In Face of Steel Crisis, Market Rises Again --Inflation Ahead? Capitol Outlays Snappy Comeback | True | By John G. Forrest | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-zinkewicz-wed-bride-of-eugene-p-schreiner-in-church-ceremony.html | MISS ZINKEWICZ WED; Bride of Eugene P. Schreiner in Church Ceremony Here | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/report-on-blacklisting-fund-for-the-repulic-study-dealing-with.html | REPORT ON BLACKLISTING; Fund for the Repulic Study Dealing With Radio-TV Is Found Deserving of Commendation and Censure Responsibility Distinctions Shortcomings Other Points Consequences | True | By Jack Gould | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/carole-e-stevens-bride-in-bay-state.html | CAROLE E. STEVENS BRIDE IN BAY STATE | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/picture-credits-305717252.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/colleges-must-double-capacity-within-15-years-survey-holds-faster.html | Colleges Must Double Capacity Within 15 Years, Survey Holds; Faster Growth Needed | True | By Benjamin Fine Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/gov-leader-wants-south-on-ticket.html | GOV. LEADER WANTS SOUTH ON TICKET | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-ubbelohde-bride-in-france-new-canaan-girl-married-to-comte.html | MISS UBBELOHDE BRIDE IN FRANCE; New Canaan Girl Married to Comte Armand de Malherbe --Bride Attended by Four | True | Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/elinore-w-brown-is-wed-in-queens-principals-in-marriages-of.html | ELINORE W. BROWN IS WED IN QUEENS; Principals in Marriages of Interest to Society | True | Bradford Bachrach | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/retailers-expect-increased-sales-the-nations-economic-picture-at.html | RETAILERS EXPECT INCREASED SALES; The Nation's Economic Picture at Midyear Develops a Cloudy Aspect RETAILERS EXPECT INCREASED SALES | True | By Carl Spielvogel | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/dutch-to-get-us-atom-aid.html | Dutch to Get U.S. Atom Aid | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/carol-guild-is-married-bride-of-donald-bruce-elwell-in-pelham.html | CAROL GUILD IS MARRIED; Bride of Donald Bruce Elwell in Pelham Ceremony | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/palmers-68-for-203-leads-golf-by-shot-palmer-203-leads-by-stroke-in.html | Palmer's 68 for 203 Leads Golf by Shot; PALMER 203 LEADS BY STROKE IN GOLF | True | By the United Press | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/beverly-nordquist-is-a-bride.html | Beverly Nordquist Is a Bride | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/living-with-children.html | Living With Children | True | By Dorothy Barclay | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/paul-martin-weeks-weds-pamela-otis.html | PAUL MARTIN WEEKS WEDS PAMELA OTIS | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/perez-halts-foe-to-retain-crown-flyweight-champion-knocks-out.html | PEREZ HALTS FOE TO RETAIN CROWN; Flyweight Champion Knocks Out Suarez in Eleventh Round at Montevideo | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/unpublished-soviet-party-documents-released-by-the-us-list-of-the.html | Unpublished Soviet Party Documents Released by the U.S.; List of the Documents FOR THE EXCLUSIVE USE OF PARTY ORGANIZATIONS Letter to the Congress III Concerning the Assignment of Legislative Functions to Gosplan To Com. Stalin To All Members of the CC/RCP Concerning the National Question or "Autonorization" Lenin's Notes Criticizing Affairs Within the Party Concerning the National Question or "Autonorization" Concerning the National Question or "Autonomi-zation" The Letter of Com. Fotiyev to Com. Kamenev, Copy to Com. Trotsky Answer of Com. Kamenev to the C.C. Secretariat The Letter of Com. Fotiyeva The Declaration of Com. Stalin Transmitted to C.C. Members | True | Special to The New York Times.SovfotoThe New York Times | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/new-soviet-line-has-large-risks-shif-in-communist-system-involved.html | NEW SOVIET LINE HAS LARGE RISKS; Shif in Communist System Involved Motives for the Change Togliatti's Program Democratic Concessions Sudden Release New Course U.S. COMMUNIST REACTION | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/son-to-the-herbert-miskends.html | Son to the Herbert Miskends | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/mellon-gallery-gets-new-chief-john-walker-assumes-post-of-director.html | MELLON GALLERY GETS NEW CHIEF; John Walker Assumes Post of Director Today at the National Art Building | True | By Jay Walz Special To the New York Times.the New York Times (BY GEORGE TAMES) | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/ben-hogan-cards-a-66-for-servicemen-in-paris.html | Ben Hogan Cards a 66 For Servicemen in Paris | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/soviet-gets-protest-from-bonn-embassy.html | SOVIET GETS PROTEST FROM BONN EMBASSY | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/wood-field-and-stream-yale-tuna-squad-lists-summer-matches-in-nova.html | Wood, Field and Stream; Yale Tuna Squad Lists Summer Matches in Nova Scotia and Bahamas | True | By John W. Randolph | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/bessie-g-robinson-engaged-to-marry.html | BESSIE G. ROBINSON ENGAGED TO MARRY | True | Special to The New York Times.Warren Kay Vantine | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/pentagon-controversies-squelched-but-not-ended-ferment-over-roles.html | PENTAGON CONTROVERSIES SQUELCHED BUT NOT ENDED; Ferment Over Roles of Three Services Is Likely to Continue for Some Time Pentagon Detectives Army Disconsolate Whose Missiles? | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/15-hits-by-brooks-dodgers-clip-roberts-for-5-runs-in-3d-erskine.html | 15 HITS BY BROOKS; Dodgers Clip Roberts for 5 Runs in 3d-- Erskine Victor Roebuck Replaces Erskine Bunt Fills Bases DODGERS' 15 HITS DEFEAT PHILS, 10-7 Records Are Searched O'Malley Eyes Orchid | True | By John Drebinger | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/in-tva-playground-in-northeast-tennessee.html | IN T.V.A.; PLAYGROUND IN NORTHEAST TENNESSEE | True | By Warner Ogdensawders From Cushing | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/3-connecticut-girls-are-brides-miss-stoddard-anne-griggs-elizabeth.html | 3 Connecticut Girls Are Brides; Miss Stoddard, Anne Griggs, Elizabeth Kingsley Wed Stanley-- Kingsley Plerson--Griggs | True | Special to The New York Times.Russell O. KuhnerBradford BachrachForrest K. Saville | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/florida-site-is-sold-brooklyn-interests-plan-a-development-near.html | FLORIDA SITE IS SOLD; Brooklyn Interests Plan a Development Near Miami | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/living-the-outdoor-life-on-cape-cod-fishing-tournament-broadway.html | LIVING THE OUTDOOR LIFE ON CAPE COD; Fishing Tournament Broadway Plays Variety of Lodgings | True | By Harry V. Forgeronfritz Henle From Monkmeyer | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/group-of-workers-outbids-realty-man-for-tax-liens-on-russians-li.html | Group of Workers Outbids Realty Man For Tax Liens on Russians' L.I. Estate | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/zilkha-banker-dead-in-geneva-head-of-global-trade-finance-network.html | ZILKHA, BANKER, DEAD IN GENEVA; Head of Global Trade Finance Network, 72, Was President of American Nile Corp. Opened Bank in Beirut | True | The New York Times, 1955 | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/reds-in-warning-to-east-germans-people-of-other-satellites-also.html | REDS IN WARNING TO EAST GERMANS; People of Other Satellites Also Cautioned Against Instigating Uprisings Red Radios Issue Warnings | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/100-links-teams-to-play-thursday-bogart-brownell-to-defend-in.html | 100 LINKS TEAMS TO PLAY THURSDAY; Bogart-Brownell to Defend in Anderson Golf Tourney at Winged Foot Club 32 Pairs to Qualify | True | By Lincoln A. Werden | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/highways-jammed-as-holiday-nears-cars-clog-road-as-fourth-nears.html | Highways Jammed As Holiday Nears; CARS CLOG ROAD AS FOURTH NEARS | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/toronto-plans-united-appeal.html | Toronto Plans United Appeal | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/their-nuptials-held.html | Their Nuptials Held | True | Parker | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/true-tale-story-of-baby-doe-tabor-turned-into-an-opera-ambitious.html | TRUE TALE; Story of Baby Doe Tabor Turned Into an Opera Ambitious Baby Suited to Song Operatic Solution | True | By Douglas Moore | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/the-call-of-the-wild.html | The Call Of the Wild | True | By Trevor Lloydillustration From (ARCTIC WILDERNESS.) | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/an-uneasy-calm-grips-guatemala-government-seems-to-have-weathered.html | AN UNEASY CALM GRIPS GUATEMALA; Government Seems to Have Weathered Worst Crisis, but Scars Remain Shadow Gast by Dead | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/armed-force-cut-by-east-germany-red-regime-announces-slash-of.html | ARMED FORCE CUT BY EAST GERMANY; Red Regime Announces Slash of 30,000--Sets Future Strength at 90,000 | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/rockland-plan-urged-25000000-project-near-new-city-is-advocated.html | ROCKLAND PLAN URGED; $25,000,000 Project Near New City Is Advocated | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/noted-along-the-seine-french-americans-turn-paris-into-one-big.html | NOTED ALONG THE SEINE; French, Americans Turn Paris Into One Big Movie Set--Other Items Full Face Among the Principals Doldrums Newcomers | True | By Gene Moskowitz | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/janet-hopps-in-sweep-triumphs-in-college-singles-and-doubles-tennis.html | JANET HOPPS IN SWEEP; Triumphs in College Singles and Doubles Tennis Finals | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/science-in-review-astronomers-present-new-evidence-that-universe-is.html | SCIENCE IN REVIEW; Astronomers Present New Evidence That Universe Is Expanding Like a Bubble Expanding Universe Night Photographs | True | By Waldemar Kaempffert | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/audrey-stark-married-ohio-wesleyan-alumna-wed-here-to-bruce.html | AUDREY STARK MARRIED; Ohio Wesleyan Alumna Wed Here to Bruce Benjamin | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/miss-archambault-painter-dies-at-100.html | MISS ARCHAMBAULT, PAINTER, DIES AT 100 | True | Special to The New York Times. | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/news-and-notes-from-the-tvradio-world-summer-variety-show.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; SUMMER VARIETY SHOW | True | By Richard F. Shepardart Selbysy Friedman | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/clinic-will-open-aug6-adelphis-basketball-coaching-course-will-run.html | CLINIC WILL OPEN AUG. 6; Adelphi's Basketball Coaching Course Will Run 3 Days | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/tips-and-hints-counteracting-the-effects-of-summer-on-lumberother.html | TIPS AND HINTS; Counteracting the Effects of Summer On Lumber-- Other Suggestions One, Two, Three Glide Convenient--and Safe Plastic Patching Instant H2O Indestructible Wastebasket As Good as New | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/on-defense-and-aid-bipartisan-fire-plea-by-george.html | On Defense and Aid; Bipartisan Fire Plea by George | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/party-chairman-study-in-feuds-and-funds-in-one-corner-stands-mr.html | Party Chairman: Study in Feuds and Funds; In one corner stands Mr. Butler, and in the other, Mr. Hall. The decision: Nov. 6. Party | True | BY Cabell Phillips | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/3759-youngsters-see-game.html | 3,759 Youngsters See Game | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/fine-case-for-art-robert-edmond-jones-book-is-reappraised-musicals.html | FINE CASE FOR ART; Robert Edmond Jones' Book Is Reappraised Musicals Prove Point Viewpoint Unchanged Artist's Function | True | By Brooks Atkinson | 1984-08-08 | RE0000210720 | B00000600794 |
| 1956-07-01 | 1956-07-01 | https://www.nytimes.com/1956/07/01/archives/top-law-graduates-join-javits-staff.html | TOP LAW GRADUATES JOIN JAVITS' STAFF | True | | 1984-08-08 | RE0000210720 | B00000600794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/bolivia-arrests-26-as-revolt-plotters.html | BOLIVIA ARRESTS 26 AS REVOLT PLOTTERS | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/saving-outdoor-utensils.html | Saving Outdoor Utensils | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/parties-and-issues-in-the-steel-dispute.html | Parties and Issues in the Steel Dispute | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/lard-prices-crumble-adjustment-in-vegetable-oils-inspires-long.html | LARD PRICES CRUMBLE; Adjustment in Vegetable Oils Inspires Long Liquidation | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/planes-last-message-was-we-are-going.html | Plane's Last Message Was 'We Are Going--' | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/calvin-kiessling-retired-architect.html | CALVIN KIESSLING, RETIRED ARCHITECT | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/stamford-show-stars-two-cows-heckscher-farm-for-children.html | STAMFORD SHOW STARS TWO COWS; Heckscher Farm for Children Dedicated--Bovines Steal Day From Dignitaries Children Do Chores | True | By Richard H. Parke Special To the New York Times.the New York Times | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/crash-deaths-mark-the-first-for-a-dc7.html | CRASH DEATHS MARK THE FIRST FOR A DC-7 | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sports-car-race-to-miller.html | Sports Car Race to Miller | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moscow-plans-big-tv-tower.html | Moscow Plans Big TV Tower | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/microscopic-study-planned.html | 'Microscopic Study' Planned | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/philip-morris-in-panama.html | Philip Morris in Panama | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/man-drowns-righting-boat.html | Man Drowns Righting Boat | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/zig-zag-is-leader-of-five-finishers-schusters-yacht-looms-as-winner.html | ZIG ZAG IS LEADER OF FIVE FINISHERS; Schuster's Yacht Looms as Winner of Johns Trophy in Bayside Club Race THE SUMMARIES | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/expremier-of-jordan-is-reported-a-suicide.html | Ex-Premier of Jordan Is Reported a Suicide | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/harriman-leaders-in-campaign-named.html | HARRIMAN LEADERS IN CAMPAIGN NAMED | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/integration-predicted-university-of-alabama-seen-admitting-negroes.html | INTEGRATION PREDICTED; University of Alabama Seen Admitting Negroes in Fall | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/chinese-nationalists-turn-to-industry-on-taiwan.html | Chinese Nationalists Turn to Industry on Taiwan | True | United States Information Service | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/guatemalan-succumbs-fifth-student-dies-of-wounds-inflicted-by.html | GUATEMALAN SUCCUMBS; Fifth Student Dies of Wounds Inflicted by Police | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/transport-news-of-interest-here-nmu-welfare-aid-totals-6798000-in-3.html | TRANSPORT NEWS OF INTEREST HERE; N.M.U. Welfare Aid Totals $6,798,000 in 3 Years--New Latin-Midwest Air Run Chicago South by Air Decline in Airline Deaths A Historic Pilgrimage | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/banks-legal-line-rises-to-30-billion.html | BANKS 'LEGAL LINE' RISES TO 30 BILLION | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/patricia-ann-love-married-in-maine.html | PATRICIA ANN LOVE MARRIED IN MAINE | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/days-stay-for-ousted-russian.html | Day's Stay for Ousted Russian | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/indians-subdue-white-sox-76-61-lemon-connects-in-gaining-no-10tribe.html | INDIANS SUBDUE WHITE SOX, 7-6, 6-1; Lemon Connects in Gaining No. 10--Tribe Wins First Game With 3 in 9th | True | The New York Times(by Neal Boenzi) | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/venezuela-gets-new-warships.html | Venezuela Gets New Warships | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dr-kraeling-90-brooklyn-cleric-pastor-emeritus-of-the-zion-lutheran.html | DR. KRAELING, 90, BROOKLYN CLERIC; Pastor Emeritus of the Zion Lutheran Church Dies--Led Congregation 51 Years | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/designed-to-encourage-a-relaxed-attitude.html | Designed to Encourage a Relaxed Attitude | True | The New York Times Studio | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/staff-changes-at-alcoa.html | Staff Changes at Alcoa | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/subway-link-opposed-budget-commission-criticizes-chrystie-street.html | SUBWAY LINK OPPOSED; Budget Commission Criticizes Chrystie Street Project | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-radar-beacon-used-device-aids-air-force-planes-in-locating.html | NEW RADAR BEACON USED; Device Aids Air Force Planes in Locating Refueling Craft | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mary-c-hammond-will-be-married-alumna-of-bennett-fiancee-of-henry-f.html | MARY C. HAMMOND WILL BE MARRIED; Alumna of Bennett Fiancee of Henry F. Baldwin, a Marine Corps Veteran | True | Special to The New York Times.Udel Bros. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-director-is-elected-by-continental-air-lines.html | New Director Is Elected By Continental Air Lines | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/jersey-to-sell-parkway-bonds-25000000-issue-to-build-garden-state.html | JERSEY TO SELL PARKWAY BONDS; $25,000,000 Issue to Build Garden State Spur to Meet New York Thruway | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/russian-warning-given-on-mideast-khrushchev-feels-conflict-there.html | RUSSIAN WARNING GIVEN ON MIDEAST; Khrushchev Feels Conflict There Would Lead to War, Cairo Paper Asserts Soviet Calls Tour Success Shepilov Flies From Athens Hammarskjold in Finland | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/red-china-adds-to-party.html | Red China Adds to Party | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/the-business-bookshelf-many-baseball-facts-top-teams-pay-more-other.html | THE BUSINESS BOOKSHELF; Many Baseball Facts Top Teams Pay More OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/caa-scans-logs-for-clue-to-crash-official-says-radio-reports-by.html | C.A.A. SCANS LOGS FOR CLUE TO CRASH; Official Says Radio Reports by Pilots Will Be Studied-- T.W.A. Changed Altitude C.A.A. SCANS LOG FOR CRASH CLUES | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/second-superliner-in-prospect-to-give-us-a-speed-team-second.html | Second Superliner In Prospect to Give U.S. a Speed Team; Second Superliner Is in Prospect To Give U.S. the Fastest Team Break-Even Point Estimated Vessel Cost $77 Million | True | By George Horne | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/soviet-said-to-build-170passenger-planes.html | Soviet Said to Build 170-Passenger Planes | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/lull-in-guatemala.html | LULL IN GUATEMALA | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/pope-talks-to-lay-franciscans.html | Pope Talks to Lay Franciscans | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/vice-president-named-for-us-steel-division.html | Vice President Named For U.S. Steel Division | True | Trinity court Studio | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mass-trial-expected-soon.html | Mass Trial Expected Soon | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/twining-sees-trip-as-worthwhile-us-air-force-chief-arrives-in.html | TWINING SEES TRIP AS 'WORTH-WHILE'; U.S. Air Force Chief Arrives in Germany en Route Home From Visit to Soviet | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-planes-enter-service.html | New Planes Enter Service | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/cornell-engineers-find-jobs.html | Cornell Engineers Find Jobs | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sail-to-mrs-whitman-her-lightning-shows-way-in-miramar-womens.html | SAIL TO MRS. WHITMAN; Her Lightning Shows Way in Miramar Women's Regatta | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/husbands-and-wives-are-urged-to-adjust.html | Husbands and Wives Are Urged to Adjust | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/open-house-on-the-saratoga.html | Open House on the Saratoga | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/7-drills-for-84000-scheduled-by-army.html | 7 DRILLS FOR 84,000 SCHEDULED BY ARMY | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/news-guild-to-convene-toronto-to-be-site-july-913-25-expected-to.html | NEWS GUILD TO CONVENE; Toronto to Be Site July 9-13 --25 Expected to Attend | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/other-sales-and-mergers-american-bulb-co-thomas-a-edison-inc.html | OTHER SALES AND MERGERS; American Bulb Co. Thomas A. Edison, Inc. ElectroData Corp. Monarch Insurance General Reinsurance | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/taconite-plant-to-be-opened.html | Taconite Plant to Be Opened | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/berkshire-center-opens-14th-session.html | BERKSHIRE CENTER OPENS 14TH SESSION | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/executive-is-appointed-for-united-advertising.html | Executive Is Appointed For United Advertising | True | Fabian Bachrach | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/reported-increase-in-new-coffee-crop-may-upset-market.html | Reported Increase In New Coffee Crop May Upset Market | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/music-strauss-program-rosenkavalier-fledermaus-and-gypsy-baron.html | Music: Strauss Program; 'Rosenkavalier, Fledermaus' and 'Gypsy Baron' Excerpts Offered at Stadium | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sports-of-the-times-olympic-powerhouse-room-for-argument-eyepopping.html | Sports of The Times; Olympic Powerhouse Room for Argument Eye-Popping Performances Sure Bets | True | By Arthur Daley | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/quits-retail-stores-post.html | Quits Retail Stores Post | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/neuhaus-defeats-bates.html | Neuhaus Defeats Bates | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mrs-jd-lind-has-daughter.html | Mrs. J.D. Lind Has Daughter | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/conversion-is-stepped-up-in-drive-to-attract-tourists-and-industry.html | Conversion Is Stepped Up in Drive To Attract Tourists and industry; Aruba Attacks Fresh-Water Problem on Large Scale | True | By Albert L. Krausthe New York Times | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/600-at-film-flee-fire-smoke-from-nearby-blaze-enter-34th-st-theatre.html | 600 AT FILM FLEE FIRE; Smoke From Near-By Blaze Enter 34th St. Theatre | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sukarno-visits-lebanon.html | Sukarno Visits Lebanon | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/research-concern-formed.html | Research Concern Formed | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mcdonalds-son-quits-job-to-support-strikers.html | McDonald's Son Quits Job to Support Strikers | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/skobla-sets-shotput-mark.html | Skobla Sets Shot-Put Mark | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/economic-and-finance-a-monetary-randall-commissioni-economic-and.html | ECONOMIC AND FINANCE; A Monetary 'Randall Commission'?--I ECONOMIC AND FINANCE Only Two Revisions Changes Justified Centralizing Needed | True | By Edward H. Collins | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/phils-sign-two-hurlers.html | Phils Sign Two Hurlers | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/third-holland-tube-proposed-by-moses-3d-holland-tube-urged-by-moses.html | Third Holland Tube Proposed by Moses; 3D HOLLAND TUBE URGED BY MOSES | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/suit-hats-tall-silhouettes-on-mr-johns-fall-schedule.html | Suit Hats, Tall Silhouettes On Mr. John's Fall Schedule | True | By Dorothy Hawkins | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/247775-for-science-research-corporation-tells-of-june-grants-to.html | $247,775 FOR SCIENCE; Research Corporation Tells of June Grants to Schools | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/white-plains-sale-of-store-reported.html | WHITE PLAINS SALE OF STORE REPORTED | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/writers-guild-to-hold-contest-for-best-tv-and-radio-scripts.html | Writers Guild to Hold Contest For Best TV and Radio Scripts | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hibberd-defeats-sister-by-halflength-in-lightning-duel-on-sound-126.html | Hibberd Defeats Sister by Half-Length in Lightning Duel on Sound; 126 YACHTS START IN Y.R.A. REGATTA 8-Knot Breeze Aids Largest Fleet of Season--Hibberd, John, Reyling Triumph Vixen Is Runner-Up. Wind Straight Up Course ORDER OF THE FINISHES | True | By Gordon S. White Jr. Special To the New York Times.. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/poland-vs-russia.html | POLAND VS. RUSSIA | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/schwartzbrinberg.html | Schwartz--Brinberg | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/jersey-games-decision-menaces-beauty-show.html | Jersey Games Decision Menaces Beauty Show | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/london-paper-shows-canyon.html | London Paper Shows Canyon | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/capital-marks-up-in-zurich-market-issue-known-as-libkadm-is-at.html | CAPITAL MARKS UP IN ZURICH MARKET; Issue Known as Libka-DM Is at Record Level for Alien Investment in Germany Swiss Market Active | True | By George H. Morison Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/stamford-building-bought.html | Stamford Building Bought | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/poles-in-london-pray-for-the-poznan-dead.html | Poles in London Pray For the Poznan Dead | True | Special to The New York Times | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dividend-meetings-today.html | DIVIDEND' MEETINGS TODAY | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-balks-at-teaching-old-typists-new-keys.html | U.S. Balks at Teaching Old Typists New Keys | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/2-men-searching-for-keys-start-broadway-loft-fire.html | 2 Men Searching for keys Start Broadway Loft Fire | True | The New York Times | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/california-victims-were-on-vacations.html | CALIFORNIA VICTIMS WERE ON VACATIONS | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/wheatley-team-victor-hickok-goal-in-last-period-tops-blind-brook.html | WHEATLEY TEAM VICTOR; Hickok Goal in Last Period Tops Blind Brook Four, 8-7 | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/palmer-beats-kroll-in-playoff-after-golf-tourney-tie-at-274.html | Palmer Beats Kroll in Play-Off After Golf Tourney Tie at 274 | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-and-soviet-face-snag-on-magazines.html | U.S. AND SOVIET FACE SNAG ON MAGAZINES | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ship-brokers-concern-elects-new-president.html | Ship Brokers Concern Elects New President | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/general-telephone-reports-on-income.html | GENERAL TELEPHONE REPORTS ON INCOME | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hooker-reports-gain-in-earnings-electrochemical-companys-6-months.html | HOOKER REPORTS GAIN IN EARNINGS; Electrochemical Company's 6 Months Net $5,743,400-- Other Corporate Reports. EAGLE-PICHER COMPANY Net Profit Is $3,677,627 for Six Months Ended May 31 OTHER COMPANY REPORT | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/powderpressing-machines.html | Powder-Pressing Machines | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/2d-greatgrandchild-for-demille.html | 2d Great-Grandchild for deMille | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/park-concert-wednesday.html | Park Concert Wednesday | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/russia-takes-newlook-at-tennis-competition.html | Russia Takes 'NewLook' At Tennis Competition | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/europe-extends-payments-union-70-of-exchanges-covered-for-seventh.html | EUROPE EXTENDS PAYMENTS UNION; 70% of Exchanges Covered for Seventh Year Under Marshall Plan Pact 75% Payments in Gold | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hiroshima-toll-rises-womans-death-is-8th-in-1956-attributed-to-1945.html | HIROSHIMA TOLL RISES; Woman's Death Is 8th in 1956 Attributed to 1945 Bomb | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/named-to-hospital-post.html | Named to Hospital Post | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/piety-held-world-need-neibacher-places-spiritual-strength-over.html | PIETY HELD WORLD NEED; Neibacher places Spiritual Strength Over Military | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/pilot-scratched-in-jet-crash.html | Pilot Scratched in Jet Crash | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/wild-taxi-hits-5-cars-8-hurt.html | Wild Taxi Hits 5 Cars, 8 Hurt | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/javits-absolves-state-in-cavein-denies-albany-is-responsible-for.html | JAVITS ABSOLVES STATE IN CAVE-IN; Denies Albany Is Responsible for Deaths of Six Children --Would Alter City Code | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/postal-work-rule-hit-civil-liberties-union-assailsl-curbs-on.html | POSTAL WORK RULE HIT; Civil Liberties Union Assailsl, Curbs on Criticisms | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/two-lines-offer-to-fly-relatives-to-crash-area.html | Two Lines Offer to Fly Relatives to Crash Area | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/all-128-on-2-airliners-found-dead-craft-presumed-to-have-collided.html | ALL 128 ON 2 AIRLINERS FOUND DEAD; CRAFT PRESUMED TO HAVE COLLIDED BEFORE CRASHING IN GRAND CANYON; 'COPTER AT SCENE Plans Are Laid to Fly Out Victims' Bodies --Inquiry Starts To Fly In Again Today Two Black Blotches Mark the Canyon Spots Where Planes Carried 128 to Death ALL 128 ARE DEAD ON TWO AIRLINERS 'We Are Going...' | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/britains-layoffs-depress-equities-shares-on-london-market-decline.html | BRITAINS LAYOFFS DEPRESS EQUITIES; Shares on London Market Decline Heavily Following Cutback in Motor Output INDEX IS 174.4 AT CLOSE Three Concerns Hardest Hit by Labor, Sales Difficulties Return Highest Dividends Index Loses Gains Blow From Australia Government Issues Weak | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/foreign-affairs-nato-iwho-wants-to-defend-himself-paring-down-nato.html | Foreign Affairs; NATO: I--Who Wants to Defend Himself? Paring Down N.A.T.O. Wishful Thinking | True | By C.l. Sulzberger | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/employer-scored-in-labor-rackets-his-balking-of-prosecutions-helps.html | EMPLOYER SCORED IN LABOR RACKETS; His Balking of Prosecutions Helps Criminals, Hogan Tells Trade Group | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moylan-takes-title-beats-schwartz-in-fourset-eastern-claycourt.html | MOYLAN TAKES TITLE; Beats Schwartz in Four-Set Eastern Clay-Court Final | True | Special to The new York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-head-of-law-league.html | New Head of Law League | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/briton-thrilled-to-preach-here-yorkshire-vicar-speaks-at-st.html | BRITON 'THRILLED' TO PREACH HERE; Yorkshire Vicar Speaks at St. Bartholomew's on the 'Thresholds of Life' | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/both-parties-hit-over-civil-rights-wilkins-tells-final-session-of.html | BOTH PARTIES HIT OVER CIVIL RIGHTS; Wilkins Tells Final Session of N.A.A.C.P. Convention Negro Is 'Out in Cold' Assails 'Defiant States' | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/fagan-captures-sports-car-race-takes-thompson-feature-in.html | FAGAN CAPTURES SPORTS CAR RACE; Takes Thompson Feature in Porsche--Collins Wins French Grand Prix Speed Sets Record Hamilton, Bueb in Front | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/15-die-in-mexican-train-wreck.html | 15 Die in Mexican Train Wreck | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/food-news-herbs-expert-explains-some-of-differences-two-new-icetea.html | Food News: Herbs; Expert Explains Some of Differences-- Two New Ice-Tea Products Tasted | True | By June Owen | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/building-is-leased-gall-lembke-structure-taken-for-25-years-in-deal.html | BUILDING IS LEASED; Gall & Lembke Structure Taken for 25 Years in Deal | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/study-of-science-reporting.html | Study of Science Reporting | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/textron-buys-up-2-more-concerns-peat-manufacturing-and-hallmack.html | TEXTRON BUYS UP 2 MORE CONCERNS; Peat Manufacturing and Hall-Mack Help Diversify Holdings of Company To Operate as Division | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/heliport-work-to-start-today-320000-facility-at-hudson-river-and.html | HELIPORT WORK TO START TODAY; $320,000 Facility at Hudson River and 30th Street Due to Open in September | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/how-area-members-voted-in-congress-during-week-the-senate-the-house.html | How Area Members Voted In Congress During Week; The Senate The House | True | Compiled by Congressional Quarterly. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/rejoins-marine-midland-trust.html | Rejoins Marine Midland Trust | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/podellfeiler.html | Podell--Feiler | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/lightning-honors-to-connell.html | Lightning Honors to Connell | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ford-fund-sending-first-130000000-in-salaryraising-gifts-to-630.html | Ford Fund Sending First $130,000,000 In Salary-Raising Gifts to 630 Colleges | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/reds-in-ferment-on-the-new-line-world-communists-held-to-be-in-most.html | REDS IN FERMENT ON THE NEW LINE; World Communists Held to Be in Most Bitter Dispute Since Trotsky Struggle Conflict and Argument | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/kaiser-of-cubs-trips-braves-70-before-43-milwaukee-triumph-bonus.html | Kaiser of Cubs Trips Braves, 7-0, Before 4-3 Milwaukee Triumph; Bonus Right-Hander Pitches Chicago's First Shutout-- Banks Hits Nos. 19, 20 | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/yankees-take-two-dodgers-split-giants-win-then-lead-in-suspended.html | Yankees Take Two; Dodgers Split; Giants Win, Then Lead in Suspended Game; HOMER BY MANTLE TOPS SENATORS, 8-6 HIS NO. 29, Second of Game, Decides Finale in 9th-- Yanks Win Opener, 3-2 First Homer Ties Score Count Reaches 3 and 1 Two Senators Picked Off | True | By Louis Effrat the New York Times (BY ERNEST SISTO) | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/phils-score-74-loss-41-verdict-beat-dodgers-in-opener-with-five.html | PHILS SCORE, 7-4; LOSS 4-1 VERDICT; Beat Dodgers in Opener With Five Runs in Ninth-- Craig Goes Route in 2d Game Twin Bills Prove Troublesome Phils Turn Tables Ennis Sets phils' Mark | True | By John Drebinger | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/100-policecopter-fail-to-net-fugitive.html | 100 POLICE;'COPTER FAIL TO NET FUGITIVE | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ship-hiring-rates-dip-for-5th-week-rises-registered-for-some.html | SHIP HIRING RATES DIP FOR 5TH WEEK; Rises Registered for Some Commodities Are Offset, but Brokers Aren't Alarmed | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/nurse-scholarship-test-set.html | Nurse Scholarship Test Set | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-team-displays-talent-and-depth-for-olympic-games-dumas-feat-caps.html | U.S. Team Displays Talent and Depth for Olympic Games; DUMAS FEAT CAPS TRYOUTS ON COAST His Leap of 7 Feet Inch One of 3 World-Breaking Track Performances Lituyev Record Surpassed Unhappy Fate for Sime Morrow Double Winner | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/it-cant-happen-to-you-pilot-in-crash-called-plane-safe-if-it-flew.html | 'IT CAN'T HAPPEN TO YOU'; Pilot in Crash Called Plane Safe if It Flew on Course | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-havens-net-tops-rate-of-1955-alpert-says-of-the-results-for-may.html | NEW HAVEN'S NET TOPS RATE OF 1955; Alpert Says of the Results for May That the Railroad 'Is Now Over the Hump' | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/terrorist-leader-hunted-on-cyprus.html | TERRORIST LEADER HUNTED ON CYPRUS | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/educators-split-over-integration-nea-convention-bloc-set-to-back.html | EDUCATORS SPLIT OVER INTEGRATION; N.E.A. Convention Bloc Set to Back Mixed Schools and Ousted Teachers FLOOR BATTLE EXPECTED Association Urged to Take Strong Stand and Aid Any Losing Jobs Over Issue Action Demanded 100,000 Negroes Attached | True | By Benjamin Fine Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/legion-chief-hits-blacklist-report-terms-findings-ridiculous-says.html | LEGION CHIEF HITS BLACKLIST REPORT; Terms Findings 'Ridiculous' --Says Public Makes or Breaks an Entertainer | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-advisory-group-is-honored-by-rhee.html | U.S. ADVISORY GROUP IS HONORED BY RHEE | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/eisenhowers-mark-40th-anniversary-president-fine-on-anniversary.html | Eisenhowers Mark 40th Anniversary; PRESIDENT 'FINE' ON ANNIVERSARY | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/soviet-air-poweri-a-report-on-us-officers-findings-during-visit-to.html | Soviet Air Power--I; A Report on U.S. Officers' Findings During Visit to Moscow Aerial Show Soviet Might Was Stressed U.S. Superiority Is Cited A Capacity for Copying | True | By Hanson W. Baldwin Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dance-programs-listed-for-week-festivals-will-take-place-in-lee-and.html | DANCE PROGRAMS LISTED FOR WEEK; Festivals Will Take Place in Lee and Ipswich, Mass., and in Ellenville, N.Y. | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/argentina-soccer-victor.html | Argentina Soccer Victor | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/nbc-radio-plans-bandstand-show-twohour-morning-program-will-present.html | N.B.C. RADIO PLANS 'BANDSTAND' SHOW; Two-Hour Morning Program Will Present Live Music by Popular Orchestras 'Sermons From Science' | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ballpoint-pen-postal-fixture.html | Ball-Point Pen Postal Fixture | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/navy-gets-drydock-on-coast.html | Navy Gets Drydock on Coast | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/kennedy-insists-on-more-police-calls-59-of-the-81-precincts.html | KENNEDY INSISTS ON MORE POLICE; Calls 59 of the 81 Precincts 'Woefully Undermanned' in Report to Mayor | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/reds-ask-change-in-rating-by-us-party-cites-its-repudiation-of.html | REDS ASK CHANGE IN RATING BY U.S.; Party Cites Its 'Repudiation' of Moscow in Contending It Is Not a Foreign Agency Updates a Previous Motion | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/metzl-heads-illustrators.html | Metzl Heads Illustrators | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/2-airliners-fell-in-a-wilderness-region-a-tangle-of-canyons-and.html | 2 AIRLINERS FELL IN A WILDERNESS; Region a Tangle of Canyons and Buttes Visited Only Rarely by Tourists | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/180000-to-olympic-fund.html | $180,000 to Olympic Fund | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ce-kellogg-72-news-paper-aide-general-manager-of-norwalk-hour-with.html | C.E. KELLOGG, 72, NEWS PAPER AIDE; General Manager of Norwalk Hour, With Paper 55 Years, Dies--field City Posts | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/socialists-back-mollets-policy-his-party-endorses-algerian-position.html | SOCIALISTS BACK MOLLET'S POLICY; His Party Endorses Algerian Position Between Colonial Rule and Abandonment Early Backing Strengthened 3 Slain in Algerian Cafe | True | By Henry Giniger Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/suzanne-magnus-bride-wed-at-the-savoyplaza-to-stanley-mr-rubel-jr.html | SUZANNE MAGNUS BRIDE; Wed at the Savoy-Plaza to Stanley, Mr. Rubel Jr. | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/benemann-silberstein.html | Benemann--Silberstein | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-informal-dining.html | New Informal Dining | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/enka-plant-reorganized.html | Enka Plant Reorganized | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/kefauver-charges-republican-smear.html | KEFAUVER CHARGES REPUBLICAN 'SMEAR' | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/barbara-mcginley-is-bride.html | Barbara McGinley Is Bride | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/redlegs-down-cards-1915-71-and-trail-braves-by-five-points.html | Redlegs Down Cards, 19-15, 7-1, And Trail Braves by Five Points; Kluszewski Paces Ten-Inning Victory in Opener With Three Home Runs--Gross Triumphs in Second Contest | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dominy-sailing-independence-takes-star-class-honors-again-shephard.html | Dominy, Sailing Independence, Takes Star Class Honors Again; Shephard, Haight, Mcnaull Among Series Leaders in Babylon Y.C. Regatta | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mills-set-record-for-steel-output-first-half-1956-output-level.html | MILLS SET RECORD FOR STEEL OUTPUT; First Half 1956 Output Level Expected to Stand as Mark for Industry for Years 62,000,000 TONS POURED Loss From Shutdown Placed at 2,200,000 Tons a Week -- Long Strike Feared May Be Miscalculation Demand Will Be Stronger | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/humid-heat-jams-nearby-beaches-warm-weather-is-expected-to-remain.html | HUMID HEAT JAMS NEAR-BY BEACHES; Warm Weather Is Expected to Remain Through Fourth --Day's High Is 82.2 ALL TRAFFIC LANES BUSY Airlines Report Some Flights Sold Out Until Thursday -- 4 Die in City Smashups Rockaways Are Booming Many Pleasure Boats Out | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/major-nixon-talk-planned-in-manila.html | 'MAJOR NIXON TALK PLANNED IN MANILA | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/state-and-municipal-issues.html | State and Municipal Issues | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/edgar-m-medlar-pathologist-dies-authority-on-tb-research-had-been.html | EDGAR M. MEDLAR, PATHOLOGIST, DIES; Authority on TB Research Had Been in State Service --Directed Laboratory | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/disabled-plane-lands-students-on-tree-tops.html | Disabled Plane Lands Students on Tree Tops | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/anthems-praise-of-deity-is-cited-msgr-greene-at-st-patricks-would.html | ANTHEM'S PRAISE OF DEITY IS CITED; Msgr. Greene at St. Patrick's Would Have Final Stanza Sung More Often | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/house-to-resume-school-aid-fight-debate-on-segregation-may-delay.html | HOUSE TO RESUME SCHOOL AID FIGHT; Debate on Segregation May Delay Vote Till Thursday --Postal Rise Studied May Act on Postal Rates | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/fire-kills-woman-and-child.html | Fire Kills Woman and child | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mcculloughs-dinghy-first.html | McCullough's Dinghy First | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/steamer-acts-to-block-riots.html | Steamer Acts to Block Riots | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/throckmortonkuzmier.html | Throckmorton--Kuzmier | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/oliver-wakefield-british-comedian-dies-billed-himself-as-voice-of.html | Oliver Wakefield, British Comedian, Dies; Billed Himself as 'Voice of Inexperience' | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/brucker-asks-patience-says-time-is-on-our-side-in-struggle-with.html | BRUCKER ASKS PATIENCE; Says 'Time Is On Our Side' in Struggle With Reds | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/gift-to-princeton-graphic-arts.html | Gift to Princeton Graphic Arts | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/3-to-study-liquor-law-harriman-to-name-committee-on-alcohol-sale-to.html | 3 TO STUDY LIQUOR LAW; Harriman to Name Committee on Alcohol Sale to Minors | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/son-to-mrs-mf-delohery-3d.html | Son to Mrs. M.F. Delohery 3d | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/myra-e-lowenthal-wed-mount-holyoke-alumna-bride-of-samuel-peter.html | MYRA E. LOWENTHAL WED; Mount Holyoke Alumna Bride of Samuel Peter Gotoff | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/soviet-warships-reach-gdynia.html | Soviet Warships Reach Gdynia | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/soybeans-wheat-in-sharp-declines-liquidation-marked-in-july.html | SOYBEANS, WHEAT IN SHARP DECLINES; Liquidation Marked in July Contract--Most Other Grains Off in Week July Soybeans Weak | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/public-to-be-ordered-to-take-cover-july-20-when-city-joins-in.html | Public to Be Ordered to Take Cover July 20 When City Joins in National Air-Raid Alert | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/business-women-open-convention.html | BUSINESS WOMEN OPEN CONVENTION | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/brandywine-team-wins-registers-94-victory-over-meadow-brook.html | BRANDYWINE TEAM WINS; Registers 9-4 Victory Over Meadow Brook Poloists | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/list-of-dead-on-2-planes-united-list-twa-list.html | List of Dead on 2 Planes; United List T.W.A. List | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ascension-parish-buys-house.html | Ascension Parish Buys House | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-aides-seek-steel-mediation-both-sides-cool-board-takes-step-to.html | U.S. AIDES SEEK STEEL MEDIATION; BOTH SIDES COOL; Board Takes Step to Open Separate Talks--Strike to Have Impact Today Mills Beat Deadline BOTH SIDES COOL TO MEDIATION BID Hands-Off Policy Special to The New York Times. | True | By A.h. Raskin | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/esquire-quartet-on-top-defeats-brookville-74-as-marenholz-tallies-4.html | ESQUIRE QUARTET ON TOP; Defeats Brookville, 7-4, as Marenholz Tallies 4 Goals | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/womens-shotput-mark-set.html | Women's Shot-Put Mark Set | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/interlude-shows-way-whittleseys-luders16-first-in-regatta-off.html | INTERLUDE SHOWS WAY; Whittlesey's Luders-16 First in Regatta Off Greenwich | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/harriet-birnie-a-bride-boston-nurse-is-married-to-david-arthur.html | HARRIET BIRNIE A BRIDE; Boston Nurse Is Married to David Arthur Laing Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/james-roosevelt-weds-he-marries-mrs-gladys-owens-his-secretary-on.html | JAMES ROOSEVELT WEDS; He Marries Mrs. Gladys Owens, His Secretary, on Coast | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moscow-declares-stalin-was-too-popular-to-oust-chides-red-parties.html | MOSCOW DECLARES STALIN WAS TOO POPULAR TO OUST; CHIDES RED PARTIES ABROAD; KREMLIN REACTS Charges 'Capitalist' Encirclement Helped Build Up Dictator Plea of Circumstances Soviet Says Stalin's Popularity Prevented His Ouster by Aides Reply to Red Critics | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/books-of-the-times-a-dinner-that-made-history-portrayal-in.html | Books of The Times; A Dinner That Made History Portrayal in Idiosyncrasies | True | By Orville Prescottthe New York Times | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/case-load-reduced-us-attorney-notes.html | CASE LOAD REDUCED, U.S. ATTORNEY NOTES | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hungarys-youth-reported-in-revolt-against-stalinism-hungarys-youth.html | Hungary's Youth Reported In Revolt Against Stalinism; HUNGARYS YOUTH EVINCES DEFIANCE Change of Policy Seen | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/named-editor-of-liu-paper.html | Named Editor of L.I.U. Paper | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/worsted-plight-aired-textile-man-says-imports-peril-few-remaining.html | WORSTED PLIGHT AIRED; Textile Man Says Imports Peril Few Remaining U.S. Mills | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/no-large-pieces-of-craft-sighted-aerial-photographs-reveal-wreckage.html | NO LARGE PIECES OF CRAFT SIGHTED; Aerial Photographs Reveal Wreckage of Airliners in Grand Canyon | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/minister-contrasts-brotherhood-views-of-marx-and-christ.html | Minister Contrasts Brotherhood Views Of Marx and Christ | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/a-visit-to-vietnam.html | A VISIT TO VIETNAM | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/15story-building-in-rector-st-sold-ds-levy-syndicate-buys-office-st.html | 15-STORY BUILDING IN RECTOR ST. SOLD; D.S. Levy Syndicate Buys Office Structure--Park Ave. Apartment Unit in Deal | True | Jean Raeburn | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/poles-hunt-down-rebels-poznan-fearful-of-purge-housetohouse-search.html | Poles Hunt Down Rebels; Poznan Fearful of Purge; House-to-House Search Is On, and People Crowd Churches to Pray-- Estimates of the Dead Range Up to 600 POLES HUNT DOWN REBELS IN POZNAN Trial Soon Is Hinted Other Buildings Damaged | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/division-to-war-on-indias-nagas-best-political-and-military-brains.html | DIVISION TO WAR ON INDIA'S NAGAS; Best Political and Military Brains Assigned to Crush Revolt of Tribesmen | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/herald-tribune-films-on-file.html | Herald Tribune Films on File | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/savitt-takes-tennis-final.html | Savitt Takes Tennis Final | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/plane-crash-detective-william-kossuth-andrews-supervised-100.html | Plane Crash Detective; William Kossuth Andrews Supervised 100 Inquiries Panel Is Convened | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/wm-hartshorn-pediatrician-82-emeritus-professor-at-the-polyclinic.html | W.M. HARTSHORN, PEDIATRICIAN, 82; Emeritus Professor at the Polyclinic School Dies-- On Staff of Many Hospitals Director of Seaside Hospital | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/big-gains-reported-by-bank-of-america.html | BIG GAINS REPORTED BY BANK OF AMERICA | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/city-welfare-head-asks-more-us-aid.html | CITY WELFARE HEAD ASKS MORE U.S. AID | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/3-exchange-firms-effect-a-merger-winslow-cohu-stetson-is.html | 3 EXCHANGE FIRMS EFFECT A MERGER; Winslow, Cohu & Stetson Is Formed--Other Wall Street' Changes Noted Other Firm Changes | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/tree-falling-on-car-kills-7.html | Tree Falling on Car Kills 7 | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/miss-hansons-304-takes-golf-title-her-final-76-wins-western-open-by.html | MISS HANSON'S 304 TAKES GOLF TITLE; Her Final 76 Wins Western Open by Four Strokes-- Louise Suggs Second | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sketches-of-victims-in-the-air-crash-among-person-on-illfated.html | Sketches of Victims in the Air Crash; Among Person on Ill-Fated Planes | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/prendergast-puts-harriman-to-fore.html | PRENDERGAST PUTS HARRIMAN TO FORE | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/athletics-rally-halts-tigers-43.html | ATHLETICS RALLY HALTS TIGERS, 4-3 | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/the-yachting-look-shipshape-but-casual.html | The Yachting Look: Shipshape but Casual | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/bridge-jam-blocks-rockaways-trains.html | BRIDGE JAM BLOCKS ROCKAWAYS TRAINS | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/1year-maturities-are-66842247644.html | 1-YEAR MATURITIES ARE $66,842,247,644 | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mary-c-anderson-becomes-engaged-millville-nj-girl-to-be-wed-in.html | MARY C. ANDERSON BECOMES ENGAGED; Millville, N.J., Girl to Be Wed in September to Richard R. Blake, Ex-Yale Student | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/syria-forms-refugee-army.html | Syria Forms Refugee Army | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-finds-outlook-for-business-good-expects-high-output-for-rest-of.html | U.S. FINDS OUTLOOK FOR BUSINESS GOOD; Expects High Output for Rest of '56 Despite 'Soft Spots' --3d Quarter Dips Likely U.S. SEES OUTLOOK OF BUSINESS GOOD | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/6-killed-as-autos-collide.html | 6 Killed as Autos Collide | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/msgrwfmccarthy-pastor-here-was-57.html | MSGR.W.F.M'CARTHY, PASTOR HERE, WAS 57 | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/womam-conducts-jamaica-service.html | WOMAM CONDUCTS JAMAICA SERVICE | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/adam-hat-leases-in-newark.html | Adam Hat Leases in Newark | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/elizabeth-plans-cruise.html | Elizabeth Plans Cruise | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moses-takes-tour-of-citys-beaches-gazing-at-throngs-on-them-he.html | MOSES TAKES TOUR OF CITY'S BEACHES; Gazing at Throngs on Them, He Recalls Past Battles to Win Improvements | True | By Murray Schumach | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dutch-are-facing-budget-troubles-deficit-for-next-year-is-put-at.html | DUTCH ARE FACING BUDGET TROUBLES; Deficit for Next Year Is Put at 750,000,000 Guilders --Reserves Declining Note Circulation Up | True | By Paul Catz Special To the New York Times | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/poznan-fair-ends.html | Poznan Fair Ends | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/rains-kill-25-in-ecuador.html | Rains Kill 25 in Ecuador | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/air-official-scores-oversea-fare-pact.html | AIR OFFICIAL SCORES OVERSEA FARE PACT | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/taylor-deplores-false-picture-of-army-in-films-tv-and-books.html | Taylor Deplores False Picture Of Army in Films, TV and Books | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/visit-satisfies-the-russians.html | Visit Satisfies the Russians | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/investigation-of-air-disaster-traces-the-causes-and-leads-to.html | Investigation of Air Disaster Traces the Causes and Leads to Reforms; C.A.B. TEAMS LOOK INTO ALL CRASHES Officials Have Found Reason for Wrecks in 97% of the Cases Since 1938 PLANES RECONSTRUCTED Fragments, Paint and Other Data Are Evaluated at Scene--Crashes Listed Reconstruct Plane Other Work of Teams British Inquiry Cited Planning a Factor | True | By Peter Kihss | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/editor-named-to-head-nyus-clark-center.html | Editor Named to Head N.Y.U.'s Clark Center | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/boy-4-found-in-woods-upstate-lad-unharmed-after-24-hours-in.html | BOY, 4, FOUND IN WOODS; Upstate Lad Unharmed After 24 Hours in Adirondacks | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/two-outdoor-concerts-tonight.html | Two Outdoor Concerts Tonight | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/a-major-work-by-caravaggio-is-identified-expert-says-picture-of.html | A Major Work by Caravaggio Is Identified; Expert Says Picture of Christ Is by 17th Century Master | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/pentagon-scored-on-surplus-policy-senators-say-defense-sold-items.html | PENTAGON SCORED ON SURPLUS POLICY; Senators Say Defense Sold Items Under Cost as G.S.A. Purchased Them New | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/uhriks-rout-falcons-win-51-in-playoff-to-keep-soccer-league-crown.html | UHRIKS ROUT FALCONS; Win, 5-1, in Play-Off to Keep Soccer League Crown | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/when-the-averages-fail.html | WHEN THE AVERAGES FAIL | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/upstate-crowers-turn-hail-to-rain-start-test-of-cloud-seeding-they.html | UPSTATE CROWERS TURN HAIL TO RAIN; Start Test of Cloud Seeding They Hope Will Save Fruit Crops of Hudson Valley Will Do It Visually | True | By Morris Kaplan Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/orioles-win-53-on-homer-in-fifth-williams-2run-drive-beats-red.html | ORIOLES WIN, 5-3, ON HOMER IN FIFTH; Williams' 2-Run Drive Beats Red Sox--Baltimore Ends 5-Game Losing Streak | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/summer-school-to-open-5000-students-of-education-expected-at-nyu.html | SUMMER SCHOOL TO OPEN; 5,000 Students of Education Expected at N.Y.U. | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sirikes-cure-nothing.html | SIRIKES CURE NOTHING! | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/8-to-be-arraigned-in-jersey-rioting.html | 8 TO BE ARRAIGNED IN JERSEY RIOTING | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/50-of-the-juvenile-delinquents-in-city-said-to-be-rehabilitated-50.html | 50% of the Juvenile Delinquents In City Said to Be Rehabilitated; 50% ARE RESTORED FROM CHILD CRIME Delinquency Rising Neglect at Home Blamed | True | By Ira Henry Freeman | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/prices-on-cotton-steady-for-week-trading-range-here-narrow-midjunc.html | PRICES ON COTTON STEADY FOR WEEK; Trading Range Here Narrow --Mid-June Parity Figure Unchanged From May | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/liner-adds-spanish-port.html | Liner Adds Spanish Port | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/jewish-aid-agency-moves.html | Jewish Aid Agency Moves | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/welcome-the-liberal-arts.html | WELCOME THE LIBERAL ARTS | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/antonelli-victor-in-opener-32-as-grissom-halts-pirates-in-9th.html | Antonelli Victor in Opener, 3-2, As Grissom Halts Pirates in 9th; Curfew Stops Second Game After 8th With Giants in 7-6 Lead on Mays' Hit Walls Poles Homer Face Leaves in Seventh Clemente 'Robs' Rhodes | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/conciliation-and-repression.html | Conciliation and Repression | True | Dispatch, of The Times, London. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/letters-to-the-times-problem-of-cyprus-prospect-of-stable-solution.html | Letters to The Times; Problem of Cyprus Prospect of Stable Solution Believed to Have Been Delayed Democrats Criticized on Vote Egypt's Aid to Somali To Employ Teen-Agers Junior Job Center Said to Be in Process of Formation. Future Effects of Radiation | True | WILLIAM WISEMAN.MAURICE F. BERKELEY.ADEN ABDULLA OSMAN,GEORGE O. NODYNE,SIDNEY KORETZ. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/text-of-the-soviet-communist-party-announcement-on-the-antistalin.html | Text of the Soviet Communist Party Announcement on the Anti-Stalin Campaign; Anti-Red Attacks Noted Red Errors Conceded Cult Found Obstacle Early Struggle Related 'Devoted to Marxism-Leninism' Beria's Role Related | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/head-cities-service-subsidiries.html | Head Cities Service Subsidiries | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/kings-medical-society-installs-new-president.html | Kings Medical Society Installs New President | True | Joseph Merante | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moscows-effect-may-be-divisive-healing-act-seen-a-spur-to-world-red.html | MOSCOW'S EFFECT MAY BE DIVISIVE; 'Healing' Act Seen a Spur to World Red Disputes MOSCOW'S EFFECT MAY BE DIVISIVE | True | By Harry Schwartz | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/tv-the-film-maker-goodyear-playhouse-hits-hard-with-story-of-movies.html | TV: 'The Film Maker'; 'Goodyear Playhouse' Hits Hard With Story of Movies' Retrenchment Crisis on Cyprus 'New' Elvis Presley | True | By Jack Gould | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/pork-makes-1500-ill-in-cuba.html | Pork Makes 1,500 Ill in Cuba | True | Special To The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/moscow-denies-talks-says-satellite-party-chiefs-not-conferring-on.html | MOSCOW DENIES 'TALKS'; Says Satellite Party Chiefs Not Conferring on Stalinism | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/random-notes-from-washington-randall-likely-to-succeed-dodge-may.html | Random Notes From Washington: Randall Likely to Succeed Dodge; May Head Economic Council --Kefauver Said to Have No Fear of High Places How Nice to Be a V.(I.) P. A Man Can't Do Everything Speaking of Vice President Red Tape Disposal Kits? Going to Need a Road Gang Can't Cotton to Those Suits Far From Cares of State Red Game in a Nutshell. | True | Special To The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/rko-will-film-story-of-jockeys-sex-and-miss-mcadoo-to-detail-a.html | R.K.O. WILL FILM STORY OF JOCKEYS; 'Sex and Miss McAdoo' to Detail a Schoolteacher's Problems With Them Derek Signed for Western | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/russian-soccer-team-wins.html | Russian Soccer Team Wins | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/four-die-in-storms-tornadoes-strike-wisconsin-5-feared-drowned.html | FOUR DIE IN STORMS; Tornadoes Strike Wisconsin --5 Feared Drowned | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/harriman-finds-us-irks-friends-in-minnesota-talk-accuses-president.html | HARRIMAN FINDS U.S. IRKS FRIENDS; In Minnesota Talk, Accuses President and Dulles of Policy Contradictions Travelers' Views Cited Farm Policy Attacked | True | By Seth S. King Special to the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/mary-rosenthal-bride-of-student-durant-scholar-at-wellesley-wed-to.html | MARY ROSENTHAL BRIDE OF STUDENT; Durant Scholar at Wellesley Wed to Alah Lefkowitz of Harvard Law School Gamsu--Schulein | True | Special to The New York Times.Jay Te Winburn | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/brooklyn-houses-sold-seaview-village-transactions-reported-by.html | BROOKLYN HOUSES SOLD; Seaview Village Transactions Reported by Builders | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/us-seeks-to-end-collision-hazard-pilots-of-planes.html | U.S. SEEKS TO END COLLISION HAZARD; Pilots of Planes | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/summaries-of-finals.html | Summaries of Finals | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/2-from-south-hold-3d-party-unlikely.html | 2 FROM SOUTH HOLD 3D PARTY UNLIKELY | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/lima-via-rio.html | LIMA, VIA RIO | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/wind-rips-circus-tent-fifteen-are-injured-upstate-storm-hits.html | WIND RIPS CIRCUS TENT; Fifteen Are Injured Upstate-- Storm Hits Suddenly | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/lords-prayer-praised-kentucky-bishop-holds-it-is-model-for-all.html | LORD'S PRAYER PRAISED; Kentucky Bishop Holds It Is Model for All Christians | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/janet-stern-is-married-bride-in-newark-of-leslie-h-unger-rutgers.html | JANET STERN IS MARRIED; Bride in Newark of Leslie H. Unger, Rutgers Alumnus | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/barbara-brenner-wed-bride-of-robert-a-levine-both-cornell-graduates.html | BARBARA BRENNER WED; Bride of Robert A. Levine-- Both Cornell Graduates | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/minimum-pay-attacked-puerto-rico-sugar-producers-to-challenge-new.html | MINIMUM PAY ATTACKED; Puerto Rico Sugar Producers to Challenge New Laws | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/pearsondanto.html | Pearson--Danto | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/twining-issues-denial-says-he-did-not-order-inquiry-of-lear-flight.html | TWINING ISSUES DENIAL; Says He Did Not Order Inquiry of Lear Flight to Moscow | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/office-is-leased-at-425-park-ave-japanese-subsidiary-takes-a.html | OFFICE IS LEASED AT 425 PARK AVE.; Japanese Subsidiary Takes a Floor--Other Business Transactions Listed | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/128-death-toll-makes-airline-mishap-worst.html | 128 Death Toll Makes Airline Mishap Worst | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/levitt-begins-army-tour.html | Levitt Begins Army Tour | True | Special to The New York | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/st-patricks-worshipers-pray-for-crash-victims.html | St. Patrick's Worshipers Pray for Crash Victims | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/news-of-the-advertising-and-marketing-fields-the-york-account-what.html | News of the Advertising and Marketing Fields; The York Account What Sewing Can Do Accounts People Notes | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/twining-arrives-in-wiesbaden.html | Twining Arrives in Wiesbaden | True | Special to The New York | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/tangier-is-near-close-of-an-era-powers-expected-to-hand.html | TANGIER IS NEAR CLOSE OF AN ERA; Powers Expected to Hand International Zone Over to Independent Morocco Legislative Assembly Appointed | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/taipei-is-looking-to-own-progress-while-return-to-mainland-is-basic.html | TAIPEI IS LOOKING TO OWN PROGRESS; While 'Return to Mainland' Is Basic Policy, Nationalist China Develops Taiwan TAIPEI IS LOOKING TO OWN GROWTH Domestic Developments | True | By Henry R. Lieberman Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hairraising-query.html | Hair-Raising Query | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/ellen-loewenwarter-is-wed.html | Ellen Loewenwarter is Wed | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/hall-names-6-aides-for-gop-campaign.html | HALL NAMES 6 AIDES FOR G.O.P. CAMPAIGN | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/equity-approves-import-of-aliens-seven-in-cast-of-separate-tables.html | EQUITY APPROVES IMPORT OF ALIENS; Seven in Cast of 'Separate Tables' Will Appear Here at Music Box in Fall | True | By Louis Calta. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/karen-horney-clinic-reports.html | Karen Horney Clinic Reports | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/sandra-l-adler-bay-state-bride-she-is-wed-at-newton-home-of-parents.html | SANDRA L. ADLER BAY STATE BRIDE; She Is Wed at Newton Home of Parents to Jay Kuten, a Medical Student | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/adenauer-in-rome-talks-begin-today.html | ADENAUER IN ROME; TALKS BEGIN TODAY | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/miss-elza-mirsky-is-married-here-syracuse-u-alumna-escorted-by.html | MISS ELZA MIRSKY IS MARRIED HERE; Syracuse U. Alumna Escorted by Father at Wedding to Robert Elliott Burton | True | Gabor Eder | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/harriman-hits-role-of-gop-in-strike.html | HARRIMAN HITS ROLE OF G.O.P. IN STRIKE | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/elisa-howell-starr-a-bennington-alumna-wed-in-newhampshire-to.html | Elisa Howell Starr, a Bennington Alumna, Wed in New-Hampshire to Joseph Rudd 3d | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/dr-edward-steiner-immigration-expert.html | DR. EDWARD STEINER, IMMIGRATION EXPERT | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/roberts-duo-triumphs-he-and-silvestrone-top-ryans-in-southward-ho.html | ROBERTS DUO TRIUMPHS; He and Silvestrone Top Ryans in Southward Ho Golf Final | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/new-law-on-bias-effective-today-state-commission-will-take-rule.html | NEW LAW ON BIAS EFFECTIVE TODAY; State Commission Will Take Rule Over Veterans' and U.S.-Aided Housing | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/yale-eight-triumphs-in-tryout-final-and-qualifies-for-olympics.html | Yale Eight Triumphs in Tryout Final and Qualifies for Olympics; CORNELL SECOND, ADMIRALS THIRD Yale Wins From Ithacans by -Length-Kelly Gains Single Sculls Berth Kelly's Third Olympics Three-Way Struggle Cornell Streaks to Second | True | By Michael Strauss Special To the New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/venezuela-to-give-salk-shots.html | Venezuela to Give Salk Shots | True | Special to The New York Times. | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/10-wounded-in-riot-at-indiana-prison.html | 10 WOUNDED IN RIOT AT INDIANA PRISON | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/poznan-saluted-on-freedom-day-1500-attend-bedloes-island-exercise.html | POZNAN SALUTED ON FREEDOM DAY; 1,500 Attend Bedloes Island Exercise on Anniversary of Statue of Liberty | True | | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-02 | 1956-07-02 | https://www.nytimes.com/1956/07/02/archives/about-new-york-the-sirdar-and-his-tape-recorder-capture-the.html | About New York; The Sirdar and His Tape Recorder Capture the 'Language of Angels' for Friends in India | True | By Meyer Berger | 1984-08-08 | RE0000210721 | B00000600795 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/handy-travel-map-set.html | Handy Travel Map Set | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/pilot-tests-to-be-studied.html | Pilot Tests to Be Studied | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/murder-puzzles-police-two-men-deliver-corpse-to-hospital-and-flee.html | MURDER PUZZLES POLICE; Two Men Deliver Corpse to Hospital and Flee | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/new-units-for-ward-chain-mail-order-house-plans-catalogue-phone.html | NEW UNITS FOR WARD; Chain, Mail Order House Plans Catalogue, Phone Branches | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/blood-given-by-548-city-workers-donate-402-pints-police-to.html | BLOOD GIVEN BY 548; City Workers Donate 402 Pints --Police to Contribute | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/house-votes-debate-on-postal-rate-rise.html | HOUSE VOTES DEBATE ON POSTAL RATE RISE | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/general-baking-aide-retires.html | General Baking Aide Retires | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/report-by-javits-on-cavein-scored-city-rejects-clearing-state-in.html | REPORT BY JAVITS ON CAVE-IN SCORED; City Rejects Clearing State in Brooklyn Tragedy That Took 6 Childrens' Lives 'FARCICAL,' MOSES HOLDS But Public Works Head in Albany Views Findings as 'Thorough and Unbiased' | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bonnrome-unity-seen-germans-report-accord-after-adenauersegni-talks.html | BONN-ROME UNITY SEEN; Germans Report Accord After Adenauer-Segni Talks | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/lack-of-polio-shots-nears-end-us-says.html | LACK OF POLIO SHOTS NEARS END, US SAYS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/5-accused-boys-sing-and-write-to-clear-their-names-in-court.html | 5 Accused Boys Sing and Write To Clear Their Names in Court | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/motorboat-license-for-drivers-urged.html | MOTORBOAT LICENSE FOR DRIVERS URGED | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/mrs-scottpaine-is-rewed.html | Mrs. Scott-Paine Is Rewed | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/excerptes-from-wilsons-testimony-upholding-defense-program-cautions.html | Excerpts From Wilson's' Testimony Upholding Defense Program; Cautions on Twining No Simple Answer Calls B-52 Better Security 'Comes First' Why Scrapping B-36's? Counts on Allies Fears Hot-Headed People | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/in-the-nation-air-defense-as-a-campaign-issue-the-republican.html | In The Nation; Air Defense as a Campaign Issue The Republican Contention | True | By Arthur Krock | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/us-road-agency-asked-gore-seeks-commission-to-run-building-program.html | U.S. ROAD AGENCY ASKED; Gore Seeks Commission to Run Building Program | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/social-security-set-for-armed-forces.html | SOCIAL SECURITY SET FOR ARMED FORCES | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/miss-carol-walker-engaged-to-marry.html | MISS CAROL WALKER ENGAGED TO MARRY | True | Hal Phyfe | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/lackawanna-pays-stock.html | Lackawanna Pays Stock | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/perinemesch.html | Perine--Mesch | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/filipino-senator-has-surgery.html | Filipino Senator Has Surgery | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/boy-dies-of-bullet-wound.html | Boy Dies of Bullet Wound | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/mine-unrest-admitted.html | Mine Unrest Admitted | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hambletonian-trot-called-drain-on-sponsoring-yonkers-raceway-burton.html | Hambletonian Trot Called Drain On Sponsoring Yonkers Raceway; Burton Cites Loss of $611,063 at Goshen in Proposing Event Be Subsidized or Moved to Westchester Track Three Plans Offered Harriman Favors Goshen | True | By Michael Strauss | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/letters-to-the-times-veterans-pension-opposed-hope-espressed-that.html | Letters to The Times; Veterans' Pension Opposed Hope Espressed. That Senate Will Act on Other Vital Matters Reporting on Communist Ties Age Limit on Drinking Reaction to Poznan Riots Dangers to Poland Seen in Official Stand on Resistance Aid for Home-Bound Children Soviet Professions of Peace | True | MICKEY LEVINE,WILL DURANT.MARTIN L. GROSS,JOSEPH SULKOWSKI,WALTER E. BEER Jr.ISIDOR TEITELBAUM. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/tourney-deadline-extended.html | Tourney Deadline Extended | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/mara-scherbatoff-rites-slated.html | Mara Scherbatoff Rites Slated | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/service-bill-passed-house-move-lifts-ceiling-on-air-and-army.html | SERVICE BILL PASSED; House Move Lifts Ceiling on Air and Army Regulars | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/school-aid-now.html | SCHOOL AID NOW | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/factors-in-the-steel-dispute.html | Factors in the Steel Dispute | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/premier-oil-sold-to-city-products-chicago-company-acquires-texas.html | PREMIER OIL SOLD TO CITY PRODUCTS; Chicago Company Acquires Texas Corporation for About $3,500,000 | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/vice-president-named-by-melville-shoe-corp.html | Vice President Named By Melville Shoe Corp. | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/tv-movie-extras-get-salary-rises-new-contract-calls-for-2-a-day.html | TV, MOVIE EXTRAS GET SALARY RISES; New Contract Calls for $2 a Day Increase--Work Week to Be Forty Hours Vidor Plans New Film | True | By Oscar Godbout Special To The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/a-correction-86629300.html | A Correction | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/free-booklet-on-weather.html | Free Booklet on Weather | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/traffic-accidents-rise-weeks-toll-in-city-is-put-at-6-dead-and-873.html | TRAFFIC ACCIDENTS RISE; Week's Toll in City Is Put at 6 Dead and 873 Injured | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/linden-sets-auto-mark-drives-mcnamara-special-at-133039-mph-in.html | LINDEN SETS AUTO MARK; Drives McNamara Special at 133.039 M.P.H. in Trial | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/briggs-sworn-as-ambassador.html | Briggs Sworn as Ambassador | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/levin-play-rights-extended.html | Levin Play Rights Extended | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/2-bills-on-fraud-passed-house-action-aimed-at-stock-sellers-and.html | 2 BILLS ON FRAUD PASSED; House Action Aimed at Stock Sellers and Confidence Men | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/woodrow-wilson-to-be-honored.html | Woodrow Wilson to Be Honored | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/capt-van-evera-at-lakehurst.html | Capt. Van Evera at Lakehurst | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hay-fever-prevention-exhibit.html | Hay Fever Prevention Exhibit | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/atom-blast-reported-tokyo-says-observations-show-new-test-by-u-s.html | ATOM BLAST REPORTED; Tokyo Says Observations Show New Test by U. S. | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/esther-lehmann-wed-in-paris.html | Esther Lehmann Wed in Paris | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/giants-early-drive-beats-dodgers-redlegs-down-braves-and-regain.html | Giants' Early Drive Beats Dodgers; Redlegs Down Braves and Regain Lead; MAYS, SARNI STAR IN 5-TO-2 TRIUMPH Clout Successive Home Runs in Third for Giants--Alston and Campanella Ejected Worthington Gains Victory Giants Score in Second Dodger Attendance Down | True | By John Drebingerthe New York Times | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/sentenced-in-contempt-trucker-gets-three-months-for-balking-racket.html | SENTENCED IN CONTEMPT; Trucker Gets Three Months for Balking Racket Queries | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/earnings-are-up-for-citys-banks-commercial-institutions-with-loan.html | EARNINGS ARE UP FOR CITY'S BANKS; Commercial Institutions, With Loan Interest Rise, Set Half-Year Gains Manufacturers Trust Company Irving Trust Company New York Trust Company The Bank of New York EARNINGS ARE UP FOR CITY'S BANKS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/agostini-sets-canadian-mark.html | Agostini Sets Canadian Mark | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/grace-line-port-captain-made-fleet-commodore.html | Grace Line Port Captain Made Fleet Commodore | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/irish-plant-planned-by-chemstrand-unit.html | IRISH PLANT PLANNED BY CHEMSTRAND UNIT | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/union-securities-and-eastman-will-merge-underwriting-units-offices.html | Union Securities and Eastman Will Merge Underwriting Units; Offices Across Nation | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/millers-remarried-marilyn-monroe-and-author-are-wed-in-jewish-faith.html | MILLERS REMARRIED; Marilyn Monroe and Author Are Wed in Jewish Faith | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/visual-rules-put-pilot-on-his-own-no-flight-plan-is-needed-at-times.html | VISUAL RULES PUT PILOT ON HIS OWN; No Flight Plan is Needed at Times of Good Visibility --Air Controls Urged Must Keep Altitude Asks to go 'on top' | True | By Alvin Shuster Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/nbc-to-televise-5-world-series-network-pays-16250000-for-rights-to.html | N.B.C. TO TELEVISE 5 WORLD SERIES; Network Pays $16,250,000 for Rights to Fall Classic and All-Star Games | True | By Richard F. Shepard | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/tva-plans-huge-lock-facility-at-wilson-dam-will-have-a-lift-of-100.html | T.V.A. PLANS HUGE LOCK; Facility at Wilson Dam Will Have a Lift of 100 Feet | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/norwegian-joins-in-criticism.html | Norwegian Joins in Criticism | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/scientists-to-sift-li-sound-bottom-nyu-and-museum-team-in-3year.html | SCIENTISTS TO SIFT L.I. SOUND BOTTOM; N.Y.U. and Museum Team in 3-Year Project-- Hope to Trace Origin of Petroleum Quest for Petroleum's Origin | True | By Robert K. Plumb | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/united-wallpaper-to-act-on-sears-bid.html | UNITED WALLPAPER TO ACT ON SEARS BID | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/french-avoid-clash-on-moroccan-force.html | FRENCH AVOID CLASH ON MOROCCAN FORCE | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/state-liquor-officials-elect.html | State Liquor Officials Elect | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/grains-advance-in-chicago-trade-wheat-rises-to-1-cents-corn-to-1.html | GRAINS ADVANCE IN CHICAGO TRADE; Wheat Rises to 1 Cents, Corn to 1 --Moves Mixed in Soybeans Grain Prices Rise | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/avray-strok-dead-impresario-in-east.html | AVRAY STROK DEAD; IMPRESARIO IN EAST | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/foreign-red-view-disturbs-moscow-diplomats-note-the-kremlins.html | FOREIGN RED VIEW DISTURBS MOSCOW; Diplomats Note the Kremlin's Distress Over Criticism of Anti-Stalin Drive Soviet Party Statement Shows Concern Over Foreign Criticism New Data Offered | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/nixon-to-visit-taipei-accepts-chiangs-invitation-to-stopover-in.html | NIXON TO VISIT TAIPEI; Accepts Chiang's Invitation to Stopover in Taiwan | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/action-by-soviet-augurs-reforms-new-party-resolution-lists.html | ACTION BY SOVIET AUGURS REFORMS; New Party Resolution Lists Liberalizing Changes to Be Instituted by Kremlin New State Policy Defined | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ollenhauer-misquoted-statement-on-bonn-coalition-wrongly-attributed.html | OLLENHAUER MISQUOTED; Statement on Bonn Coalition Wrongly Attributed to Him | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/white-sox-rally-trips-tigers-93-seven-unearned-runs-score-as-result.html | WHITE SOX RALLY TRIPS TIGERS, 9-3; Seven Unearned Runs Score as Result of Four Errors in Seventh and Eighth | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/old-vic-adds-troilus-to-bill.html | Old Vic Adds 'Troilus' to Bill | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/brain-computes-new-tune-for-tv-first-composition-of-west-coast.html | 'BRAIN COMPUTES NEW TUNE FOR TV; First Composition of West Coast Device to Be Heard Soon on Science Show | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/yale-forestry-seminars-set.html | Yale Forestry Seminars Set | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hospital-head-aids-meal-charge-order.html | HOSPITAL HEAD AIDS MEAL CHARGE ORDER | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/c-o-earnings-rise-operating-revenue-increased-26444000-for-6-months.html | C. & O. EARNINGS RISE; Operating Revenue Increased $26,444,000 for 6 Months | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/leftists-set-back-in-rome-election-fail-in-bid-for-role-when.html | LEFTISTS SET BACK IN ROME ELECTION; Fail in Bid for Role When Christian Democrat Wins With Aid of Right | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/storyteller-in-happy-coat-holds-childrens-attention-in-park.html | Storyteller in 'Happy' Coat Holds Children's Attention in Park | True | The New York Times | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/new-airline-plan-curbs-noshows-passengers-would-pay-a-fee-in-some.html | NEW AIRLINE PLAN CURBS 'NO-SHOWS; Passengers Would Pay a Fee in Some Cases--C.A.B. Approval Is Needed | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/struble-is-retired-as-admiral-after-41-years-of-duty-in-navy.html | Struble Is Retired as Admiral After 41 Years of Duty in Navy | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/coffee-futures-in-sharp-decline-most-positions-drop-2cent-limit-as.html | COFFEE FUTURES IN SHARP DECLINE; Most Positions Drop 2-Cent Limit as Washington Predicts High Yield Cocoa Futures Off | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/chandler-is-cast-as-favorite-son-kentucky-convention-slated-to.html | CHANDLER IS CAST AS FAVORITE SON; Kentucky Convention Slated to Propose Governor Today for Presidential Race | True | By John N. Popham Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/m-schwartzer-a-restaurateur-former-owner-of-biltmore-cafeteria.html | M. SCHWARTZER, A RESTAURATEUR; Former Owner of Biltmore Cafeteria Chain Dead--Started as Dish Washer | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/money.html | Money | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/4-lose-immunity-in-turkish-house-majority-party-opens-door-to.html | 4 LOSE IMMUNITY IN TURKISH HOUSE; Majority Party Opens Door to Prosecution of Minority Men-Insults Charged Press Also Muzzled | True | By Joseph O. Haff Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/major-bill-in-congress.html | Major Bill in Congress | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/guy-payne-dead-psychiatrist-78-superintendent-and-medical-director.html | GUY PAYNE DEAD; PSYCHIATRIST, 78; Superintendent and Medical Director of Essex County Hospital Retired in '47 | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/record-sales-set-by-paper-concern-champion-puts-volume-at.html | RECORD SALES SET BY PAPER CONCERN; Champion Puts Volume at $154,200,000--Net Income Rises to $13,103,384 | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/food-news-spumoni-the-exotic-dessert-found-in-italian-restaurants.html | Food News: Spumoni; The Exotic Dessert Found in Italian Restaurants Is Easily Made at Home | True | By June Owen | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/brooklyn-man-shot-4-times.html | Brooklyn Man Shot 4 Times | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/navy-lets-submarine-contract.html | Navy Lets Submarine Contract | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/news-of-advertising-and-marketing-expanding-campaigns-accounts.html | News of Advertising and Marketing; Expanding Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/shanahanlynch.html | Shanahan--Lynch | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/child-to-mrs-deforest-hoge.html | Child to Mrs. DeForest Hoge | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/seixas-gains-wimbledon-semifinals-with-richardson-hoad-and-rosewall.html | Seixas Gains Wimbledon Semi-Finals With Richardson, Hoad and Rosewall; 1953 RULER BEATS MORRIS IN 3 SETS Seixas 13-11, 6-0, 6-3 Victor --Richardson Ousts Fraser --Anderson, Schmidt Bow Fraser a Stubborn Foe Richardson in Rally Hoad Drops a Set | True | By Fred Tupper Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/expansion-scheduled-foote-mineral-to-lift-output-of-electrolytic.html | EXPANSION SCHEDULED; Foote Mineral to Lift Output of Electrolytic Manganese | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/books-of-the-times-a-captive-of-crow-indians-huck-finn-is-here-too.html | Books of The Times; A Captive of Crow Indians Huck Finn Is Here, Too | True | By Charles Poorenorth American Newspaper Alliance | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/steel-plant-area-is-apprehensive-many-fear-a-long-strike-might-mean.html | STEEL PLANT AREA IS APPREHENSIVE; Many Fear a Long Strike Might Mean Trouble in Youngstown Region Strike 'Ruined' Town Poker Game at U.S. Steel Some Have Vacation Pay | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/fight-ticket-prices-cut.html | Fight Ticket Prices Cut | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/academy-for-nurses-urged.html | Academy for Nurses Urged | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/caa-says-planes-were-off-course-united-and-twa-aircraft-flew-north.html | C.A.A. SAYS PLANES WERE OFF COURSE; United and T.W.A. Aircraft Flew North of Route-- Events Are Reviewed Events Are Reviewed | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/air-traffic-control.html | AIR TRAFFIC CONTROL | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/us-reds-paper-attacks-pravda-criticizes-deletion-of-clause-dealing.html | U.S. REDS PAPER ATTACKS PRAVDA; Criticizes Deletion of Clause Dealing With 'Snuffing Out' of Soviet Jewish Figures | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/un-in-palestine-shifts-truce-aide-us-navy-man-relieved-as-armistice.html | U.N. IN PALESTINE SHIFTS TRUCE AIDE; U.S. Navy Man Relieved as Armistice Unit Chairman After Israeli Criticism French Officer Successor | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/grace-denies-assault-shipping-heir-to-be-tried-in-fall-on-caddys.html | GRACE DENIES ASSAULT; Shipping Heir to Be Tried in Fall on Caddy's Charges | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/us-derides-soviet-charge-it-instigated-polish-rioting-1951.html | U.S. Derides Soviet Charge It Instigated Polish Rioting; 1951 Amendment Recalled | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/monmouth-sprint-to-royal-product-favorite-outruns-wild-ride-by-3.html | MONMOUTH SPRINT TO ROYAL PRODUCT; Favorite Outruns Wild Ride by 3 Lengths for First Triumph of Season | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/metropolis-team-victor-with-a-67-cooper-and-mrs-manheimer-beat.html | METROPOLIS TEAM VICTOR WITH A 67; Cooper and Mrs. Manheimer Beat Moore and Mrs. Kops on Match of Cards | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/new-haven-puts-off-commuter-rate-rise.html | NEW HAVEN PUTS OFF COMMUTER RATE RISE | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/sports-of-the-times-study-in-astronomy-ballot-stuffing-pointed-snub.html | Sports of The Times; Study in Astronomy Ballot Stuffing Pointed Snub Circuitous Logic | True | By Arthur Daley | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/senate-passes-kings-point-bill.html | Senate Passes Kings Point Bill | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/von-neumann-of-aec-iii.html | Von Neumann of A.E.C. III | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/novia-del-mar-in-lead-has-20mile-edge-over-jada-in-yacht-race-to.html | NOVIA DEL MAR IN LEAD; Has 20-Mile Edge, Over Jada in Yacht Race to Tahiti | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/racial-ban-in-sports-gains.html | Racial Ban in Sports Gains | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/coach-of-famed-no-77-observes-77th-birthday.html | Coach of Famed No. 77 Observes 77th Birthday | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/u-n-news-center-to-stay.html | U. N. News Center to Stay | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/jersey-sets-talk-on-skill-gaming-attorney-general-orders-21.html | JERSEY SETS TALK ON 'SKILL' GAMING; Attorney General Orders 21 Prosecutors to Parley on Ban--Meyner to Attend | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/iraq-petroleum-lines-are-seized-by-lebanon.html | Iraq Petroleum Lines Are Seized by Lebanon | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/party-to-honor-george-democrats-announce-dinner-for-july-19tickets.html | PARTY TO HONOR GEORGE; Democrats Announce Dinner for July 19--Tickets $100 | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/israel-said-to-hold-advantage.html | Israel Said to Hold Advantage | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/pyroll-buys-filter-maker.html | Pyroll Buys Filter Maker | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/house-trims-t-r-fete-fund.html | House Trims 'T. R' Fete Fund | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/19-die-in-bolivian-crash.html | 19 Die in Bolivian Crash | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/un-chief-arrives-in-soviet-on-visit.html | U.N. CHIEF ARRIVES IN SOVIET ON VISIT | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/snow-ice-and-skis-at-lake-placid-tomorrow-hill-will-be-frozen-for.html | Snow, Ice and Skis at Lake Placid Tomorrow; Hill Will Be 'Frozen' for Town's Holiday Jumping Meet Slide Is Guaranteed Not to Melt--4,000 Fans Expected Volunteers Pitch In Heavy Winter Garb | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/home-loan-notes-on-market.html | Home Loan Notes on Market | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/russian-leaves-today-argentina-still-is-silent-on-reason-for-ouster.html | RUSSIAN LEAVES TODAY; Argentina Still Is Silent on Reason for Ouster | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/argentina-rebuffs-peron.html | Argentina Rebuffs Peron | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/balmy-holiday-due-with-roads-packed-balmy-skies-and-bumper-traffic.html | Balmy Holiday Due With Roads Packed; Balmy Skies and Bumper Traffic Forecast for City's Fourth of July | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/turkish-note-delivered.html | Turkish Note Delivered | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/letter-leads-to-trial-fort-dix-colonel-accused-as-result-of.html | LETTER LEADS TO TRIAL; Fort Dix Colonel Accused as Result of Suicide's Note | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/playground-opened-in-bronx.html | Playground Opened in Bronx | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/vermont-delegates-elect.html | Vermont Delegates Elect | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/damage-suit-settled-oil-concern-gives-70000-to-man-beaten-in-plant.html | DAMAGE SUIT SETTLED; Oil Concern Gives $70,000 to Man Beaten in Plant | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ew-bliss-company-names-fiscal-officer.html | E.W. Bliss Company Names Fiscal Officer | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/two-concerts-listed-tonight.html | Two Concerts Listed Tonight | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/james-baldwin-weds-mrs-eileen-n-moore.html | JAMES BALDWIN WEDS MRS. EILEEN N. MOORE | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/marine-sergeant-accused-at-trial.html | MARINE SERGEANT ACCUSED AT TRIAL | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/peter-brandwein-is-dead-at-45-member-of-times-sports-staff.html | Peter Brandwein Is Dead at 45; Member of Times Sports Staff | True | The New York Times Studio, 1955 | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/mrs-matthiessen-has-child.html | Mrs. Matthiessen Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/shepilov-out-as-editor-but-pravda-says-successor-has-not-been-named.html | SHEPILOV OUT AS EDITOR; But Pravda Says Successor Has Not Been Named | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bill-eases-discharges-house-passes-measure-to-give-service-men.html | BILL EASES DISCHARGES; House Passes Measure to Give Service Men Second Chance | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/free-piston-engine-set-up-by-texas-co.html | 'FREE PISTON' ENGINE SET UP BY TEXAS CO. | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/barbers-in-cio-rejoin-the-afl-first-consolidation-among-national.html | BARBERS IN C.I.O. REJOIN THE A.F.L.; First Consolidation Among National Unions Is Not Considered a Merger | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/jane-a-pelham-is-future-bride-a-bridetobe.html | JANE A. PELHAM IS FUTURE BRIDE; A Bride-to-Be | True | Special to The New York Times.Beidler-Viken | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/abuse-of-school-aid-charged-by-inquiry.html | ABUSE OF SCHOOL AID CHARGED BY INQUIRY | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bill-ends-legal-snarl-house-passes-measure-setting-status-of-puerto.html | BILL ENDS LEGAL SNARL; House Passes Measure Setting Status of Puerto Ricans | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/music-brilliant-violinist-erica-morini-plays-mitchell-conducts.html | Music: Brilliant Violinist; Erica Morini Plays— Mitchell Conducts | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/britain-may-quit-ceylonese-bases-confirms-pact-in-principle.html | BRITAIN MAY QUIT CEYLONESE BASES; Confirms, Pact in Principle Announced by Bandaranaike at Commonwealth Talks Door Left Open to Britain Nehru Stresses Coexistence | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/state-set-to-study-brooklyn-economy.html | STATE SET TO STUDY BROOKLYN ECONOMY | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hs-schoenfeldt-aided-nazi-victims.html | H.S. SCHOENFELDT, AIDED NAZI VICTIMS | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/shooting-still-reported.html | Shooting Still Reported | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ruth-e-westcott-will-be-married-engaged-to-l-e-barnhardt-son-of.html | RUTH E. WESTCOTT WILL BE MARRIED; Engaged to L. E. Barnhardt, Son of North Carolina's Lieutenant Governor | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/tv-fun-with-kovacs-comedians-series-on-channel-4-begins-vic-damone.html | TV: Fun With Kovacs; Comedian's Series on. Channel 4 Begins 'Vic Damone Show' Premiere on C.B.S. | True | By Jack Gould | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/letter-to-pepys-a-copy-james-11-message-was-found-in-frame-behind.html | LETTER TO PEPYS A COPY; James 11 Message Was Found in Frame Behind Picture | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/new-president-named-by-title-underwriters.html | New President Named By Title Underwriters | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/dulles-sees-war-less-likely-now-but-he-tells-a-house-group.html | DULLES SEES WAR LESS LIKELY NOW; But He Tells a House Group Capabilities of Soviet Are Undiminished Dulles Gives Testimony Estimate of Soviet | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/minneapolishoneywell-elects.html | Minneapolis-Honeywell Elects | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/arctic-prince-no-pegasus.html | Arctic Prince No Pegasus | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/steel-walkout-forces-rail-lines-to-lay-off-30000-strike-finds.html | STEEL WALKOUT FORCES RAIL LINES TO LAY OFF 30,000; Strike Finds Youngstown Steelworkers Apprehensive but Resigned | True | By A. H. Raskinthe New York Times | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/canadian-offers-to-quit-as-speaker-of-house.html | Canadian Offers to Quit As Speaker of House | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/gary-players-68-leads-as-qualifying-starts-in-british-open-golf.html | Gary Player's 68 Leads as Qualifying Starts in British Open Golf; SCORE SETS MARK AT HOYLAKE LINKS Player Beats Par by 3 Shots --Ward, Van Donck at 69 --U.S. Golfers Trail Sarazen Posts a 77 Wind Baffles Souchak | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/auto-output-cut-in-holiday-week-producers-close-plants-for-two.html | AUTO OUTPUT CUT IN HOLIDAY WEEK; Producers Close Plants for Two, Three or Four Days to Reduce Inventories | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/key-auto-strike-ended-in-britain-but-work-schedules-continue-to-be.html | KEY AUTO STRIKE ENDED IN BRITAIN; But Work Schedules Continue to Be Reduced Because of Shrinking of Markets | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/texas-tech-quits-circuit.html | Texas Tech Quits Circuit | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/union-racket-inquiry-asked.html | Union Racket Inquiry Asked | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/boycott-ending-7th-month.html | Boycott Ending 7th Month | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/turkish-strong-man-adnan-menderes-helped-form-party-an-advocate-of.html | Turkish Strong Man; Adnan Menderes Helped Form Party An Advocate of Strength | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/epoxy-resins-licensed.html | Epoxy Resins Licensed | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/berrios-to-box-martinez.html | Berrios to Box Martinez | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/new-jersey-gambling.html | NEW JERSEY GAMBLING | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/charters-backed-for-isbrandtsen.html | CHARTERS BACKED FOR ISBRANDTSEN | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/howard-greer-looks-back-to-earlier-days-for-styles.html | Howard Greer Looks Back to Earlier Days for Styles | True | By Nan Robertson | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/sleuth-indicted-in-wiretap-case-first-us-action-in-district-charges.html | SLEUTH INDICTED IN WIRETAP CASE; First U.S. Action in District Charges Illegal Recording in Marital Dispute Hired By Songwriter | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/housing-agencies-seek-78129000-44-authorities-invite-bids-on-july.html | HOUSING AGENCIES SEEK $78,129,000; 44 Authorities Invite Bids on July 10--New York's Notes for $2,507,000 Connecticut Ladue, Mo. Greene County, Mo. Richmond Count, N. C. Pasadena, Tex | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/schoolboy-polio-victim-in-49-signed-by-tigers.html | Schoolboy, Polio Victim in '49, Signed by Tigers | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/canal-record-set-8209-commercial-transits-a-high-for-panama.html | CANAL RECORD SET; 8,209 Commercial Transits a High for Panama | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/red-san-marino-in-soviet-tie.html | Red San Marino in Soviet Tie | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/service-aides-backed-house-votes-to-increase-assistants-in-pentagon.html | SERVICE AIDES BACKED; House Votes to Increase Assistants in Pentagon | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/africa-shipping-rates-to-rise.html | Africa Shipping Rates to Rise | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/two-federal-agencies-deal-with-the-airways.html | Two Federal Agencies Deal With the Airways | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/georgia-to-war-on-speeders.html | Georgia to War on Speeders | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bureaucracy-key-to-reds-conflict-statements-by-party-chiefs-outside.html | BUREAUCRACY KEY TO REDS' CONFLICT; Statements by Party Chiefs Outside Soviet Show Basis for Discord at Present Deductions Called Wrong | True | By Harry Schwartz | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS. ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/summer-sessions-open-in-casefilled-courts.html | Summer Sessions Open In Case-Filled Courts | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/grover-whalen-elected-by-hardware-company.html | Grover Whalen Elected By Hardware Company | True | The New York Times | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/school-aid-item-urged-liberties-union-backs-bills-antisegregation.html | SCHOOL AID ITEM URGED; Liberties Union Backs Bill's Anti-Segregation Rider | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/decorative-ware-for-cool-cooking-tasty-recipe.html | Decorative Ware For Cool Cooking; Tasty Recipe | True | The New York Times Studio (by Alfred Wegener and Edward Herman) | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/utility-reports-continuing-gain-west-penn-electrics-gross-for-5.html | UTILITY REPORTS CONTINUING GAIN; West Penn Electric's Gross for 5 Months Up in All 3 Main Classifications | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/soviets-command-praised-by-twining.html | SOVIET'S COMMAND PRAISED BY TWINING | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/stevenson-plans-tour-to-visit-drought-areas-in-iowa-starting.html | STEVENSON PLANS TOUR; To Visit Drought Areas in Iowa Starting Thursday | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/june-trade-up-6-at-major-stores-7-of-9-outlets-report-gains-over.html | JUNE TRADE UP 6% AT MAJOR STORES; 7 of 9 Outlets Report Gains Over the Month Last Year --Rise in May Was 7.5% BASEMENT SALES LEVEL Air Conditioners and Fans in Heavy Demand--Radio and TV Sets Do Well Air Coolers Hot | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/barbara-felsenstein-to-wed.html | Barbara Felsenstein to Wed | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/west-will-press-arms-plan-today-will-call-on-un-commission-to-back.html | WEST WILL PRESS ARMS PLAN TODAY; Will Call on U.N. Commission to Back Principles Listed After Talks in London Gromyko Refuses Comment Krishna Menon May Speak | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/galindez-collected-million-for-exiles.html | GALINDEZ COLLECTED MILLION FOR EXILES | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/5-rescued-after-clinging-to-boat-in-li-sound-most-of-the-night.html | 5 Rescued After Clinging to Boat In L.I. Sound Most of the Night | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/high-cost-of-solvency-a-look-at-huge-dividend-arrearages-owed-by.html | High Cost of Solvency; A Look at Huge Dividend Arrearages Owed by the Maine Central and Katy Katy's Third Proposal Equitable Opposes Plan SOLVENCY BATTLE OF RAILS STUDIED 'Atmosphere of Default' | True | By Robert E. Bedingfield | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/yellow-fever-aide-honored.html | Yellow Fever Aide Honored | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/services-to-punish-hunting-violators.html | SERVICES TO PUNISH HUNTING VIOLATORS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/psychoanalyst-named-to-social-work-board.html | Psychoanalyst Named To Social Work Board | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ace-marine-home-first-he-lowers-woodbine-record-in-25000-stake-race.html | ACE MARINE HOME FIRST; He Lowers Woodbine Record in $25,000 Stake Race | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/airport-plan-approved-westchesfer-board-fails-to-heed-purchase.html | AIRPORT PLAN APPROVED; Westchesfer Board Fails to Heed Purchase Objections | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/soviet-air-powerii-a-tentative-evaluation-of-aircraft-shown-to-the.html | Soviet Air Power--II; A Tentative Evaluation of Aircraft Shown to the West by the Russians Thumbnail Comparison U. S. Fighter Planes | True | By Hanson W. Baldwin Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/estimate-of-wounded-given.html | Estimate of Wounded Given | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/giardello-stops-baldoni-in-first-wilkesbarre-middleweight-counted.html | GIARDELLO STOPS BALDONI IN FIRST; Wilkes-Barre Middleweight Counted Out at 2:46 of St. Nicholas Bout Spectacular End to Slump Lusby Beats Milone | True | By Gordon S. White Jr. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/new-play-added-to-cohen-agenda-producer-will-do-duchess-and-don-in.html | NEW PLAY ADDED TO COHEN AGENDA; Producer Will Do 'Duchess and Don' in London Besides Drake Starring Vehicle | True | By Sam Zolotow | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/20-new-programs-for-screen-gems-tv-producing-concern-will-use.html | 20 NEW PROGRAMS FOR SCREEN GEMS; TV Producing Concern Will Use $1,000,000 to Develop Series for 1957-58 Season | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/fisk-institute-opens-race-relations-to-be-studied-in-two-weeks-of.html | FISK INSTITUTE OPENS; Race Relations to Be Studied in Two Weeks of Sessions | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/teachers-press-congress-on-aid-plea-for-school-bill-sent-from.html | TEACHERS PRESS CONGRESS ON AID; Plea for School Bill Sent From Convention--Need Urged by Eric Johnston Aid Demand Endorsed Pay and Efficiency Linked | True | By Benjamin Fine Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/australia-ports-hit-by-wallout-8000-quit-in-six-harbors-when.html | AUSTRALIA PORTS HIT BY WALKOUT; 8,000 Quit in Six Harbors When Companies Attempt to Cut Working Crews | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/main-burst-halts-traffic-in-7-blocks-on-east-side.html | Main Burst Halts Traffic In 7 Blocks on East Side | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/parents-can-help-child-in-hospital.html | Parents Can Help Child in Hospital | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/governor-scores-florida-boycott-collins-says-naacp-hurt-negroes-by.html | GOVERNOR SCORES FLORIDA BOYCOTT; Collins Says N.A.A.C.P. Hurt Negroes by Forcing Halt of Tallahassee Buses Issues Suggested Denied by Police Chief | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/pacific-petroleums.html | Pacific Petroleums | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/installment-credit-set-record-of-286-billions-at-end-of-may.html | Installment Credit Set Record Of 28.6 Billions at End of May | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/soviet-to-offer-film-on-shaw.html | Soviet to Offer Film on Shaw | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bill-on-company-names-gains.html | Bill on Company Names Gains | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/alston-picks-4-brooks-2-giants-for-his-national-allstar-team-snider.html | Alston Picks 4 Brooks, 2 Giants For His National All-Star Team; Snider, Mays Among Those Named--Ford, Kucks Added to American Line-Up Brooks' Labine Chosen | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/six-indicted-here-in-labor-rackets-hogan-says-those-accused-of.html | SIX INDICTED HERE IN LABOR RACKETS; Hogan Says Those Accused of Extortion Are or Were Teamster Officials Perhaps 85 Concerns Affected Threats of Picket Lines SIX INDICTED HERE IN LABOR RACKETS | True | By Jack Roth | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ansco-workers-win-rise.html | Ansco Workers Win Rise | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/italian-paper-has-report.html | Italian Paper Has Report | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/turkey-rejects-cyprus-proposal-british-plan-to-let-islanders-decide.html | TURKEY REJECTS CYPRUS PROPOSAL; British Plan to Let Islanders Decide Their Own Future Opposed by Ankara TURKEY REJECTS CYPRUS PROPOSAL | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/farm-properties-rise-4-in-value-land-and-buildings-gain-us-report.html | FARM PROPERTIES RISE 4% IN VALUE; Land and Buildings Gain, U.S. Report Says, Though Mortgages Are Up 10% | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/standard-brands-unit-picks-a-new-president.html | Standard Brands Unit Picks a New President | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/textile-unit-names-aide-group-activities-secretary-appointed-by.html | TEXTILE UNIT NAMES AIDE; Group Activities Secretary Appointed by Federation | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/carl-r-kesler-58-chicago-newsman.html | CARL R. KESLER, 58, CHICAGO NEWSMAN | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/cunningham-walsh-names-vice-president.html | Cunningham & Walsh Names Vice President | True | Roy Stevens | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/son-to-mrs-w-d-waldron-jr.html | Son to Mrs. W. D. Waldron Jr. | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/moliere-bill-given-frenchspeaking-canadians-play-at-stratford-fete.html | MOLIERE BILL GIVEN; French-Speaking Canadians Play at Stratford Fete | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/treasury-bill-interest-shows-drop-to-2409.html | Treasury Bill Interest Shows Drop to 2.409% | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/orioles-get-catcher.html | Orioles Get Catcher | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/heads-newark-school-board.html | Heads Newark School Board | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/un-group-asks-loan-for-housing-plans-5000000-project-of-265-homes.html | U.N. GROUP ASKS LOAN FOR HOUSING; Plans $5,000,000 Project of 265 Homes on 120-Acre Site in Westchester | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/red-sox-score-32-as-williams-stars.html | RED SOX SCORE, 3-2, AS WILLIAMS STARS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/orson-bean-to-wed-actress.html | Orson Bean to Wed Actress | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/quesada-joins-topp-concern.html | Quesada Joins Topp Concern | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/giants-colts-to-play-benefit.html | Giants, Colts to Play Benefit | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/olmedo-wins-61-64-beats-baldwin-in-tristate-tennis-at-cincinnati.html | OLMEDO WINS, 6-1, 6-4; Beats Baldwin in Tri-State Tennis at Cincinnati | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/screen-british-comedy-arrives-simon-and-laura-is-at-little-carnegie.html | Screen: British Comedy Arrives; Simon and Laura' Is at Little Carnegie Kay Kendall Shines in Tale of TV Life | True | By Bosley Crowther | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/blue-banner-12-wins-distaff-handicap-at-belmont-park-arcaro.html | Blue Banner, $12, Wins Distaff Handicap at Belmont Park; ARCARO TRIUMPHS ON ROKEBY RACER Blue Banner Beats Peignoir by Half Length in Dash -- Myrtle's Jet Third First Winner for McKenzie Nashua to Run Tomorrow | True | By Joseph C. Nichols | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bill-sets-indian-school-study.html | Bill Sets Indian School Study | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/standards-institute-elects.html | Standards Institute Elects | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/other-sales-mergers-electric-bond-share-a-p-green-fire-brick-harsco.html | OTHER SALES, MERGERS; Electric Bond & Share A. P. Green Fire Brick Harsco Corporation Houdaille Industries Indiana Steel Jupiter Oils, Ltd. Vitro Corp. | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/mrs-bartholome-103-st-cloud-minn-woman-dies-won-42-catholic-award.html | MRS. BARTHOLOME, 103; St. Cloud, Minn., Woman Dies --Won '42 Catholic Award | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/rural-unit-spurs-gains-on-taiwan-us-aid-strengthens-rural-economy.html | RURAL UNIT SPURS GAINS ON TAIWAN; U.S. Aid Strengthens Rural Economy on Taiwan | True | By Henry R. Lieberman Special To The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/columbia-general-faces-secinquiry.html | COLUMBIA GENERAL FACES S.E.C.INQUIRY | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/antisemitism-charged.html | Anti-Semitism Charged | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/himalayan-slides-kill-17.html | Himalayan Slides Kill 17 | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bishops-visit-postponed.html | Bishop's Visit Postponed | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/international-shoe-6-months-sales-set-record-6-above-yearearlier.html | INTERNATIONAL SHOE; 6 Months' Sales Set Record, 6% Above Year-Earlier Level | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/nongerman-victims-of-nazis-seek-help.html | NON-GERMAN VICTIMS OF NAZIS SEEK HELP | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/doris-loeb-is-married-bride-of-frank-bendheim-knitting-mills.html | DORIS LOEB IS MARRIED; Bride of Frank Bendheim Knitting Mills Executive | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/titanium-sponge-cut-metal-price-reduced-25-cents-a-pound-by-du-pont.html | TITANIUM SPONGE CUT; Metal Price Reduced 25 Cents a Pound by du Pont | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/air-reduction-to-build-7500000-plant-in-california-to-produce.html | AIR REDUCTION TO BUILD; $7,500,000 Plant in California to Produce Liquefied Gases | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/smithers-demands-investigation-of-caa-to-check-air-safety-he-says.html | Smithers Demands Investigation Of C.A.A. to Check Air Safety; He Says Flight Procedures Must Be Examined to Insure Aviation Future | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/president-agrees-with-doctors-says-he-feels-stronger-daily-works.html | President Agrees With Doctors, Says He Feels 'Stronger' Daily; Works and Rests at His Farm -- Signs Defense Fund Bill and Talks With Adams PRESIDENT FEELS 'STRONGER' DAILY 'Testing' Period Denied | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hungary-frees-priests-heads-request-of-catholics-to-release-nine.html | HUNGARY FREES PRIESTS; Heads Request of Catholics to Release Nine | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/wreckage-indicated-navy-men-seeking-airline-off-jersey-make-sonar.html | WRECKAGE INDICATED; Navy Men Seeking Airline Off Jersey Make Sonar Contact | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/concern-cleared-city-buys-syringes.html | CONCERN CLEARED, CITY BUYS SYRINGES | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/harriman-opens-drive-in-dakota-continues-attack-on-gop-farm-policy.html | HARRIMAN OPENS DRIVE IN DAKOTA; Continues Attack on G.O.P. Farm Policy With Charge of 'Lopsided Prosperity' Would Limit Aid 2,500 Hear Speech | True | By Seth S. King Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hix-is-promoted-by-c-o.html | Hix Is Promoted by C. & O. | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/wilson-declines-to-promise-rise-in-output-of-b52-assures-senators.html | WILSON DECLINES TO PROMISE RISE IN OUTPUT OF B-52; Assures Senators He Won't Impound Extra 900 Million Voted for the Bombers DIFFERS WITH AIR CHIEFS Democrats Press Secretary --He Insists Over-All U. S. Strength Tops Soviet's Defends Planning Doubts Even Small War WILSON DECLINES PROMISE ON B-52 Questioned by Jackson Answer Demanded | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/freese-takes-army-physical.html | Freese Takes Army Physical | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/gets-lutheran-post-norwalk-man-to-be-churchs-lay-delegate-to-german.html | GETS LUTHERAN POST; Norwalk Man to Be Church's Lay Delegate to German Rally | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/removal-of-air-victims-starts-wreckage-in-canyon-is-studied-removal.html | Removal of Air Victims Starts; Wreckage in Canyon Is Studied; REMOVAL OF DEAD IN CRASH STARTS 4 Parachute to Area | True | By Gladwin Hill Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/bonn-swells-its-army.html | Bonn Swells Its Army | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/prendergast-asks-morhouse-apology.html | PRENDERGAST ASKS MORHOUSE APOLOGY | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/railroad-promotes-aide.html | Railroad Promotes Aide | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/20000000-issue-goes-on-market-florida-power-corporation-3-78-bonds.html | $20,000,000 ISSUE GOES ON MARKET; Florida Power Corporation 3 7/8% Bond's Offered for Public Subscription Cary Chemicals, Inc. Riddle Airlines United Shoe Corp. Mercantile Nationalds | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/british-reds-reserved.html | British Reds Reserved | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/poplar-bill-takes-pace-at-westbury.html | POPLAR BILL TAKES PACE AT WESTBURY | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/steel-report-is-delayed.html | Steel Report Is Delayed | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/new-goal-set-on-blind-federation-speaker-urges-integration-in.html | NEW GOAL SET ON BLIND; Federation Speaker Urges Integration in Society | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/liberty-island-bill-advances.html | Liberty Island Bill Advances | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/young-thugs-tell-of-new-careers-social-workers-are-proud-of.html | YOUNG THUGS TELL OF NEW CAREERS; Social Workers Are Proud of Exceptional Boys Who Become Rehabilitated Bossed Gang at 13 Brother Killed in Korea Ashamed of His Mother | True | By Ira Henry Freeman | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/senator-disowns-gop-accusation-smith-of-jersey-denounces-pamphlet.html | SENATOR DISOWNS G.O.P. ACCUSATION; Smith of Jersey Denounces Pamphlet Charging Reds Want Democrats to Win Qualifying Note Added Knowland Recalls Stand | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/gulf-finds-columbium-big-deposit-of-rare-strategic-metal-struck-in.html | GULF FINDS COLUMBIUM; Big Deposit of Rare, Strategic Metal Struck in Ontario | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/honduras-uneasy-as-exiles-haven-chief-of-state-is-perplexed-over.html | HONDURAS UNEASY AS EXILES' HAVEN; Chief of State Is Perplexed Over Problem Posed by Guatemalan Students Returned Exiles Seized Lozano Is Perplexed | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/sarazen-once-a-top-golf-player-helps-player-gary-that-is-get-to-top.html | Sarazen, Once a Top Golf Player, Helps Player (Gary, That Is) Get to Top in Golf | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/miss-heffernan-to-wed-fiancee-of-mark-f-hughes-jr-columbia-law.html | MISS HEFFERNAN TO WED; Fiancee of Mark F. Hughes Jr., Columbia Law Graduate | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/soviet-sinks-56-vessels-wartime-lendlease-craft-had-become.html | SOVIET SINKS 56 VESSELS; Wartime Lend-Lease Craft Had Become Inoperable | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hospital-gardener-honored-by-the-va.html | HOSPITAL GARDENER HONORED BY THE V.A. | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/steel-strike-may-bring-higher-lirr-fares.html | Steel Strike May Bring Higher L.I.R.R. Fares | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/text-of-the-soviet-communist-partys-resolution-on-the-antistalin.html | Text of the Soviet Communist Party's ' Resolution on the Anti-Stalin Campaign; Anti-Red Attacks Noted Red Errors Conceded Cult Found Obstacle Early Struggle Related 'Devoted to Marxism-Leninism' Beria's Role Related Action Said to Be Barred World War II Test Cited Chinese Red Backing Quoted Text of the Soviet Resolution on Anti-Stain Drive Difficulties Said to Be Passed Careless Attitude Opposed | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/alaska-mental-aid-bill-gains.html | Alaska Mental Aid Bill Gains | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/15-die-in-fire-in-madrid.html | 15 Die in Fire in Madrid | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/fechteler-on-way-home.html | Fechteler on Way Home | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/phone-rate-rise-of-157-millions-granted-in-state-increases-start.html | PHONE RATE RISE OF 15.7 MILLIONS GRANTED IN STATE; Increases Start Thursday All Tolls Except Pay LinesUp 10-50 Cents Monthly Replacement Value Cited PHONE COMPANY WINS A RATE RISE Company Is 'Pleased' | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/rochester-six-enters-loop.html | Rochester Six Enters Loop | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/wood-field-and-stream-vermont-game-warden-has-low-opinion-of.html | Wood, Field and Stream; Vermont Game Warden Has Low Opinion of Anglers as Creative Liars | True | By John W. Randolph Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/company-meetings.html | COMPANY MEETINGS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/2-win-trapshooting-berths.html | 2 Win Trapshooting Berths | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/french-reds-home-from-soviet.html | French Reds Home From Soviet | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/blast-rips-negro-home-no-one-is-hurt-in-atlanta-explosionhouse.html | BLAST RIPS NEGRO HOME; No One Is Hurt in Atlanta Explosion--House Damaged | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ft-hancock-back-in-class-1-status-fine-old-sandy-hook-army-post.html | FT. HANCOCK BACK IN 'CLASS 1' STATUS; Fine Old Sandy Hook Army Post Shows Nike Batteries and Holds a Parade | True | By Michael James Special To the New York Times.the New York Times | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/wheat-price-prop-put-at-2-a-bushel.html | WHEAT PRICE PROP PUT AT $2 A BUSHEL | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/van-stonewright.html | Van Stone--Wright | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/holly-ball-to-be-dec-27-committee-formed-for-annual-scarsdale.html | HOLLY BALL TO BE DEC. 27; Committee Formed for Annual Scarsdale Debutante Event | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/fund-reports.html | FUND REPORTS | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/chile-cargo-law-worries-ship-men-5050-measure-seen-costing.html | CHILE CARGO LAW WORRIES SHIP MEN; 50-50 Measure Seen Costing $100,000,000--Legislation by Other Lands Feared Broad Wording Cited $100,000,000 Loss Seen | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/slimmer-billfold.html | Slimmer Billfold | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/russia-and-disarmament.html | RUSSIA AND DISARMAMENT | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/cubs-hacker-wins-from-cards-6-to-3.html | CUBS HACKER WINS FROM CARDS, 6 TO 3 | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/eagles-sign-back-lineman.html | Eagles Sign Back, Lineman | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/sidelights-bank-window-dressing-holiday-markets-steel-stocks-copper.html | Sidelights; Bank 'Window Dressing/ Holiday Markets Steel Stocks Copper Here and There Miscellany | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/canada-dry-is-sued-by-cott.html | Canada Dry Is Sued by Cott | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/futures-bill-gains-house-vote-to-ease-a-curb-potato-onion-ban.html | FUTURES BILL GAINS; House Vote to Ease a Curb-- Potato, Onion Ban Shelved | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/a-correction.html | A Correction | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/arrests-of-poles-placed-near-1000-tanks-guard-east-german-border-to.html | ARRESTS OF POLES PLACED NEAR 1,000; Tanks Guard East German Border to Prevent Flight After Poznan Riots Arrests Said to Be Nearing 1,000 After Crushing of Poznan Riots 'Provocateurs' Assailed | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/five-are-indicted-by-suffolk-jury-evidence-concerns-shapiro-charges.html | FIVE ARE INDICTED BY SUFFOLK JURY; Evidence Concerns Shapiro Charges in Furniture Sale by Civil Defense Aide Special to The New York Times. | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/venezuela-to-act-today-on-bids-for-new-oil-rights-in-maracaibo.html | Venezuela to Act Today on Bids For New Oil Rights in Maracaibo; Other Decisions Delayed VENEZUELA READY TO ACT ON OFFERS | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/driver-standings.html | Driver Standings | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/turf-ball-july-28-to-help-charities-benefit-aides-and-two-engaged.html | TURF BALL JULY 28 TO HELP CHARITIES; Benefit Aides and Two Engaged Girls | True | Kurt Hofmann | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/heads-air-force-buying-here.html | Heads Air Force Buying Here | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/us-said-to-count-on-atom-missiles.html | U.S. SAID TO COUNT ON ATOM MISSILES | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/pier-union-urged-to-remain-on-job-bradley-going-to-jail-today-asks.html | PIER UNION URGED TO REMAIN ON JOB; Bradley, Going to Jail Today, Asks Members to Work for New Benefits Bill Democratic Action Stressed 'Last Big Push' Planned | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/the-culprit-is-communism.html | THE CULPRIT IS COMMUNISM | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/clear-view-filly-first-at-goshen-egyptian-princess-wins-oaks.html | CLEAR VIEW FILLY FIRST AT GOSHEN; Egyptian Princess Wins Oaks, Setting World Record of 4:08 2/5 for Two Heats A Formidable Filly Nora Frost Runner-up | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/salmon-pact-charged-union-and-ship-owners-said-to-have-fixed-prices.html | SALMON PACT CHARGED; Union and Ship Owners Said to Have Fixed Prices on Coast | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/snow-buries-little-america.html | Snow Buries Little America | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/projects-aid-new-york.html | Projects Aid New York | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/2-schools-voted-in-li-issues-pass-in-jericho-and-herrickssite-bid.html | 2 SCHOOLS VOTED IN L.I.; Issues Pass in Jericho and Herricks--Site Bid Fails | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/two-join-acf-board.html | Two Join A.C.F. Board | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/equal-pay-plank-asked-by-women-federation-to-urge-provision-on.html | EQUAL PAY PLANK ASKED BY WOMEN; Federation to Urge Provision on Rights Be Included in Platforms of 2 Parties Contributions Exempted | True | By Edith Evans Asbury Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/peruvian-strike-ended-government-frees-unionists-held-in-wage.html | PERUVIAN STRIKE ENDED; Government Frees Unionists Held in Wage Dispute | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/union-carbide-appoints-ore-division-president.html | Union Carbide Appoints Ore Division President | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/berlin-makes-offer-on-defaulted-bonds.html | BERLIN MAKES OFFER ON DEFAULTED BONDS | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/9-injured-in-blast-in-atom-plant-here-research-center-is-torn-by.html | 9 Injured in Blast In Atom Plant Here; RESEARCH CENTER IS TORN BY BLASTS Radiation Checks Made Curiosity Outweighs Fear | True | The New York Times | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/rickardherkness.html | Rickard--Herkness | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/steels-coppers-and-rails-slump-but-aluminum-stocks-gain-484-issues.html | STEELS, COPPERS AND RAILS SLUMP; But Aluminum Stocks Gain -- 484 Issues Off, 388 Up -- Volume Declines 1,610,000 SHARES TRADED Average Slips 0.80 Point-- Kaiser Rises 2 1/8, Alcoa 2 5/8 -- Bethlehem Falls 2 Steels Off at Opening Cuban Oils Soar STEELS, COPPERS AND RAILS SLUMP | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/jockey-standings.html | Jockey Standings | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/zig-zag-triumphs-in-bayside-sailing-schuster-yacht-wins-johns-award.html | ZIG ZAG TRIUMPHS IN BAYSIDE SAILING; Schuster Yacht Wins Johns Award for Best Corrected Time in Race on Sound Telephone Report Required Rushes to Hospital | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/cotton-prices-up-by-5-to-20-points-far-months-climb-on-buying-by.html | COTTON PRICES UP BY 5 TO 20 POINTS; Far Months Climb on Buying by Commission Houses and New Orleans Brokers | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/haiti-to-yield-bauxite-reynolds-to-start-operations-there-later.html | HAITI TO YIELD BAUXITE; Reynolds to Start Operations There Later This Month | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/commodity-index-holds-fridays-price-level-at-878-unchanged-from.html | COMMODITY INDEX HOLDS; Friday's Price Level, at 87.8, Unchanged From Thursday's | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/us-aide-warns-on-soviet-mask-state-department-official-urges-at.html | U.S. AIDE WARNS ON SOVIET 'MASK'; State Department Official Urges at Colgate Need for Vigil on Anti-Stalinism | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/civilian-medal-urged-house-backs-plan-for-award-for-outstanding.html | CIVILIAN MEDAL URGED; House Backs Plan for Award for Outstanding Service | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/jersey-agriculture-head-sworn.html | Jersey Agriculture Head Sworn | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/london-affected-by-labor-events-strikes-here-and-in-england-depress.html | LONDON AFFECTED BY LABOR EVENTS; Strikes Here and in England Depress Market--Bonds of Government Off | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/us-called-loser-in-pacts-on-tariff-league-charges-nation-gave-more.html | U.S. CALLED LOSER IN PACTS ON TARIFF; League Charges Nation Gave More Than It Received-- Traders Dispute This 'Claim' Held Refuted U.S. CALLED LOSER IN PACTS ON TARIFF Concessions Limited | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/u-s-confirms-discussions.html | U. S. Confirms Discussions | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/klippstein-tops-spahn-in-21-duel-redleg-pitcher-gives-8-hits-as.html | KLIPPSTEIN TOPS SPAHN IN 2-1 DUEL; Redleg Pitcher Gives 8 Hits as Braves Fall to Second --Bell Batting Star Temple Hits Double Kluszewski in Line-up | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/miss-worcester-troth-vassar-alumna-future-bride-of-charles-l.html | MISS WORCESTER TROTH; Vassar Alumna Future Bride of Charles L. Hildreth Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/hotel-land-sold-in-times-square.html | HOTEL LAND SOLD IN TIMES SQUARE | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/storage-concern-is-absorbed-here-manhattan-co-unit-of-webb-knapp-is.html | STORAGE CONCERN IS ABSORBED HERE; Manhattan Co., Unit of Webb & Knapp, is Bought by Morgan & Brother | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/haven-favored-for-red-flier.html | Haven Favored for Red Flier | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/weather-study-voted-house-backs-2-years-inquiry-of-rainmaking.html | WEATHER STUDY VOTED; House Backs 2 Years' Inquiry of Rain-Making Experiment | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/few-officers-don-mufti-at-pentagon.html | FEW OFFICERS DON MUFTI AT PENTAGON | True | Special to The New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/ann-grace-is-married-bride-in-elkton-church-of-paul-taylor-hartman.html | ANN GRACE IS MARRIED; Bride in Elkton Church of Paul Taylor Hartman Jr. 3 Win Philip Murray Awards | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/big-ben-shushed-3-months.html | Big Ben Shushed 3 Months | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/daughter-to-mrs-disque-deane.html | Daughter to Mrs. Disque Deane | True | | 1984-08-08 | RE0000210722 | B00000600796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/yugoslav-pushes-new-use-for-aid-u-s-help-would-be-applied-to.html | YUGOSLAV PUSHES NEW USE FOR AID; U. S. Help Would Be Applied to Utilization of Power and Aluminum Resources Soviet Offer Received | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-03 | 1956-07-03 | https://www.nytimes.com/1956/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210722 | B00000600796 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/house-backs-editors-request.html | House Backs Editor's Request | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/us-to-freeze-steel-items-vital-to-defense-program-us-will-freeze.html | U.S. to Freeze Steel Items Vital to Defense Program; U.S. WILL FREEZE SOME STEEL ITEMS No Retreat Indicated Guard Against Shortage To Guide President Increase Same as '55 | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/boeing-to-split-shares-2-for-1-will-pay-annual-stock-dividend.html | Boeing to Split Shares 2 for 1; Will Pay Annual Stock Dividend | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/wilson-of-white-sox-vanquishes-tigers-60-with-6hit-pitching.html | Wilson of White Sox Vanquishes Tigers, 6-0, With 6-Hit Pitching; Right-Hander Posts His 11th Triumph—Fox and Esposito Pace Chicago's Attack | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ship-burns-at-jersey-pier.html | Ship Burns at Jersey Pier | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/loss-of-zimmer-for-1956-feared-dodger-no-2-shortstop-hit-by-pitch.html | LOSS OF ZIMMER FOR 1956 FEARED; Dodger No. 2 Shortstop, Hit by Pitch June 23, Likely to Retire for Season | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/awsay-strok-left-2-daughters.html | Awsay Strok Left 2 Daughters | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/eisenhower-tries-a-few-golf-shots-eisenhower-tries-a-few-golf-shots.html | Eisenhower Tries A Few Golf Shots; EISENHOWER TRIES A FEW GOLF SHOTS Signs Vatican Damage Bill | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/greece-affirms-pacts-with-west-foreign-chief-says-a-cyprus-solution.html | GREECE AFFIRMS PACTS WITH WEST; Foreign Chief Says a Cyprus Solution 'Reasonably' Put Forward Will Be Backed | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/about-new-york-rockaway-trestle-is-musseland-fireproofed-framed.html | About New York; Rockaway Trestle Is Mussel--and Fire-Proofed --Framed Tribute Honors Elevator Man | True | By Meyer Berger | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/chandler-picked-as-favorite-son-governor-wins-kentuckys-democratic.html | CHANDLER PICKED AS FAVORITE SON; Governor Wins Kentucky's Democratic Endorsement for Presidential Test A Wild Demonstration | True | By John N. Popham Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/algerian-rebels-lose-50.html | Algerian Rebels Lose 50 | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/books-of-the-times-nautical-jargon-mystifying-broadside-fighting.html | Books of The Times; Nautical Jargon Mystifying Broadside Fighting Costly | True | By Orville Prescottby Gordon Grant | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/richard-ii-at-old-vic-jacqueline-ellis-a-canadian-scores-as-the.html | 'RICHARD II' AT OLD VIC; Jacqueline Ellis, a Canadian, Scores as the Queen | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/rockefeller-examined-winthrops-worth-set-at-over-25000000-in-law.html | ROCKEFELLER EXAMINED; Winthrop's Worth Set at Over $25,000,000 in Law Suit | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/soviet-atom-aide-cites-wests-help-scientist-says-development-of.html | SOVIET ATOM AIDE CITES WEST'S HELP; Scientist Says Development of Power Plants Benefited From Foreign Research | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/335-repatriates-return-to-japan-many-had-been-prisoners-in-red.html | 335 REPATRIATES RETURN TO JAPAN; Many Had Been Prisoners in Red China for 11 Years --Brainwashing Implied | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/stuart-chevalier-lawyer-and-author.html | STUART CHEVALIER, LAWYER AND AUTHOR | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/lighter-bats-produce-kingsized-home-runs-distance-hitters-can-swing.html | Lighter Bats Produce King-Sized Home Runs; Distance Hitters Can Swing Faster With New 'Toothpicks' Thin-Handled Sticks Also Permit More Wrist Action Adcock's Bat 32 Ounces No Market for Big Sticks Players Perfect Technique | True | By Joseph M. Sheehanthe New York Times | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/petty-sets-auto-mark-leads-qualifiers-at-raleigh-with-8275-mph.html | PETTY SETS AUTO MARK; Leads Qualifiers at Raleigh With 82.75 M.P.H. Trial | True |  | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/authorities-call-for-bank-reports-ask-statements-of-condition-june.html | AUTHORITIES CALL FOR BANK REPORTS; Ask Statements of Condition June 30-- Institutions in Chicago Show Gains | True |  | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/jets-reported-halted.html | Jets Reported Halted | True |  | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/falkjackson.html | Falk--Jackson | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/wheat-prices-up-1-38-to-1-78-cents-flour-sales-stimulate-buying.html | WHEAT PRICES UP 1 3/8 TO 1 7/8 CENTS; Flour Sales Stimulate Buying --Moves Mixed in Other Grains and Soybeans Cash Wheat Steady | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/us-said-to-bar-nixon-from-soviet-bloc-visit.html | U.S. Said to Bar Nixon From Soviet Bloc Visit | True |  | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/public-is-indicted-for-delinquency-paroled-girls-get-in-trouble.html | PUBLIC IS INDICTED FOR DELINQUENCY; Paroled Girls Get in Trouble Because of Social Bars, State Worker Says Barred at Private Camps Fills Mother's Place | True | By Ira Henry Freeman | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/tv-psychiatric-study-army-game-depicts-conflict-between-malingering.html | TV: Psychiatric Study; 'Army Game' Depicts Conflict Between Malingering Draftee and Medicos Versatile Performer 'Sneak Preview' Bows | True | By Jack Gould | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kiev-unrest-reported-ukrainians-in-london-tell-of-demonstrations-in.html | KIEV UNREST REPORTED; Ukrainians in London Tell of Demonstrations in May | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-fry-ousts-miss-gibson-gains-wimbledon-semifinals-with-miss.html | Miss Fry Ousts Miss Gibson, Gains Wimbledon Semi-Finals With Miss Brough; NEW YORK PLAYER BEATEN IN 3 SETS Miss Gibson's Loss First in 15 Tourneys-- Miss Brough Defeats Miss Bloomer Physician Advised Quitting Shirley Goes Ahead Miss Bloomer Falters | True | By Fred Tupper Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/indians-conquer-athletics-9-to-3-wertz-busby-and-rosen-hit-home.html | INDIANS CONQUER ATHLETICS, 9 TO 3; Wertz, Busby and Rosen Hit Home Runs for Cleveland --Narleski Is Victor | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ultimatum-issued-in-strike.html | Ultimatum Issued in Strike | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/smithsonian-acquires-a-3horned-chameleon.html | Smithsonian Acquires A 3-Horned Chameleon | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/poland-is-called-land-of-unrest-new-riots-seen-travelers-back-from.html | POLAND IS CALLED LAND OF UNREST; NEW RIOTS SEEN; Travelers Back From Poznan Also Report More Arrests After the Outbreak 2,000 BELIEVED JAILED Most Are Said to Be Under 25 Years--Specific Signs of Discontent Related Agrarian Discontent Cited POLAND IS CALLED A LAND OF UNREST | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/smith-college-club-fete.html | Smith College Club Fete | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/steel-strike-cuts-7day-output-to-320000-tons-13-capacity.html | Steel Strike Cuts 7-Day Output To 320,000 Tons, 13% Capacity | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/olympic-inquiry-starts-blind-spots-in-1000-seats-prompt-melbourne.html | OLYMPIC INQUIRY STARTS; 'Blind Spots' in 1,000 Seats Prompt Melbourne Action | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/braves-behind-burdette-subdue-redlegs-7-to-0-and-regain-lead.html | Braves, Behind Burdette, Subdue Redlegs, 7 to 0, and Regain Lead; Milwaukee Hurler Yields Five Hits --Logan Clouts Domer, Double and Single | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/civil-service-pay-warning.html | Civil Service Pay Warning | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senators-set-back-red-sox-in-11th-65.html | SENATORS SET BACK RED SOX IN 11TH, 6-5 | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/tito-sends-july-4-message.html | Tito Sends July 4 Message | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/trefnykeleher.html | Trefny--Keleher | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/moves-are-mixed-in-cotton-prices-futures-close-2-points-up-to-12.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 2 Points Up to 12 Off--Trade Support Steadies the Market | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/meyner-considers-cut-in-inspection-of-cars.html | Meyner Considers Cut In Inspection of Cars | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kenneth-bell-61-a-bank-executive-vice-president-and-secretary-of.html | KENNETH BELL, 61, A BANK EXECUTIVE; Vice President and Secretary of Chase Manhattan Dies --Led Canadian Society | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/khrushchev-used-term-core.html | Khrushchev Used Term "Core" | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/the-screen-bullfight-documentary-encompasses-the-colorful-details.html | The Screen: 'Bullfight'; Documentary Encompasses the Colorful Details of an Ancient, Brutal Sport | True | By Bosley Crowther | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/anderson-clayton-elects.html | Anderson, Clayton Elects | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/economy-is-weak-in-south-vietnam-us-will-review-aid-projects-in.html | ECONOMY IS WEAK IN SOUTH VIETNAM; U.S. Will Review Aid Projects in Light of Pressing Needs and North's Challenge Seek Economic Freedom U.S. Action Follows Criticism | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/arms-resolutions-by-the-west-and-soviet-at-un-western-resolution.html | Arms Resolutions by the West and Soviet at U.N.; Western Resolution Soviet Resolution | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/newsprint-to-hold-secondhalf-prices-in-britain-will-remain.html | NEWSPRINT TO HOLD; Second-Half Prices in Britain Will Remain Unchanged | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/crash-victims-insured-2000000-worth-held-by-passengers-on-fatal.html | CRASH VICTIMS INSURED; $2,000,000 Worth Held by Passengers on Fatal Flights | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/narcotic-curb-pressed-senate-unit-backs-resolutions-on-illegal.html | NARCOTIC CURB PRESSED; Senate Unit Backs Resolutions on Illegal World Trade | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senate-unit-modifies-bricker-program-to-require-reports-on.html | Senate Unit Modifies Bricker Program To Require Reports On Non-Treaty Pacts | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/cubs-beat-cards-with-4-in-2d-74-st-louis-yields-three-runs-on-five.html | CUBS BEAT CARDS WITH 4 IN 2D, 7-4; St. Louis Yields Three Runs on Five Errors--Hoak's Triple Bats in Two | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/us-polish-move-urged-house-bids-president-study-un-action-on.html | U.S. POLISH MOVE URGED; House Bids President Study U.N. Action on Situation | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/legislative-group-picks-aide.html | Legislative Group Picks Aide | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mars-is-on-way-to-visit-earth-science-to-study-mysteries-sept-7.html | MARS IS ON WAY TO 'VISIT' EARTH; Science to Study Mysteries Sept. 7 When the Planets Will Be Closest Since '24 Would End Canal Mystery | True | By Sanka Knox | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fisk-head-scores-segregationists-race-relations-parley-told-white.html | FISK HEAD SCORES SEGREGATIONISTS; Race Relations Parley Told White Citizens Councils Are Threat to Nation | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/snag-over-cyprus.html | SNAG OVER CYPRUS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/pakistan-barbers-bar-french.html | Pakistan Barbers Bar French | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/poles-held-czech-by-error.html | Poles Held Czech by Error | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fighter-for-civil-rights-adam-clayton-powell-jr-likes-good-living.html | Fighter for Civil Rights; Adam Clayton Powell Jr. Likes Good Living Two Sermons on Sunday | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/surgeons-friend-starts-85th-year-idea-on-air-for-submarines-led-for.html | SURGEON'S FRIEND STARTS 85TH YEAR; Idea on Air for Submarines Led Foregger to Invent for Operating Rooms | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/blinkers-go-back-on-nashua-today-change-in-equipment-slated-for.html | BLINKERS GO BACK ON NASHUA TODAY; Change in Equipment Slated for Favorite in Suburban --G-Two Wins Feature Blinkers Worn Formerly G-Two Pays $11.20 | True | By Joseph C. Nichols | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/drop-arab-tours-educators-urged-new-yorkers-propose-nea-end-visits.html | DROP ARAB TOURS, EDUCATORS URGED; New Yorkers Propose N.E.A. End Visits by Teachers Because of Bias Dispute Moves Into Open | True | By Benjamin Fine Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/wins-150000-verdict-brooklyn-widow-held-us-at-fault-in-husbands.html | WINS $150,000 VERDICT; Brooklyn Widow Held U.S. at Fault in Husband's Death | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/money.html | Money | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/federal-plan-delayed-fish-and-wildlife-service-reorganization-put.html | FEDERAL PLAN DELAYED; Fish and Wildlife Service Reorganization Put Off | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/4015-mile-run-in-sweden.html | 4:01.5 Mile Run in Sweden | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/boat-burns-in-suburb-lawyer-injured-in-blast-at-new-rochelle-dock.html | BOAT BURNS IN SUBURB; Lawyer Injured in Blast at New Rochelle Dock | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/austrian-exnazis-indemnified.html | Austrian Ex-Nazis Indemnified | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/catalyst-prices-cut.html | Catalyst Prices Cut | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/excerpts-from-wilsons-closing-testimony-at-senate-hearing-on.html | Excerpts From Wilson's Closing Testimony at Senate Hearing on Military Strength | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/letters-to-the-times-summer-court-sessions-varied-tasks-for-judges.html | Letters to The Times.; Summer Court Sessions Varied Tasks for Judges Approved, Extension of Idea Suggested Philippine Independence For a Building Moratorium Informing the Electorate Full Coverage of Candidates by Nation's Press Urged Documents on Communism | True | SAMUEL H. HOFSTADTER.JOHN E. MIRKEL Jr.OLD NEW YORKER.sense of the word. LEO KLAUBER.JAMES D. BALES. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/swaps-will-carry-130-in-coast-stake-today.html | Swaps Will Carry 130 In Coast Stake Today | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/power-plant-pushed-appalachian-electric-seeks-permit-on-60000-kw.html | POWER PLANT PUSHED; Appalachian Electric Seeks Permit on 60,000 K.W. Unit | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/oscar-g-melchior-engineer-chemist.html | OSCAR G. MELCHIOR, ENGINEER, CHEMIST | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/france-bolsters-her-garrisons-along-line-of-sahara-outposts-forces.html | France Bolsters Her Garrisons Along Line of Sahara Outposts; Forces Increased by 500% Since Moroccans Attacked Fort on Night of June 2 Betrayal Indicated Contrary View Given | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/central-park-concert-tonight.html | Central Park Concert Tonight | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-catherine-indelicato-is-betrothed-to-george-devito-a-medical.html | Miss Catherine Indelicato Is Betrothed To George DeVito, a Medical Student | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/drilling-in-gulf-set-us-and-louisiana-make-pact-pending-court.html | DRILLING IN GULF SET; U.S. and Louisiana Make Pact Pending Court Decision | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/beirut-explains-on-oil-acting-premier-asserts-iraq-concern-must-pay.html | BEIRUT EXPLAINS ON OIL; Acting Premier Asserts Iraq Concern Must Pay Taxes | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/eastern-roads-seek-mail-rate-increase.html | EASTERN ROADS SEEK MAIL RATE INCREASE | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/washington-ousts-russian-as-a-spy-soviet-attache-ousted-as-a-spy.html | Washington Ousts Russian as a Spy; SOVIET ATTACHE OUSTED AS A SPY Soviet Union Stricter Retaliation Expected | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/lehn-fink-products-elects-a-new-director.html | Lehn & Fink Products Elects a New Director | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/300-police-cars-to-patrol-today-holiday-complement-doubled-for.html | 300 POLICE CARS TO PATROL TODAY; Holiday Complement Doubled for Safety Experiment-- Weather Outlook Good 70 Unmarked Cars in Use 300 POLICE CARS TO PATROL TODAY | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/step-confirmed-in-canada.html | Step Confirmed in Canada | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/legion-is-rebuffed-philadelphia-will-not-cancel-gale-sondergaards.html | LEGION IS REBUFFED; Philadelphia Will Not Cancel Gale Sondergaard's Pact | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/butler-denies-peerage-rumor.html | Butler Denies Peerage Rumor | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/beirut-confirms-offer-lebanese-premier-says-soviet-is-ready-to-give.html | BEIRUT CONFIRMS OFFER; Lebanese Premier Says Soviet Is Ready to Give Aid | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/zoo-gives-up-on-cobra-eggs.html | Zoo Gives Up on Cobra Eggs | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/french-paper-closed-le-temps-de-paris-blames-shortage-of-newsprint.html | FRENCH PAPER CLOSED; Le Temps de Paris Blames Shortage of Newsprint | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/benefit-planned-for-kips-bay-club-benefit-aides-and-2-young-woman.html | BENEFIT PLANNED FOR KIPS BAY CLUB; Benefit Aides and 2 Young Woman Who Are Engaged | True | Irwin Dribben | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kings-point-group-will-do-chanties-to-sing-blow-the-man-down-and.html | KINGS POINT GROUP WILL DO CHANTIES; To Sing 'Blow the Man Down' and Other Songs Tonight in Lewisohn Concert | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/hammarskjold-sees-voroshilov.html | Hammarskjold Sees Voroshilov | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/player-pensions-of-400-forecast-monthly-retirement-fees-in-baseball.html | PLAYER PENSIONS OF $400 FORECAST; Monthly Retirement Fees in Baseball to Rise Under New Radio, TV Pact | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-joan-brownell-becomes-affianced.html | MISS JOAN BROWNELL BECOMES AFFIANCED | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/federal-atom-plants-opposed.html | Federal Atom Plants Opposed | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/stevenson-opens-tour-of-midwest-arrives-in-bloomington-ind-for-5day.html | STEVENSON OPENS TOUR OF MIDWEST; Arrives in Bloomington, Ind., for 5-Day Investigation of the Farm 'Problem' Guest at Garden Party 100 Pose With Him | True | By Richard J.h. Johnston Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/princeton-slates-nassau-hall-fete-will-mark-buildings-200th.html | PRINCETON SLATES NASSAU HALL FETE; Will Mark Building's 200th Anniversary at Opening of Fall Semester Prize to Be Awarded | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ambition-is-laid-to-russian-group-us-experts-say-leninist-core-in.html | AMBITION IS LAID TO RUSSIAN GROUP; U.S. Experts Say 'Leninist Core in Kremlin May Try to Take Over Power | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mexican-divorce-invalid-connecticut-man-married-after-wife-obtained.html | MEXICAN DIVORCE INVALID; Connecticut Man Married After Wife Obtained Decree | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/hollander-elects-directors.html | Hollander Elects Directors | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/gemmerross-deal-proposed.html | Gemmer-Ross Deal Proposed | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/offshore-aims-scored-monkeyshines-laid-to-navy-in-reserving-gulf.html | OFFSHORE AIMS SCORED; 'Monkeyshines' Laid to Navy in Reserving Gulf Air Space | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/union-aide-is-found-guilty-of-contempt.html | UNION AIDE IS FOUND GUILTY OF CONTEMPT | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/teachers-get-200-rise-philadelphia-unit-also-adds-to-pay-of-other.html | TEACHERS GET $200 RISE; Philadelphia Unit Also Adds to Pay of Other Employes | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/765-cadets-enter-west-point.html | 765 Cadets Enter West Point | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/john-wilson-dies-leader-in-hawaii-longtime-mayor-of-honolulu-was.html | JOHN WILSON DIES; LEADER IN HAWAII; Long-Time Mayor of Honolulu Was Democratic National Committeeman, 1912-44 Constructed Mountain Road Was Welfare Director | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kefauver-asks-gop-disavowal-urges-president-to-repudiate-charge.html | KEFAUVER ASKS G.O.P. DISAVOWAL; Urges President to Repudiate Charge That Reds Aim for Democratic Victory No Knowledge of Charge | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senate-approval-of-benefits-near-democrats-in-compromise-on.html | SENATE APPROVAL OF BENEFITS NEAR; Democrats in Compromise on Liberalization of the Social Security Law Compromise Outlined | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/israel-says-west-curbs-arms-sale-nations-found-increasingly.html | ISRAEL SAYS WEST CURBS ARMS SALE; Nations Found Increasingly Reluctant Because U.S. Is Refusing Munitions ISRAEL SAYS WEST CURBS ARMS SALE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/atlantic-officer-to-head-ny-insurance-society.html | Atlantic Officer to Head N.Y. Insurance Society | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/drinking-of-wines-climbs-in-germany.html | DRINKING OF WINES CLIMBS IN GERMANY | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/railroad-income-down-may-net-set-at-85000000-off-million-from-55.html | RAILROAD INCOME DOWN; May Net Set at $85,000,000, Off Million From '55 Period | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/taiwan-adjusts-to-mainlanders-chinese-nationalist-regime-is-gaining.html | TAIWAN ADJUSTS TO MAINLANDERS; Chinese Nationalist Regime Is Gaining in Relations With the Islanders Japanese Rule Recalled | True | By Henry R. Lieberman Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/barnes-sworn-in-as-judge.html | Barnes Sworn in as Judge | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/tunis-broadcasts-to-go-on.html | Tunis Broadcasts to Go On | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/eoka-issues-apology.html | E.O.K.A. Issues Apology | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/baseball-tour-planned-american-legion-to-choose-16-boys-for-trip.html | BASEBALL TOUR PLANNED; American Legion to Choose 16 Boys for Trip Abroad | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/debt-limit-bill-gains-senate-votes-ceiling-of-278-billionmeasure.html | DEBT LIMIT BILL GAINS; Senate Votes Ceiling of 278 Billion-- Measure Lauded | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/burma-affirms-policy-premier-asserts-new-regime-will-maintain.html | BURMA AFFIRMS POLICY; Premier Asserts New Regime Will Maintain Neutrality | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/george-lighthall-canada-air-leader.html | GEORGE LIGHTHALL, CANADA AIR LEADER | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/2-holdups-in-brooklyn-hunter-gets-778two-men-take-9000-payroll.html | 2 HOLD-UPS IN BROOKLYN; 'Hunter' Gets $778--Two Men Take $9,000 Payroll | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/war-of-the-premiums-a-look-at-how-the-big-grocery-chains-are.html | War of the Premiums; A Look at How the Big Grocery Chains Are Shifting Their Marketing Tactics COMBAT REPORT ON PREMIUM WAR | True | By William M. Freeman | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bank-reports.html | BANK REPORTS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/swiss-to-send-rescue-squad.html | Swiss to Send Rescue Squad | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/us-is-pressing-powell-tax-case-income-inquiry-goes-on-as-new.html | U.S. IS PRESSING POWELL TAX CASE; Income Inquiry Goes On as New Indictment Is Filed Against a Secretary | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/talent-and-hard-work-join-in-eight-top-tvradio-jobs-women-clock-in.html | Talent and Hard Work Join In Eight Top TV-Radio Jobs; Women Clock In Behind the Cameras and Mikes | True | By Cynthia Kelloggthe New York Times (BY SAM FALK) | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/soviet-bids-un-urge-ban-on-war-and-nuclear-arms-gromyko-condemns.html | Soviet Bids U.N. Urge Ban On War and Nuclear Arms; Gromyko Condemns Western Proposal for Statement on Disarmament Goals -- Discounts Eisenhower's Plan SOVIET URGES U.N. SEEK BAN ON WAR Gromyko Bars Political Links | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/hopemontgomery.html | Hope--Montgomery | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mrs-john-eastman-has-child.html | Mrs. John Eastman Has Child | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/exiles-go-to-costa-rica.html | Exiles Go To Costa Rica | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ruth-cunningham-of-columbia-u-50-professor-of-education-at-teachers.html | RUTH CUNNINGHAM OF COLUMBIA U., 50; Professor of Education at Teachers College, Expert on Child Development, Dies | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/cypriotes-troops-fight-fire.html | Cypriotes, Troops Fight Fire | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/defense-inquiry.html | DEFENSE INQUIRY | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/gain-registered-by-wholesalers-volume-rose-9-in-may-14-above-1955.html | GAIN REGISTERED BY WHOLESALERS; Volume Rose 9% in May, 14% Above 1955 Level-- Dry Goods, Apparel Off | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/historical-group-names-aide.html | Historical Group Names Aide | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/blood-donations-halt.html | Blood Donations Halt Today | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sports-of-the-times-shell-game-the-admirals-red-menace-a-load-of.html | Sports of The Times.; Shell Game The Admirals Red Menace A Load of Hay | True | By Arthur Daley | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/east-berlin-to-remove-memorials-to-stalin.html | East Berlin to Remove Memorials to Stalin | True | The New York Times | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/australia-chides-striking-dockers-labor-minister-says-union-should.html | AUSTRALIA CHIDES STRIKING DOCKERS; Labor Minister Says Union Should Accept Award Terms --More Workers Walk Out | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/paint-mark-hints-crash-in-midair-officer-at-scene-of-airline-wreck.html | PAINT MARK HINTS CRASH IN MID-AIR; Officer at Scene of Airline Wreck Reports Strange Smear on T.W.A. Plane Investigators Silent 'Copters Make 5 Flights | True | By Gladwin Hill Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/veteran-centers-schedule.html | Veteran Center's Schedule | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/masson-office-to-move.html | Masson Office to Move | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/yankees-overcome-orioles-on-mcdermotts-pinch-single-in-12th-at.html | Yankees Overcome Orioles on McDermott's Pinch Single in 12th at Stadium; STURDIVANT GAINS 7TH TRIUMPH, 4-3 Wins in Relief as Orioles' Errors Help Yank Rally-- Zuverink Is Loser Berra Hits Single. Mantle Forgets Glasses 4 Yanks Caught Napping | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/boy-burned-by-live-wire.html | Boy Burned by Live Wire | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/trading-is-dull-in-commodities-holdings-generally-evened-for.html | TRADING IS DULL IN COMMODITIES; Holdings Generally Evened for Holiday-- Liquidation Sends Coffee Down Copper Prices Gain | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/along-local-fairways-willie-turnesa-and-reinach-are-planning-to.html | Along Local Fairways; Willie Turnesa and Reinach Are Planning to Increase Caddie Scholarships to 8 Learning by Observing Longer Putting Stroke New Jersey Problem Tournament for Juniors Here and There | True | By Lincoln A. Werden | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mandatory-licenses-opposed.html | Mandatory Licenses Opposed | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/its-a-womans-world-too.html | It's a Woman's World, Too | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/franco-increases-his-salary.html | Franco Increases His Salary | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fall-pier-strike-threatened-as-bradley-goes-to-jail-pier-union.html | Fall Pier Strike Threatened as Bradley Goes to Jail; PIER UNION WARNS OF STRIKE IN FALL Contract Expires Sept. 30 Statement by Bradley | True | By Jacques Nevardthe New York Times (BY ROBERT WALKER) | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/court-uses-toy-cars-to-speed-handling-of-traffic-cases.html | Court Uses Toy Cars to Speed Handling of Traffic Cases | True | The New York Times | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sparrows-set-up-housekeeping-in-belt-parkway-lights.html | Sparrows Set Up Housekeeping in Belt Parkway Lights | True | The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sister-esther-maria-73-mathematics-professor-at-st-elizabeths.html | SISTER ESTHER MARIA, 73; Mathematics Professor at St. Elizabeth's College Dies | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/detectives-filing-reports-on-work-possibility-of-shakeup-seen-as.html | DETECTIVES FILING REPORTS ON WORK; Possibility of Shake-Up Seen as 2,500 Tell What They Did in Last 30 Months | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/joyce-krimsky-engaged-fiancee-of-rev-dr-benjamin-kreitman-brooklyn.html | JOYCE KRIMSKY ENGAGED; Fiancee of Rev. Dr. Benjamin Kreitman, Brooklyn Rabbi | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ottawa-rejects-giveaway-plan-wheat-official-says-canada-cant-fight.html | OTTAWA REJECTS GIVE-AWAY PLAN; Wheat Official Says Canada Can't Fight U.S. Treasury --Red Buying Noted | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/weeks-discounts-effects-of-strike-tells-business-women-year-should.html | WEEKS DISCOUNTS EFFECTS OF STRIKE; Tells Business Women Year Should, Prove Prosperous Despite Steel Dispute Controversy Develops | True | By Edith Evans Asbury Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/stockpile-bill-advances-house-group-votes-extension-of-buying-for.html | STOCKPILE BILL ADVANCES; House Group Votes Extension of Buying for Four Minerals | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/explorer-is-5th-to-win-64000-peter-freuchen-identifies-7-strange.html | EXPLORER IS 5TH TO WIN $64,000; Peter Freuchen Identifies 7 Strange Nautical Objects on Television Quiz List of Questions | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/papermakers-end-strike.html | Papermakers End Strike | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kuts-runs-10000-in-29014.html | Kuts Runs 10,000 in 29:01.4 | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/car-dealer-backs-ford-witness-before-house-group-dismissed-as.html | CAR DEALER BACKS FORD; Witness Before House Group Dismissed as 'Evasive' | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/music-by-the-east-river-amphitheatre-audience-hears-the-first-of.html | Music: By the East River; Amphitheatre Audience Hears the First of Eight Free Symphony Concerts | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senate-votes-rise-in-crop-fund-limit.html | SENATE VOTES RISE IN CROP FUND LIMIT | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/castillo-pledges-to-wipe-out-reds-guatemalan-president-marks-second.html | CASTILLO PLEDGES TO WIPE OUT REDS; Guatemalan President Marks Second Year of Power-- Sets Middle Way Course | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/rio-appoints-two-called-red-in-53-columbia-is-picketed-to-protest.html | RIO APPOINTS TWO CALLED RED IN '53; Columbia Is Picketed to Protest Galindez Degree | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/gary-player-and-thomson-medalists-four-americans-qualify-in-british.html | Gary Player and Thomson Medalists, Four Americans Qualify in British Open; CARDS OF 140 LEAD ON HOYLAKE LINKS Souchak's 146 Best of U.S. Stars--Sarazen, Stranahan and Burke Post 152's 6 Americans Beaten Ball Shoots a 76 | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/pravda-reiterates-appeal.html | Pravda Reiterates Appeal | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/templer-menderes-confer.html | Templer, Menderes Confer | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/haughton-receives-bid-belle-acton-entry-is-sought-in-pacing-derby.html | HAUGHTON RECEIVES BID; Belle Acton Entry Is Sought in Pacing Derby at Westbury | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ji-case-to-move-plant-farm-tool-maker-to-transfer-alabama-unit-to.html | J.I. CASE TO MOVE PLANT; Farm Tool Maker to Transfer Alabama Unit to Iowa | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/marine-is-convicted-gets-year-at-hard-labor-in-abuse-of-recruits.html | MARINE IS CONVICTED; Gets Year at Hard Labor in Abuse of Recruits | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/aec-denies-city-faces-radiation-blasts-such-as-mondays-in-queens.html | A.E.C. DENIES CITY FACES RADIATION; Blasts Such as Monday's in Queens Present No Fallout Danger, Agency Says Sites Are Questioned | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/judy-bells-79-gains-medal.html | Judy Bell's 79 Gains Medal | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/paperboard-output-up-weeks-level-08-above-1955-figureorders-slump.html | PAPERBOARD OUTPUT UP; Week's Level 0.8% Above 1955 Figure--Orders Slump | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sukarno-acclaimed-on-his-arrival-home.html | SUKARNO ACCLAIMED ON HIS ARRIVAL HOME | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/chicago-banks-gain-deposits-loans-cash-savings-all-rose-in-second.html | CHICAGO BANKS GAIN; Deposits, Loans, Cash, Savings All Rose in Second Quarter | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/56-construction-is-down-4-in-city-bls-puts-value-at-198-million-in.html | '56 CONSTRUCTION IS DOWN 4% IN CITY; B.L.S. Puts Value at 198 Million in Five Months Against 205 Million | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/navy-bomber-explodes-blast-in-florida-storm-wrecks-plane-with-3.html | NAVY BOMBER EXPLODES; Blast in Florida Storm Wrecks Plane With 3 Aboard | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/monroney-rival-concedes.html | Monroney Rival Concedes | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/beethoven-concert-at-stadium.html | Beethoven Concert at Stadium | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/cubs-sign-schoolboy-battery.html | Cubs Sign Schoolboy Battery | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/exconvict-is-slain-shots-from-parked-car-fatal-to-man-just-out-of.html | EX-CONVICT IS SLAIN; Shots From Parked Car Fatal to Man Just Out of Prison | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/two-firemen-admit-accepting-20-gifts.html | TWO FIREMEN ADMIT ACCEPTING $20 GIFTS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/joint-statement-issued-on-us-bases.html | Joint Statement Issued on U.S. Bases | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/writers-warn-on-reprisal-us-socialists-see-test.html | Writers Warn on Reprisal; U.S. Socialists See Test | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/other-dividend-news-national-standard-company-seagrave-corporation.html | OTHER DIVIDEND NEWS; National Standard Company Seagrave Corporation | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/nixons-talk-warning-nations-of-peril-of-neutralism.html | Nixon's Talk Warning Nations of Peril of Neutralism | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/alberta-oil-output-soars.html | Alberta Oil Output Soars | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/freedom-is-topic-of-a-radio-series-13week-discussion-showon-nbc.html | FREEDOM IS TOPIC OF A RADIO SERIES; 13-Week Discussion Shown on N.B.C., Produced by Hardy Burt Begins July 12 From Behind Iron Curtain 'Wide Wide World' | True | By Richard F. Shepard | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-nancy-potts-becomes-a-bride-bryn-mawr-alumna-married-in.html | MISS NANCY POTTS BECOMES A BRIDE; Bryn Mawr Alumna Married in Whitemarsh, Pa., Church to William S. Masland | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/aec-lease-rights-backed.html | A.E.C. Lease Rights Backed | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/hickory-smoke-wins-13200-goshen-trot.html | HICKORY SMOKE WINS $13,200 GOSHEN TROT | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/unlicensed-driver-26-years.html | Unlicensed Driver 26 Years | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/togliatti-gives-way-to-moscow-supports-downgrading-of-stalin.html | Togliatti Gives Way to Moscow, Supports Downgrading of Stalin; TOGLIATTI BACKS SOVIET ON STALIN | True | By Paul Hofmann Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/uranium-find-reported.html | Uranium Find Reported | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/newfoundland-to-back-bonds.html | Newfoundland to Back Bonds | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/housing-chief-going-abroad.html | Housing Chief Going Abroad | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sidelights-milan-bell-tolls-for-whom-business-factors-nom-du.html | Sidelights; Milan Bell Tolls --For Whom? Business Factors Nom du Chairman Last Minute Bustle El Blue Jean Miscellany | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/alcoa-produces-bigdiameter-pipe.html | Alcoa Produces Big-Diameter Pipe | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/meyner-indicates-games-bill-veto-wants-to-know-more-about-the.html | MEYNER INDICATES GAMES BILL VETO; Wants to Know More About the Operators of 'Skill' Gambling at Resorts CURIOUS ON INCOME ALSO Measure Rushed Through Legislature Would Counter Ban by State Court Race Track Betting in Clear | True | By George Cable Wright Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/benson-to-confer-in-west.html | Benson to Confer in West | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/ruling-may-raise-rents-pentagon-fears-service-men-will-foot-bill.html | RULING MAY RAISE RENTS; Pentagon Fears Service Men Will Foot Bill for Taxes | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/knott-chain-sells-the-winslow-hotel.html | KNOTT CHAIN SELLS THE WINSLOW HOTEL | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/food-season-for-a-better-flavor.html | Food: Season for a Better Flavor | True | By June Owen | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/british-agree-to-train-and-equip-libyan-force.html | British Agree to Train And Equip Libyan Force | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kim-novak-is-cast-as-jeanne-eagels-will-portray-title-figure-of.html | KIM NOVAK IS CAST AS JEANNE EAGELS; Will Portray Title Figure of Famous Actress in Film for Columbia Pictures Seltzers Plan 'Mr. Tex' | True | By Oscar Godbout Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/leta-wechsler-to-wed-pediatrician-fiancee-of-dr-r-e-bagdon-a.html | LETA WECHSLER TO WED; Pediatrician Fiancee of Dr. R. E. Bagdon, a Pharmacologist | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/building-police-strength.html | BUILDING POLICE STRENGTH | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/locomotive-engineers-elect.html | Locomotive Engineers Elect | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/cuts-announced-on-credit-yields-commercial-paper-rates-go-down-18.html | CUTS ANNOUNCED ON CREDIT YIELDS; Commercial Paper Rates Go Down 1/8 of Percentage Point Tomorrow MONEY MARKET EASES Reduction Is the First in 18 Months--New Short-Term Range 3 1/8 to 3 % Range to Be 3 1/8 to 3 % Reserve Aid Noted | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/justice-douglas-in-hospital.html | Justice Douglas in Hospital | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/meyner-marks-48th-birthday.html | Meyner Marks 48th Birthday | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/airlines-agree-to-limit-drinks-on-us-flights.html | Airlines Agree to Limit Drinks on U.S. Flights | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bolivia-prepares-currency-reform-council-with-broad-powers-to-be.html | BOLIVIA PREPARES CURRENCY REFORM; Council With Broad Powers to Be Formed in 2 Weeks --U.S. Adviser Chosen Past Policy Defended | True | By Edward A. Morrow Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/budapest-radio-says-hungary-is-ending-submissive-imitation-of.html | Budapest Radio Says Hungary Is Ending 'Submissive Imitation' of Soviet Methods | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/topics-of-the-times.html | Topics of The Times. | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/war-for-steel-peace-an-analysis-of-basic-facts-involved-in-walkout.html | War for Steel Peace; An Analysis of Basic Facts Involved In Walkout by 650,000 From the Mills Feared Sign of Weakness | True | By A.h. Raskin | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/wood-field-and-stream-theres-no-harm-in-trolling-and-not-much.html | Wood, Field and Stream; There's No Harm in Trolling, and Not Much Enjoyment in It, Either | True | By John W. Randolph Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/wheat-pact-advances-senate-committee-approves-a-3-year-extension-of.html | WHEAT PACT ADVANCES; Senate Committee Approves a 3-Year Extension of I.W.A. | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/invitation-to-the-dance-wins-at-berlin-film-fete.html | 'Invitation to the Dance' Wins at Berlin Film Fete | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/merchant-marine-academy-men-on-stadium-program.html | Merchant Marine Academy Men on Stadium Program | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/london-market-has-short-rally-end-of-bookkeeping-account-sparks.html | LONDON MARKET HAS SHORT RALLY; End of Bookkeeping Account Sparks Trading but Gains Are Lost at Close | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/romes-mayor-quits-resigns-in-political-dispute-but-reelection-is.html | ROME'S MAYOR QUITS; Resigns in Political Dispute, but Re-election Is Likely | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/poles-to-develop-warsaw.html | Poles to Develop Warsaw | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/other-sales-mergers-shoup-voting-machine-citizens-utilities-merino.html | OTHER SALES, MERGERS; Shoup Voting Machine Citizens Utilities Merino Wool Corp. | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/india-ceylon-avoid-stand-on-defense.html | INDIA, CEYLON AVOID STAND ON DEFENSE | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mishap-near-peekskill-delays-central-trains.html | Mishap Near Peekskill Delays Central Trains | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/foreign-affairs-nato-iileadership-we-can-provide-a-necessary.html | Foreign Affairs; NATO: II--Leadership We Can Provide A Necessary Initiative A Suggested Appointment | True | By C.I. Sulzberger. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/reds-join-liberation-front.html | Reds Join Liberation Front | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/child-to-robert-necarsulmers.html | Child to Robert Necarsulmers | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/on-independence-day.html | ON INDEPENDENCE DAY | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/20-policemen-assigned-to-phones-on-highways.html | 20 Policemen Assigned To Phones on Highways | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/libertys-island-will-be-improved-1136600-bedloes-project-includes.html | LIBERTY'S ISLAND WILL BE IMPROVED; $1,136,600 Bedloes Project Includes Double-Decking of Statue Promenade JOB LINKED TO MUSEUM Private Group Planning to Exhibit Immigration Data in New Building Statue of Liberty's Home Is to Be Refurbished, and an Immigration Museum Built | True | By Charles G. Bennettthe New York Times (BY ERNEST SISTO) | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/peace-restored-to-lake-shipping-seafarers-union-wins-wage-rises-in.html | PEACE RESTORED TO LAKE SHIPPING; Seafarers Union Wins Wage Rises in 2-Year Accord Signed With Carriers Ship Depletion Cited Carriers Prosperous | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/union-pacific-orders-cars.html | Union Pacific Orders Cars | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/commons-defeats-laborite-attack-motion-assailing-economic-policies.html | COMMONS DEFEATS LABORITE ATTACK; Motion Assailing Economic Policies of Government Is Lost by 310 Votes to 239 Savings Challenged Macmillan Defends Policies | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/safe-driving-is-urged-on-sailors-by-ribicoff.html | Safe Driving Is Urged On Sailors by Ribicoff | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/music-school-benefit-the-sleeping-prince-on-nov-20-to-aid-turtle.html | MUSIC SCHOOL BENEFIT; 'The Sleeping Prince' on Nov. 20 to Aid Turtle Bay Unit | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/coal-men-wooing-european-trade-president-of-island-creek-tells-aim.html | COAL MEN WOOING EUROPEAN TRADE; President of Island Creek Tells Aim of U.S. Industry to Surmount Obstacles Trade Taking Hold Long-Term Market | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/the-cloud-on-the-horizon.html | THE CLOUD ON THE HORIZON | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-helen-noonan-gop-leader-here.html | MISS HELEN NOONAN, G.O.P. LEADER HERE | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/big-3-car-output-off-948311-units-total-for-first-six-months.html | 'BIG 3' CAR OUTPUT OFF 948,311 UNITS; Total for First Six Months 3,082,129—41,938 Fewer Trucks Produced | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/howard-beats-davis-canadian-lightweight-king-gains-unanimous.html | HOWARD BEATS DAVIS; Canadian Lightweight King Gains Unanimous Verdict | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/shifts-at-package-machinery.html | Shifts at Package Machinery | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/senators-charge-wilson-misleads-nation-on-might-democrats-assert.html | SENATORS CHARGE WILSON MISLEADS NATION ON MIGHT; Democrats Assert Conflict With Testimony of Aides 'Distorted' the Picture SECRETARY PLANS REPLY Insists 'I'm Doing Very Best I Can' in Day of Bitter Clashes at Hearing Inconsistency Charged SENATORS CHARGE WILSON MISLEADS 'Conflicting' View Cited | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-barbara-ronan-a-prospective-bride.html | MISS BARBARA RONAN A PROSPECTIVE BRIDE | True | Special To The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/publicker-will-filed-industrialists-daughter-seeks-to-upset-1945.html | PUBLICKER WILL FILED; Industrialist's Daughter Seeks to Upset 1945 Codicil | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/princeton-and-kent-in-english-regatta.html | PRINCETON AND KENT IN ENGLISH REGATTA | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/eisenhower-saves-gi-from-death-as-killer.html | Eisenhower Saves G.I. From Death as Killer | True | Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/reds-form-party-in-somaliland.html | Reds Form Party in Somaliland | True | Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kissmiss-shows-way-filly-takes-pawtucket-dash-scoring-over-going.html | KISSMISS SHOWS WAY; Filly Takes Pawtucket Dash, Scoring Over Going Good | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/commodity-index-off-mondays-figure-was-875-against-878-on-friday.html | COMMODITY INDEX OFF; Monday's Figure Was 87.5 Against 87.8 on Friday | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/russians-try-grass-courts.html | Russians Try Grass Courts | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/city-to-sell-its-long-island-wells-in-two-sections-starting-in-1958.html | City to Sell Its Long Island Wells In Two Sections Starting in 1958; Water Company Interested | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/air-reserve-show-sunday.html | Air Reserve Show Sunday | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fireman-accused-in-fatal-stabbing-75-owed-by-victim-is-said-to-have.html | FIREMAN ACCUSED IN FATAL STABBING; $75 Owed by Victim Is Said to Have Caused Quarrel on Street in Bronx | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/transport-plan-put-off-house-unit-postpones-action-on-controversial.html | TRANSPORT PLAN PUT OFF; House Unit Postpones Action on Controversial Changes | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/joseph-j-byrne-railroad-man-87-eevice-president-of-traffic-for.html | JOSEPH J. BYRNE, RAILROAD MAN, 87; Ex-Vice President of Traffic for Lackawanna Dies-- Served Line 44 Years | True | Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mrs-fredenhagen-wed-married-at-community-church-here-to-lloyd-f.html | MRS. FREDENHAGEN WED; Married at Community Church Here to Lloyd F. Kahn | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/two-hit-by-bullets-bus-rider-and-stroller-hurt-in-mysterious.html | TWO HIT BY BULLETS; Bus Rider and Stroller Hurt in Mysterious Shootings | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/some-polio-laid-to-other-viruses-health-aide-tells-senators-salk.html | SOME 'POLIO' LAID TO OTHER VIRUSES; Health Aide Tells Senators Salk Vaccine May Not Be Effective Against Them | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/new-tarpaulin-fabric.html | New Tarpaulin Fabric | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/mrs-wj-mccann-has-son.html | Mrs. W.J. McCann Has Son | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/truman-opposes-health-as-issue-returning-from-europe-he-scores.html | TRUMAN OPPOSES HEALTH AS ISSUE; Returning From Europe, He Scores President, However, as 'Part-Time' Official TRUMAN OPPOSES HEALTH AS ISSUE Butler's Views on Health Hagerty Is Unimpressed | | By Richard P. Huntthe New York Times (BY EDWARD HAUSNER) | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/anne-catherine-bayer-to-wed.html | Anne Catherine Bayer to Wed | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/inquiry-on-air-traffic-control-ordered-by-house-committee.html | Inquiry on Air Traffic Control Ordered by House Committee | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bold-attempt-takes-sprint.html | Bold Attempt Takes Sprint | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/nixon-in-manila-cautions-of-danger-of-neutralism-a-proverb-is-cited.html | Nixon, in Manila, Cautions Of Danger of Neutralism; A Proverb Is Cited NIXON SEES PERIL TO NEUTRAL LANDS Statement Is Quoted Previous Neutralism Views | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/2-victims-in-1-holdup-laundry-man-beaten-woman-bystander-shot-in.html | 2 VICTIMS IN $1 HOLD-UP; Laundry Man Beaten, Woman Bystander Shot in Melee | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/accused-exofficial-gives-up-in-suffolk.html | ACCUSED EX-OFFICIAL GIVES UP IN SUFFOLK | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/8-syndicates-enter-bids-to-buy-tigers.html | 8 SYNDICATES ENTER BIDS TO BUY TIGERS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fish-service-changes-delayed.html | Fish Service Changes Delayed | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/copter-subsidiary-is-planned-by-bell.html | 'COPTER SUBSIDIARY IS PLANNED BY BELL | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/accelerate-first-in-westbury-trot-25-favorite-beats-swords-point-by.html | ACCELERATE FIRST IN WESTBURY TROT; 2-5 Favorite Beats Sword's Point by Length and Half --Jeffrey Scott Third | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/sabotage-bill-voted-senate-backs-heavy-penalties-for-acts-against.html | SABOTAGE BILL VOTED; Senate Backs Heavy Penalties for Acts Against Carriers | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/fund-reports.html | FUND REPORTS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/national-city-chooses-top-aide-in-venezuela.html | National City Chooses Top Aide in Venezuela | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/autouse-stamps.html | AUTO-USE STAMPS | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/cars-on-b-o-train-derailed.html | Cars on B.& O. Train Derailed | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/italians-stone-tardy-buses.html | Italians Stone Tardy Buses | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/pirate-home-run-downs-phils-65-skinners-pinch-hit-in-9th.html | PIRATE HOME RUN DOWNS PHILS, 6-5; Skinner's Pinch Hit in 9th Decides--Pittsburgh Drops Suspended Contest, 7-2 | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/4day-tour-buoys-harriman-hopes-he-finds-in-3-midwest-states.html | 4-DAY TOUR BUOYS HARRIMAN HOPES; He Finds in 3 Midwest States Prospect of Swing to Him in Convention Deadlock BY SETH S. KING Special to The New York Times. Confers With Delegates No MiddLe-of-Roader Hails Truman as Envoy | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/lirr-scored-on-fares-statement-linking-rates-to-steel-strike.html | L.I.R.R. SCORED ON FARES; Statement Linking Rates to Steel Strike Challenged | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/lack-of-nickel-controls-is-cited-for-difference-between-figures.html | Lack of Nickel Controls Is Cited For Difference Between Figures | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/rubber-plant-planned-blawknox-to-build-britains-first-synthetic.html | RUBBER PLANT PLANNED; Blaw-Knox to Build Britain's First Synthetic Facility | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/transvaal-bans-potgeiter.html | Transvaal Bans Potgeiter | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bukichi-miki-is-dead-in-tokyo-at-71-political-leader-was-favored.html | Bukichi Miki Is Dead in Tokyo at 71; Political Leader Was Favored for Premier | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/10-pension-rise-to-exgis-gains-house-committee-votes-aid-for.html | 10% PENSION RISE TO EX-G.I.'S GAINS; House Committee Votes Aid for Service-Connected Injuries, Dependents House Planned Vote | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/charles-wagner-exus-legal-aide-mayors-cousin-dies-at-49-was-special.html | CHARLES WAGNER, EX-U.S. LEGAL AIDE; Mayor's Cousin Dies at 49 --Was Special Assistant to the Attorney General | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/copper-price-cut-in-canada.html | Copper Price Cut in Canada | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/60-czechs-said-to-flee-students-reported-to-fear-seizure-by-red.html | 60 CZECHS SAID TO FLEE; Students Reported to Fear Seizure by Red Police | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/export-of-revolutions-laid-fo-us-by-russians.html | 'Export' of Revolutions Laid fo U.S. by Russians | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/rubber-talks-opened-union-and-us-rubber-meeting-here-on-wage.html | RUBBER TALKS OPENED; Union and U.S. Rubber Meeting Here on Wage Increase | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/miss-mary-hall-will-be-married-student-at-teachers-college-engaged.html | MISS MARY HALL WILL BE MARRIED; Student at Teachers College Engaged to Craig Gambee, Who Served in Army | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/birdsboro-steel-effects-merger-acquires-metal-sheet-unit-with.html | BIRDSBORO STEEL EFFECTS MERGER; Acquires Metal Sheet Unit With Universal Major Elec Appliances, Inc. | True | | 1984-08-08 | RE0000210723 | B00000600797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/foreign-visitors-to-us-last-year-spent-705000000-for-purchases-and.html | Foreign Visitors to U.S. Last Year Spent $705,000,000 for Purchases and Travel | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/tinde-bout-no-contest-meeting-with-cezar-is-halted-as-emil-refuses.html | TINDE BOUT 'NO CONTEST'; Meeting With Cezar Is Halted as Emil Refuses to Fight | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/kirsch-co-sales-and-profits-rise-10month-earnings-at-243-a-share.html | KIRSCH CO. SALES AND PROFITS RISE; 10-Month Earnings at $2.43 a Share, Against $1.99-- Volume $24,609,130 | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/bridges-union-pays-in-pineapple-suit.html | BRIDGES UNION PAYS IN PINEAPPLE SUIT | True | Special to The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/stocks-advance-paced-by-steels-average-climbs-155-points-despite-a.html | STOCKS ADVANCE, PACED BY STEELS; Average Climbs 1.55 Points Despite a Drop of 0.40 for the Railroads 529 ISSUES UP, 325 OFF Volume Rises to 1,840,000 --Bethlehem Gains 3 1/8, Panhandle Oil 7/8 Panhandle Leads in Volume American Volume Off | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/house-vote-bars-funds-to-schools-maintaining-bias-powell-amendment.html | HOUSE VOTE BARS FUNDS TO SCHOOLS MAINTAINING BIAS; Powell Amendment Added to Construction Bill--Final Tally Due Tomorrow Funds Would Be Withheld SCHOOL BILL GETS ANTI-BIAS RIDER Roosevelt Family Assailed | True | By Joseph A. Loftus Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/rail-conductors-ask-25-rise.html | Rail Conductors Ask 25% Rise | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/some-informal-scenes-as-national-peoples-congress-met-in-peiping.html | Some Informal Scenes as National People's Congress Met in Peiping | True | David Chipp for The New York Times | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/brandt-stoddard-will-put-on-plays-partners-slate-production-of-an-a.html | BRANDT, STODDARD WILL PUT ON PLAYS; Partners Slate Production of 'An Apple a Day' and Seek Two Other Scripts 'Ah, Wilderness'? Running the Gauntlet | True | By Sam Zolotow | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/russian-lifter-sets-record.html | Russian Lifter Sets Record | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/finletter-urges-ouster-of-wilson-exsecretary-of-air-force-asks-more.html | FINLETTER URGES OUSTER OF WILSON; Ex-Secretary of Air Force Asks 'More Responsive' Defense Secretary 'Slipped' in Military Strength Senator Calls for Resignation | True | By Warren Weaver Jr. Special To The New York Times. | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-04 | 1956-07-04 | https://www.nytimes.com/1956/07/04/archives/algerian-guillotined.html | Algerian Guillotined | True | | 1984-08-08 | RE0000210723 | B00000600797 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/camps-craft-first-in-speed-skiff-race.html | CAMP'S CRAFT FIRST IN SPEED SKIFF RACE | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/3050000-sought-by-public-utility-nebraska-power-district-to-sell.html | $3,050,000 SOUGHT BY PUBLIC UTILITY; Nebraska Power District to Sell Bonds--Other New Municipal Offerings | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/benson-hits-controls-criticizes-idea-grants-should-replace.html | BENSON HITS CONTROLS Criticizes Idea Grants Should Replace Individual Initiative | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/smalldon-gets-68-for-lead-in-british-open-golf-bertolino-second-on.html | Smalldon Gets 68 for Lead in British Open Golf; BERTOLINO SECOND ON HOYLAKE LINKS Argentine Is Stroke Behind Smalldon in British Open --Stranahan Has 72 Thomson Cards 70 Stranahan Chips Well | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miss-hodgman-fiancee-she-will-be-wed-in-autumn-to-william-marr.html | MISS HODGMAN FIANCEE; She Will Be Wed in Autumn to William Marr Strathdee | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/dinghy-kit-kat-ii-first-whing-ding-also-triumphs-indian-harbor.html | DINGHY KIT KAT II FIRST; Whing Ding Also Triumphs-- Indian Harbor Regatta Off | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/wedding-in-fall-for-miss-fisher-granddaughter-of-late-utah-senator.html | WEDDING IN FALL FOR MISS FISHER; Granddaughter of Late Utah Senator Is Betrothed to Peter Henry Foley Jr. Simard--Jacob Howe-- Adisano | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/curries-in-india.html | Curries in India | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-to-limit-size-of-okinawa-bases.html | U.S. TO LIMIT SIZE OF OKINAWA BASES | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/tuition-rises-5-a-point-new-york-school-of-social-work-also.html | TUITION RISES $5 A POINT; New York School of Social Work Also Increases Faculty Pay | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/independence-gains-star-class-honors-order-of-the-finishes.html | INDEPENDENCE GAINS STAR CLASS HONORS; ORDER OF THE FINISHES | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miss-jean-wilson-becomes-engaged-women-whose-betrothals-are.html | MISS JEAN WILSON BECOMES ENGAGED; Women Whose Betrothals Are Announced | True | Special to The New York Times.Halle-Spiegel | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/renoir-painting-brings-16000.html | Renoir Painting Brings $16,000 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/mrs-ph-griffin-dead-coowner-of-monterey-calif-peninsula-herald-was.html | MRS. P.H. GRIFFIN DEAD; Co-Owner of Monterey (Calif.) Peninsula Herald Was 62 | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/a-waterproof-lipstick.html | A Waterproof Lipstick | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/harmony-songs-happiness-blend-at-roundup-of-senior-girl-scouts.html | Harmony, Songs, Happiness Blend At Round-Up of Senior Girl Scouts; Friendly, Excited Faces | True | By Elizabeth Harrison Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/detroit-oarsmen-score-in-rowing-michigan-club-wins-barnes.html | DETROIT OARSMEN SCORE IN ROWING; Michigan Club Wins Barnes Trophy--West Side Next and Vesper Is Third | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/novia-del-mar-leads-scripps-yacht-70-miles-ahead-in-los.html | NOVIA DEL MAR LEADS; Scripps Yacht 70 Miles Ahead in Los Angeles-Tahiti Race | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/city-water-land-a-rising-tax-load-4275000-in-upstate-realty-levies.html | CITY WATER LAND A RISING TAX LOAD; $4,275,000 in Upstate Realty Levies Paid for Last Year, and Rates Are Going Up | True | By Charles G. Bennett | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/ney-will-produce-own-comedy-here-actor-to-present-too-little-time.html | NEY WILL PRODUCE OWN COMEDY HERE; Actor to Present Too Little Time for Love,'With Music by Bellson, Next Winter Holiday Matinees England May See 'New Faces' | True | By Louis Calta | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/books-of-the-times-an-heir-of-longfellow-lending-force-to-a-lampoon.html | Books of The Times; An Heir of Longfellow? Lending Force to a Lampoon | True | By Charles Poore | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/mumm-mullay-nichols-appoints-new-executive.html | Mumm, Mullay, Nichols Appoints New Executive | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/commercial-banks-report-more-gains-in-their-earnings-city-banks.html | Commercial Banks Report More Gains In Their Earnings; CITY BANKS SHOW GAINS IN EARNINGS Chemical Corn Exchange Bankers Trust Company Hanover Bank J.P. Morgan & Co. | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/numbers-arent-strength.html | NUMBERS AREN'T STRENGTH | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/company-buys-oil-land.html | Company Buys Oil Land | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/benjamin-hyman-of-lamp-firm-56-exleader-of-manufacturers-group-in.html | BENJAMIN HYMAN OF LAMP FIRM, 56; Ex-Leader of Manufacturers Group in State Dies-- Headed New Rochelle Concern | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/lopes-and-rossi-end-drills.html | Lopes and Rossi End Drills | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/new-code-for-sea-in-peace-drafted-international-group-ends-work.html | NEW CODE FOR SEA IN PEACE DRAFTED; International Group Ends Work Began in 1949-- Many Reservations Are Made 12-Mile Limit Implied | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/scents-in-a-container.html | Scents in a Container | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pirates-call-3-and-option-4.html | Pirates Call 3 and Option 4 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/mrs-lazansky-77-widow-of-justice.html | MRS. LAZANSKY, 77, WIDOW OF JUSTICE | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/nashua-wins-suburban-by-length-and-quarter-swaps-equals-world.html | Nashua Wins Suburban by Length and Quarter; Swaps Equals World Record; DEDICATE SECOND TO 6-5 FAVORITE Nashua Lifts Earnings Mark to $1,158,765--Subahdar Is Third at Belmont Time of Race 2:00 4/5 Midafternoon Far Back | True | By James Roachthe New York Times (BY MEYER LIEBOWITZ) | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/vietnam-rebel-doomed-anew.html | Vietnam Rebel Doomed Anew | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stardust-victor-in-sound-sailing-willcox-craft-first-among.html | STARDUST VICTOR IN SOUND SAILING; Willcox' Craft First Among Internationals as Lack of Wind Reduces Courses Recalls Made in All Classes Everything Taken Down THE SUMMARIES | True | By John Rendel Special To the New York Times.the New York Times | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bus-fare-rise-delayed-rockland-complaints-of-cuts-in-service-headed.html | BUS FARE RISE DELAYED; Rockland Complaints of Cuts in Service Heeded by I.C.C. | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/art-linkletter-plans-new-show-people-are-funny-will-be-dropped.html | ART LINKLETTER PLANS NEW SHOW; 'People Are Funny' Will Be Dropped After Next Season for Live Variety Program | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/advertising-marketing-advertising-art-campaigns-accounts-people.html | Advertising & Marketing; Advertising Art Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/britain-rejects-south-africa-bid-bars-ceding-bechuanaland.html | BRITAIN REJECTS SOUTH AFRICA BID; Bars Ceding Bechuanaland, Basutoland and Swaziland Protectorates to Union Segregation a Factor | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/climbers-seeking-plane-wreckage-try-to-scale-butte-to-reach-united.html | CLIMBERS SEEKING PLANE WRECKAGE; Try to Scale Butte to Reach United Craft-- T.W.A. to Conduct Mass Burial Planes Mile Apart Families to Fly In | True | By Gladwin Hill Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/dodgers-sweep-doubleheader-with-giants-before-44859-at-polo-grounds.html | Dodgers Sweep Double-Header With Giants Before 44,859 at Polo Grounds; A Giant and a Dodger Safe in Yesterday's Action | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/uso-here-elects-officers.html | U.S.O. Here Elects Officers | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/french-reassert-power-in-desert-army-reoccupies-evacuated-posts.html | FRENCH REASSERT POWER IN DESERT; Army Reoccupies Evacuated Posts Along the 900-Mile Morocco-Algeria Line Office Tells of Problems Moroccans to Send Troops Algerian Rebels Call Strike | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/center-of-dutch-storm-miss-greet-hofmans-renounces-the-world.html | Center of Dutch Storm; Miss Greet Hofmans Renounces the World | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/campaign-jury-calls-3-symington-backers-to-face-inquiry-on-52.html | CAMPAIGN JURY CALLS 3; Symington Backers to Face Inquiry on '52 Election | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/polish-red-split-is-seen-as-trials-of-rioters-begin-liberal-premier.html | POLISH RED SPLIT IS SEEN AS TRIALS OF RIOTERS BEGIN; 'Liberal' Premier Is Believed Opposing 'Stalinist' Party Chief on Punishment U.S. FOOD OFFER BARRED Labeling Move 'Propaganda,' Warsaw Radio Says Nation Is Ready to Buy Grain Special Courts Established POLISH RED SPLIT IS SEEN IN TRIALS Rebel Raids Reported Execution Reports Denied | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/indias-curries-cool-off-for-summer-the-hot-national-dish-is-adapted.html | India's Curries Cool Off for Summer; The Hot National Dish Is Adapted for Americans During Torrid Weather COLD CHICKEN CURRY, PIERRE CHILLED TOMATO CURRY SOUP | True | By Ruth Casa-Emellosthe New York Times Studio (BY EDWARD HERMAN) | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/outlook-in-britain.html | OUTLOOK IN BRITAIN | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bonn-votes-draft-foes-quit-chamber-bonn-votes-bill-for-conscription.html | Bonn Votes Draft; Foes Quit Chamber; BONN VOTES BILL FOR CONSCRIPTION | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/hartack-is-first-with-five-mounts-he-wins-arlington-features-on.html | HARTACK IS FIRST WITH FIVE MOUNTS; He Wins Arlington Features on Unbeaten Greek Game, 4-5, and Sir Tribal | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stevens-heads-hospital-board.html | Stevens Heads Hospital Board | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/korea-orders-phones-here.html | Korea Orders Phones Here | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/contribution-plan-backed.html | Contribution Plan Backed | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/auto-imports-curbed-australian-restrictions-apply-to-cars-and.html | AUTO IMPORTS CURBED; Australian Restrictions Apply to Cars and Chassis | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/thrifty-trick.html | Thrifty Trick | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miss-joan-k-berg-will-be-married-goucher-alumna-is-engaged-to-t.html | MISS JOAN K. BERG WILL BE MARRIED; Goucher Alumna Is Engaged to T. David Mullen of a Law Firm Here Cherami--Nutter | True | Special to The New York Times.Buschke-Sulick Studio | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/antius-rally-of-10000-marks-fourth-in-tokyo.html | Anti-U.S. Rally of 10,000 Marks Fourth in Tokyo | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/tito-bolstering-neutral-position-adheres-to-his-decision-to-bar.html | TITO BOLSTERING NEUTRAL POSITION; Adheres to His Decision to Bar East German Tie Lest West Be Offended Credit Factor Noted Yugoslavs Bolstering Position Between the East and the West Meeting Reported Held View on Red Independence | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/brothers-are-winners-bobby-and-jerry-unser-take-pikes-peak-auto.html | BROTHERS ARE WINNERS; Bobby and Jerry Unser Take Pike's Peak Auto Climbs | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/greeting-sent-russians-american-legion-head-voices-hops-for-their.html | GREETING SENT RUSSIANS; American Legion Head Voices Hops for Their Freedom | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/savings-loan-units-lift-mortgag-role.html | SAVINGS, LOAN UNITS LIFT MORTGAGE ROLE | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/rubber-stocks-grow-president-of-goodrich-predicts-further-rise-in.html | RUBBER STOCKS GROW; President of Goodrich Predicts Further Rise in Second Half | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/the-soviet-explanation.html | THE SOVIET "EXPLANATION" | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/thrift-shop-elects-officers.html | Thrift Shop Elects Officers | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/lupien-to-coach-dartmouth.html | Lupien to Coach Dartmouth | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/wood-field-and-stream-vermonts-campaign-against-troutstream.html | Wood, Field and Stream; Vermont's Campaign Against TroutStream Litterbugs Is Successful | True | By John W. Randolph Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/oklahoma-upset-to-force-runoff-wickersham-trails-morris-in-bid-to.html | OKLAHOMA UPSET TO FORCE RUN-OFF; Wickersham Trails Morris in Bid to Keep House Seat-- Monroney Easy Victor Doenges Trails Monroney | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/cott-suit-is-assailed-canada-dry-calls-the-charge-of-conspiracy.html | COTT SUIT IS ASSAILED; Canada Dry Calls the Charge of Conspiracy Unfounded | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/patterns-of-the-times.html | Patterns of The Times | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/tunis-rejects-protest-tells-paris-broadcasts-about-algeria-will.html | TUNIS REJECTS PROTEST; Tells Paris Broadcasts About Algeria Will Continue | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/austrian-chief-thanks-us.html | Austrian Chief Thanks U.S. | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/city-hall-rededication-next-thursday-to-see-marchers-in-attire-of.html | City Hall Rededication Next Thursday To See Marchers in Attire of 1803-12 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/cypriote-charges-britishturkish-tie.html | CYPRIOTE CHARGES BRITISH-TURKISH TIE | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/african-ship-rates-to-go-up.html | African Ship Rates to Go Up | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/berkshire-fete-begins-kroll-quartet-plays-opening-concert-of-17th.html | BERKSHIRE FETE BEGINS; Kroll Quartet Plays Opening Concert of 17th Festival | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/rosewall-tops-seixas-in-3hour-wimbledon-test-australian-wins-last.html | Rosewall Tops Seixas in 3-Hour Wimbledon Test; AUSTRALIAN WINS LAST FIVE GAMES Rosewall Gains Tennis Final by Downing Seixas, 6-3, 3-6, 6-8, 6-3, 7-5 Vic Misses Game Point Seixas Wastes Chances Rosewall in Distress THE SUMMARIES | True | By Fred Tupper Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/hints-on-keeping-pen-safe-till-fall.html | Hints on Keeping Pen Safe Till Fall | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/templer-plane-has-mishap.html | Templer Plane Has Mishap | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/murchisons-star-victor.html | Murchison's Star Victor | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bask-statements-brown-brothers-harriman-co.html | Bask Statements; Brown Brothers, Harriman & Co. | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/writers-appeal-aided-liberties-union-attacks-red-inquiry-contempt.html | WRITER'S APPEAL AIDED; Liberties Union Attacks Red Inquiry Contempt Conviction | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/weather-cuts-holiday-toll-for-city-but-not-for-nation-city-holiday.html | Weather Cuts Holiday Toll For City but Not for Nation; CITY HOLIDAY TOLL CUT BY WEATHER 2,000 Summonses Served | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/6561014-is-lent-to-small-business.html | $6,561,014 IS LENT TO SMALL BUSINESS | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/wilson-to-testify-on-news-policies.html | WILSON TO TESTIFY ON NEWS POLICIES | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/red-china-plans-large-steel-rise-output-to-increase-60-in-56imports.html | RED CHINA PLANS LARGE STEEL RISE; Output to Increase 60% in '56--Imports From Soviet Still Play Big Role | True | By Harry Schwartz | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-trackmen-annex-4-events-of-gothenburg.html | U.S. Trackmen Annex 4 Events of Gothenburg | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/nicaragua-names-air-chief.html | Nicaragua Names Air Chief | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/letters-to-the-times-fire-island-inlet-building-of-permanent-inlet.html | Letters to the Times; Fire Island Inlet Building of Permanent Inlet Favored Over Use of Patchwork Measures Polish Redefector's Record | True | MORTON GOTTSCHALL,STANISLAW MIKOLAJCZYK. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/david-besuden-72-dies-held-world-amateur-auto-racing-title-in-1910.html | DAVID BESUDEN, 72, DIES; Held World Amateur Auto Racing Title in 1910 | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/theatre-benefit-to-aid-youth-unit-benefit-aides-and-an-engaged-girl.html | THEATRE BENEFIT TO AID YOUTH UNIT; Benefit Aides and an Engaged Girl | True | David Workman | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bermuda-flights-increased.html | Bermuda Flights Increased | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/blair-surpasses-mark-new-yorker-tosses-hammer-216-feet-4-inches.html | BLAIR SURPASSES MARK; New Yorker Tosses Hammer 216 Feet 4 Inches | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/yonkers-survey-voted-council-grants-25000-for-citys-half-of-school.html | YONKERS SURVEY VOTED; Council Grants $25,000 for City's Half of School Study | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/robbery-the-safe-way-burglars-loot-strong-box-in-patchogue-of-850.html | ROBBERY THE 'SAFE' WAY; Burglars Loot Strong Box in Patchogue of $850 | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/jersey-tax-sets-record.html | Jersey Tax Sets Record | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/moore-is-ranked-first-patterson-jackson-also-rated-challengers-for.html | MOORE IS RANKED FIRST; Patterson, Jackson Also Rated Challengers for Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/paris-board-bars-a-skyscraper.html | Paris Board Bars a Skyscraper | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/strike-menaces-steel-in-britain-maintenance-union-leaders-project.html | STRIKE MENACES STEEL IN BRITAIN; Maintenance Union Leaders Project July 14 Action to Tie Up Industry Relation to Imports Birmingham Layoff | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miss-gibsons-loss.html | MISS GIBSON'S LOSS | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bernice-adams-a-bride-married-in-jersey-city-to-dr-marco-antonio.html | BERNICE ADAMS A BRIDE; Married in Jersey City to Dr. Marco Antonio Medina | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bonn-and-the-west.html | BONN AND THE WEST | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/egyptian-budget-stresses-defense-biggest-item-of-expenditure-in.html | EGYPTIAN BUDGET STRESSES DEFENSE; Biggest Item of Expenditure in Record-Breaking Total Is Assigned to Arms | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/dutch-fear-a-crisis-in-royal-household-dutch-fear-crisis-in-ruling.html | Dutch Fear a Crisis In Royal Household; DUTCH FEAR CRISIS IN RULING FAMILY Commission Is Appointed Constitutional Issue | True | By Walter H. Waggoner Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-sailors-raid-bar-at-british-fete.html | U.S. SAILORS RAID BAR AT BRITISH FETE | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/braves-score-over-cards-61-after-suffering-6to4-setback.html | Braves Score Over Cards, 6-1, After Suffering 6-to-4 Setback | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/son-to-mrs-edward-b-stokes.html | Son to Mrs. Edward B. Stokes | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/brooklyn-art-class-to-start.html | Brooklyn Art Class to Start | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/polio-fund-drive-raised-52100000-new-york-led-states-with.html | POLIO FUND DRIVE RAISED $52,100,000,; New York Led States With $5,573,200—Donations Made by 90 Million | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/farben-in-offer-to-slave-labor-proposes-7000000-to-pay-for-claims.html | FARBEN IN OFFER TO SLAVE LABOR; Proposes $7,000,000 to Pay for Claims Resulting From Cruelties in Nazi Era Final Settlement Is Issue Farben Denies Responsibility | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-plans-to-sue-general-motors-as-bus-monopoly-brownell-announces.html | U.S. PLANS TO SUE GENERAL MOTORS AS BUS MONOPOLY; Brownell Announces Action Aimed to Divest Concern of Manufacturing Unit BARNES PROPOSED MOVE Attorney General Discloses Step on New TV Program --White House Consulted Says Public Has Facts U.S. PLANS TO SUE G.M. AS BUS TRUST G.M. Official Is Silent | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/mixed-rise-in-montreal-banks-gain-but-base-metals-and-papers-turn.html | MIXED RISE IN MONTREAL; Banks Gain, but Base Metals and Papers Turn Irregular STOCKS IN LONDON REFLECT OPTIMISM TORONTO INDUSTRIALS UP | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/business-women-urge-tax-changes-ask-extra-deduction-for-aid-to.html | BUSINESS WOMEN URGE TAX CHANGES; Ask Extra Deduction for Aid to Dependents Over 65 and for Cost of Their Care | True | By Edith Evans Asbury Special To The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/twining-returns-holding-to-views-on-soviet-might-indicates-moscow.html | TWINING RETURNS, HOLDING TO VIEWS ON SOVIET MIGHT; Indicates Moscow Trip Has Not Altered Belief U.S. Lags on Air Power Will Report to President Twining, in Washington, Holds To Views on Soviet Air Might | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/atomic-pool-foes-grow-in-france-strong-opposition-to-plan-in.html | ATOMIC POOL FOES GROW IN FRANCE; Strong Opposition to Plan in Assembly Seen--Mollet Faces Difficult Debate Treaty Now Being Drafted | True | By Robert C. Doty Special To The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pay-of-teachers-found-lesser-aim-columbia-placement-study-puts.html | PAY OF TEACHERS FOUND LESSER AIM; Columbia Placement Study Puts School Location First Among Job Criteria Influences in Choice | True | By Leonard Buder | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/in-the-nation-the-democratic-party-and-the-catholic-vote-kennedy-as.html | In The Nation; The Democratic Party and the 'Catholic Vote' Kennedy as the Type A Minimum of Bias | True | By Arthur Krock | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/faith-inroads-charged-jersey-adventists-are-told-of-transgressions.html | FAITH INROADS CHARGED; Jersey Adventists Are Told of 'Transgressions of Freedom' | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/screen-john-huston-and-melvilles-white-whale-moby-dick-opens-at.html | Screen: John Huston and Melville's White Whale; 'Moby Dick' Opens at Sutton and Criterion Gregory Peck Starred as Captain Ahab | True | By Bosley Crowther | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/germans-to-show-toys-here.html | Germans to Show Toys Here | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bowling-at-garden-nov-13.html | Bowling at Garden Nov. 13 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/men-like-women-revive-styles-latest-to-return-is-the-straw-hat-worn.html | Men, Like Women, Revive Styles; Latest to Return Is the Straw Hat; Worn at Princeton | True | By Agnes McCarty | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/melson-4240-betters-record-at-monmouth-in-juvenile-dash-runs.html | Melson, $42.40, Betters Record At Monmouth in Juvenile Dash; Runs Five-and-Half Furlong Tyro Stakes in 1:03 4-5--Burma Charm Is Second -- Balaklava II Finishes Third Price Sets Mark for Stakes Winner Goes Inside | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/issues-and-factors-in-the-steel-dispute.html | Issues and Factors In the Steel Dispute | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/to-build-nuclear-plant.html | To Build Nuclear Plant | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/mercantile-treasurer-elected-vice-president.html | Mercantile Treasurer Elected Vice President | True | Fabian Bachrach | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/music-ellenville-fete-second-season-of-outdoor-concerts-begins-with.html | Music: Ellenville Fete; Second Season of Outdoor Concerts Begins With Chavez Conducting | True | By John Briggs Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/ancient-church-used-wedding-its-first-service-since-1666-london.html | ANCIENT CHURCH USED; Wedding Its First Service Since 1666 London Fire | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/nancy-boyd-fiancee-of-noel-n-sokoloff.html | NANCY BOYD FIANCEE OF NOEL N. SOKOLOFF | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/news-is-delayed-on-venezuela-oil-one-bidder-believed-to-have-won-4.html | NEWS IS DELAYED ON VENEZUELA OIL; One Bidder Believed to Have Won 4 of 8 Concessions at $25,000,000 Each NEWS IS DELAYED ON VENEZUELA OIL | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/allied-stores-elevates-aides.html | Allied Stores Elevates Aides | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/50000-in-brooklyn-visit-the-saratoga.html | 50,000 IN BROOKLYN VISIT THE SARATOGA | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/hamilton-signs-yaple-end.html | Hamilton Signs Yaple, End | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/tito-to-visit-greek-island.html | Tito to Visit Greek Island | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/2-housing-projects-here-share-in-new-state-loans-middleincome-bronx.html | 2 Housing Projects Here Share in New State Loans; Middle-Income Bronx Co-ops Aided by $6,324,736 Outlay--50-Year Mortgages Made From $50,000,000 Fund HOUSING JOBS GET NEW STATE FUNDS All Sites Are Vacant | True | By Charles Grutzner | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/sports-of-the-times-just-listening-throwing-in-the-sponge-fear-of.html | Sports of The Times; Just Listening Throwing in the Sponge Fear of Larceny The Absent-Minded Flash | True | By Arthur Daley | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/restaurant-is-sold-howard-johnson-unit-to-make-way-for-supermarket.html | RESTAURANT IS SOLD; Howard Johnson Unit to Make Way for Supermarket | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/airlines-seeking-collision-alarm-need-for-device-pointed-up-by.html | AIRLINES SEEKING COLLISION ALARM; Need for Device Pointed Up by Crashes That Killed 128 on Saturday Weather Sets No Help Jets Complicate Problem | True | By Peter Kihss | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/130-sworn-as-citizens-in-jamestowns-church.html | 130 Sworn as Citizens In Jamestown's Church | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/u-of-pittsburgh-names-aide.html | U. of Pittsburgh Names Aide | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/reserves-estimated-texas-pacific-puts-oil-figure-at-109167766.html | RESERVES ESTIMATED; Texas Pacific Puts Oil Figure at 109,167,766 Barrels | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/danish-soldiers-to-get-shots.html | Danish Soldiers to Get 'Shots' | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/housing-rise-opposed-republican-leader-says-party-will-block.html | HOUSING RISE OPPOSED; Republican Leader Says Party Will Block Democratic Bill | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/10-hurt-as-swing-tips-children-tossed-to-ground-from-carnival.html | 10 HURT AS SWING TIPS; Children Tossed to Ground From Carnival Device | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/210470-at-twin-bills-8-attractions-in-majors-draw-76-more-than-in.html | 210,470 AT TWIN BILLS; 8 Attractions in Majors Draw 76 More Than in 1955 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/art-tokle-first-in-ski-jump-test-soars-106-and-114-feet-for-1509.html | ART TOKLE FIRST IN SKI JUMP TEST; Soars 106 and 114 Feet for 150.9 Points in Class A Event at Lake Placid | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/presidents-4th-safe-sane-damp-2-grandchildren-visit-with-him-at.html | PRESIDENT'S 4TH; SAFE, SANE, DAMP; 2 Grandchildren Visit With Him at Farm but There Are No Fireworks | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/magsaysay-puts-stress-on-us-tie-philippines-chief-reaffirms.html | MAGSAYSAY PUTS STRESS ON U.S. TIE; Philippines Chief Reaffirms Partnership at Anniversary Fete Addressed by Nixon U.S. Partnership Stressed Pleased With Statement Eisenhower 'in Accord' Doctor Accompanies Nixon | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/7-poujadists-fined-leader-and-antitax-strike-aides-to-pay-571-each.html | 7 POUJADISTS FINED; Leader and Anti-Tax Strike Aides to Pay $571 Each | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/jail-and-ila-contempt.html | JAIL AND I.L.A. CONTEMPT | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/slattery-in-fair-condition.html | Slattery in 'Fair' Condition | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/food-fair-center-set.html | Food Fair Center Set | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/race-driver-killed-in-iowa.html | Race Driver Killed in Iowa | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/some-tax-bites-on-boating-men-leave-no-scars-many-states-refund-all.html | Some Tax Bites on Boating Men Leave No Scars; Many States Refund All of Fuel Levy or Most of It | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/gillette-co-elects-head-of-industrial-relations.html | Gillette Co. Elects Head Of Industrial Relations | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/summer-listing-at-columbia.html | Summer Listing at Columbia | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miss-green-keeps-title-national-1500meter-swim-again-won-by-florida.html | MISS GREEN KEEPS TITLE; National 1,500-Meter Swim Again Won by Florida Girl | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/failures-on-rise-in-apparel-field-store-bankruptcies-up-37-and.html | FAILURES ON RISE IN APPAREL FIELD; Store Bankruptcies Up 37% and Liabilities 64% for First Half of 1956 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/night-school-puts-strains-on-marriage-deep-mutual-respect.html | Night School Puts Strains On Marriage; Deep Mutual Respect | True | By Faith Corrigan | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/ferrer-to-direct-and-star-in-film-jalopy-case-history-of-an.html | FERRER TO DIRECT AND STAR IN FILM; 'Jalopy,' Case History of an Automobile, Will Be His Third Picture for U.-I. Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/esso-names-controller.html | Esso Names Controller | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/president-scored-on-foreign-policy-india-edwards-asserts-true.html | PRESIDENT SCORED ON FOREIGN POLICY; India Edwards Asserts True Bipartisanship Has Ended --Javits in Sharp Retort | True | By Warren Weaver Jr. Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/saboteur-takes-trot-beaten-in-first-2-heats-he-wins-last-2-at.html | SABOTEUR TAKES TROT; Beaten in First 2 Heats, He Wins Last 2 at Goshen | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/syria-spurs-egypt-on-federation-talk.html | SYRIA SPURS EGYPT ON FEDERATION TALK | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/changes-at-sun-oil-co.html | Changes at Sun Oil Co. | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pop-music-show-planned-by-wor-new-policy-of-devoting-most-important.html | 'POP' MUSIC SHOW PLANNED BY WOR; New Policy of Devoting Most Important Evening Hours to Records Starts Monday New Jazz Program | True | By Richard F. Shepard | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/rain-postpones-auto-racing.html | Rain Postpones Auto Racing | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bengurion-assails-british-over-arms.html | BEN-GURION ASSAILS BRITISH OVER ARMS | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/minute-maid-line-to-be-expanded-company-will-market-frozen-fruits.html | MINUTE MAID LINE TO BE EXPANDED; Company Will Market Frozen Fruits and Vegetables Under Its Own Label | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stadium-concert-off-rain-causes-cancellation-tonights-program.html | STADIUM CONCERT OFF; Rain Causes Cancellation-- Tonight's Program Revised | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-eights-gain-in-henley-racing-princeton-150s-and-kent-capture.html | U.S. EIGHTS GAIN IN HENLEY RACING; Princeton 150's and Kent Capture Opening Heats for Thames Challenge Cup Dock Workers Excel Tigers Never Challenged | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bach-tune-now-eases-subway-travel-as-addition-to-times-sq-guide.html | Bach Tune Now Eases Subway Travel As Addition to Times Sq. Guide Device | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/library-revises-index-card-catalogue-system-adds-2600-new-drawers.html | LIBRARY REVISES INDEX; Card Catalogue System Adds 2,600 New Drawers | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/2-window-washers-seized-in-forgeries.html | 2 WINDOW WASHERS SEIZED IN FORGERIES | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/yonkers-canoeists-win-geraty-paces-club-to-second-straight.html | YONKERS CANOEISTS WIN; Geraty Paces Club to Second Straight Metropolitan Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/3-shopping-areas-rising-in-nassau-long-island-shopping-centers.html | 3 SHOPPING AREAS RISING IN NASSAU; Long Island Shopping Centers Feature Big-Store Branches, Spacious Parking and Easy Accessibility | True | By Byron Porterfield Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/coast-swim-feat-fails.html | Coast Swim Feat Fails | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/phone-company-leases-building-att-takes-all-of-59-worth-st-other.html | PHONE COMPANY LEASES BUILDING; A.T.&T. Takes All of 59 Worth St.--Other Business Space Agreements Made | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/play-benefit-on-nov-21-citizens-housing-and-planning-council-will.html | PLAY BENEFIT ON NOV. 21; Citizens Housing and Planning Council Will Be Assisted | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stevenson-terms-west-leaderless-cites-hesitation-over-poznan-blow.html | STEVENSON TERMS WEST LEADERLESS; Cites Hesitation Over Poznan Blow for Freedom in Talk at Democratic Picnic Spent Day at His Farm | True | By Richard J.h. Johnston Special To The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/greece-to-discipline-flier.html | Greece to Discipline Flier | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/utility-plans-stock-offering.html | Utility Plans Stock Offering | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/top-russian-composers-invited-here-by-ascap.html | Top Russian Composers Invited Here by ASCAP | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/us-food-bid-attacked-refusing-it-polish-red-cross-says-charity-is.html | U.S. FOOD BID ATTACKED; Refusing It, Polish Red Cross Says Charity Is Not Needed | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Carl T. Gossett Jr.) | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/moroccans-seek-a-tangier-accord-hope-for-meeting-of-powers-soon-to.html | MOROCCANS SEEK A TANGIER ACCORD; Hope for Meeting of Powers Soon to Restore Rabat's Sovereignty Over Zone Different Locale Planned Financial Interests Demur | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/weissberg-former-lessee.html | Weissberg Former Lessee | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/five-skutka-brothers-beat-all-rivals-in-two-relay-races-on-dover.html | Five Skutka Brothers Beat All Rivals In Two Relay Races on Dover Program | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/rain-halts-concert-on-mall.html | Rain Halts Concert on Mall | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/city-still-seeking-20000-for-lyons-continues-fight-for-back-pay-for.html | CITY STILL SEEKING $20,000 FOR LYONS; Continues Fight for Back Pay for Bronx Head Despite Two Court Rulings Pay $15,000 a Year for Time | True | By Paul Crowell | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pope-sends-nasser-a-greeting.html | Pope Sends Nasser a Greeting | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/student-exchange-due-us-and-argentina-mapping-fulbright-plan.html | STUDENT EXCHANGE DUE; U.S. and Argentina Mapping Fulbright Plan Program | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/sudan-premier-loses-el-azhari-beaten-6031-offers-his-resignation.html | SUDAN PREMIER LOSES; El Azhari, Beaten 60-31, Offers His Resignation | True | Dispatch of The Times, London | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/official-denmark-hails-the-fourth-royal-family-and-premier-join.html | OFFICIAL DENMARK HAILS THE FOURTH; Royal Family and Premier Join 42,000 at Jutland in Nation's Annual Fete Lafayette Is Honored Nehru Asks Stronger Ties | True | By Felix Belair Jr. Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/transport-news-of-interest-here-hearing-slated-next-week-on-new.html | TRANSPORT NEWS OF INTEREST HERE; Hearing Slated Next Week on New Superliner-- Report Issued by Aid Group 118 Children Helped Fairchild's New Orders | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/company-earnings.html | COMPANY EARNINGS | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/french-fries.html | French Fries | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/orioles-win-74-after-108-defeat-senators-to-protest-calling-of.html | ORIOLES WIN, 7-4, AFTER 10-8 DEFEAT; Senators to Protest Calling of Second Game in Midst of Their Rally in 7th | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/house-set-to-pass-school-bill-today.html | HOUSE SET TO PASS SCHOOL BILL TODAY | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bountiful-in-london-critics-praise-actors-but-are-cool-to-plays.html | BOUNTIFUL' IN LONDON; Critics Praise Actors, but Are Cool to Play's Material | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/monthold-nassau-baby-seized-ransom-note-demands-2000.html | Month-Old Nassau Baby Seized; Ransom Note Demands $2,000 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/new-officers-of-noyes-co.html | New Officers of Noyes Co. | True | The New York Times | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/big-blows-mark-redlegcub-split-kluszewskis-third-homer-of-day-helps.html | BIG BLOWS MARK REDLEG-CUB SPLIT; Kluszewski's Third Homer of Day Helps in 4-3 Triumph After 5-4 Chicago Victory | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/oconnor-victor-in-200mile-race-indiana-drivers-average-exceeds-124.html | O'CONNOR VICTOR IN 200-MILE RACE; Indiana Driver's Average Exceeds 124 M.P.H. and Sets Big-Car Mark Flaherty Is Fifth Veith Relieves Linden | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/indians-recall-hank-aguirre.html | Indians Recall Hank Aguirre | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/roberts-first-in-race-his-7982-mph-sets-track-mark-in-250mile-car.html | ROBERTS FIRST IN RACE; His 79.82 M.P.H. Sets Track Mark in 250-Mile Car Test | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/lady-in-the-harbor.html | LADY IN THE HARBOR | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/game-operators-in-jersey-praised-mayor-of-long-branch-tells-gov.html | GAME OPERATORS IN JERSEY PRAISED; Mayor of Long Branch Tells Gov. Meyner They Are 'Decent, Law-Abiding' | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/expansion-is-set-by-olympic-radio-company-purchases-presto.html | EXPANSION IS SET BY OLYMPIC RADIO; Company Purchases Presto Recording Corporation of Paramus, N.J. EXPANSION IS SET BY OLYMPIC RADIO OTHER SALES, MERGERS National Vending New York Air Brake U.S. Potash Company | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/construction-for-week-drops-to-389798000.html | Construction for Week Drops to $389,798,000 | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/skipper-who-quit-the-batory-describes-his-new-ships-work-for-a-free.html | Skipper Who Quit the Batory Describes His New Ship's Work for a Free Poland | True | By Werner Bambergerthe New York Times | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/company-in-nuclear-field.html | Company in Nuclear Field | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/freight-cars-derailed-in-ohio.html | Freight Cars Derailed in Ohio | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bridges-sees-charge.html | Bridges Sees Charge | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/oa-quayle-dies-democratic-aide-national-treasurer-from-37-to-40.html | O.A. QUAYLE DIES; DEMOCRATIC AIDE; National Treasurer From '37 to '40 Headed Bank Note Engraving Concern Here Opened Headquarters | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miss-ginna-engaged-she-will-be-wed-in-september-to-william-h-michie.html | MISS GINNA ENGAGED; She Will Be Wed in September to William H. Michie | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/democrats-name-state-aide.html | Democrats Name State Aide | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/feuerstein-takes-title-new-yorker-triumphs-in-us-junior-speed-chess.html | FEUERSTEIN TAKES TITLE; New Yorker Triumphs in U.S. Junior Speed Chess Play | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/constitutional-problem-a-review-of-dispute-over-executives-right-to.html | 'Constitutional Problem'; A Review of Dispute Over Executive's Right to Withhold Defense Spending Issue in New Light Attacked on Two Sides | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/stocks-in-london-reflect-optimism-macmillans-views-on-trend-in.html | STOCKS IN LONDON REFLECT OPTIMISM; Macmillan's Views on Trend in Britain Brighten Market but Volume Is Still Small | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/indians-vanquish-tigers-64-31-wynn-yields-4-hits-in-2d-game-wertz.html | Indians Vanquish Tigers, 6-4, 3-1; Wynn Yields 4 Hits in 2d Game; Wertz' Three-Run Homer in Eighth Decides Opener--Smith Stars at Bat | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/3-die-as-train-hits-crowd-on-trestle-watching-a-holiday-fireworks.html | 3 Die as Train Hits Crowd on Trestle Watching a Holiday Fireworks Display | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/bonn-house-gets-bid-to-visit-soviet.html | BONN HOUSE GETS BID TO VISIT SOVIET | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/mediators-meet-steel-men-today-separate-and-exploratory-talks-set.html | MEDIATORS MEET STEEL MEN TODAY; Separate and Exploratory Talks Set With Union and Industry in Pittsburgh | True | By Ralph Katz | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/kind-words-flow-on-truman-walk-he-likes-both-stevenson-and.html | KIND WORDS FLOW ON TRUMAN WALK; He Likes Both Stevenson and Harriman--Denies 'Plot' to Control Convention | True | By Bernard Kalb | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/vice-president-elected-for-american-gas-units.html | Vice President Elected For American Gas Units | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/vietnam-charter-near-draft-drawn-up-by-assembly-now-goes-to.html | VIETNAM CHARTER NEAR; Draft Drawn Up by Assembly Now Goes to President | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/iraqi-premier-in-morocco.html | Iraqi Premier in Morocco | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/girl-trapped-9-days-under-car-wreck-rescued-by-searchers-in-utah.html | Girl Trapped 9 Days Under Car Wreck Rescued by Searchers in Utah Canyon | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/three-rome-reds-off-for-moscow-mission-expected-to-meet-with-soviet.html | THREE ROME REDS OFF FOR MOSCOW; Mission Expected to Meet With Soviet Leaders to Smoothe Relations Mission Was Expected Russians Discuss Action Impact Abroad Reported | True | By Paul Hofmann Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/big-cut-reported-in-aid-funds-bill-house-subcommittee-said-to-vote.html | BIG CUT REPORTED IN AID FUNDS BILL; House Subcommittee Said to Vote $1,200,000,000 Less Than Requested | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/aid-polls-youth-urged-help-get-out-the-vote-theme-of-future.html | AID POLLS, YOUTH URGED; 'Help Get Out the Vote' Theme of Future Homemakers | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miss-barbara-kane-married-in-suburbs.html | MISS BARBARA KANE MARRIED IN SUBURBS | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/fourth-observed-at-eternal-light-general-aloe-calls-on-all-to-help.html | FOURTH OBSERVED AT ETERNAL LIGHT; General Aloe Calls on All to Help Keep U.S. Strong Among Free Nations 1898 Group Raises Flag | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/boy-war-hero-honored-plainfield-marks-the-grave-of-famous-drummer.html | BOY WAR HERO HONORED; Plainfield Marks the Grave of Famous Drummer of 1862 | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/son-to-mrs-j-gordon-merwin.html | Son to Mrs. J. Gordon Merwin | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/law-leaders-to-convene.html | Law Leaders to Convene | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/miceli-outpointed-by-harper-on-coast.html | MICELI OUTPOINTED BY HARPER ON COAST | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/prince-morvi-8-to-1-first-at-delaware.html | PRINCE MORVI, 8 TO 1, FIRST AT DELAWARE | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pace-is-captured-by-grand-r-volo-evenmoney-favorite-leads-billys.html | PACE IS CAPTURED BY GRAND R. VOLO; Even-Money Favorite Leads Billy's Lady by a Length at Roosevelt Raceway | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/educators-map-expanded-lobby-head-of-nea-says-program-is-for-a-good.html | EDUCATORS MAP EXPANDED LOBBY; Head of N.E.A. Says Program Is 'For a Good Cause, for Better Schools' EDUCATORS PLAN EXPANDED LOBBY Expanded Services Mapped | True | By Benjamin Fine Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/school-tax-plan-endorsed.html | School Tax Plan Endorsed | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/fire-damages-upstate-inn.html | Fire Damages Upstate Inn | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/durotest-to-expand-lamp-company-plans-2000000-program-in-new-jersey.html | DURO-TEST TO EXPAND; Lamp Company Plans $2,000,000 Program in New Jersey | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/inexperienced-riders-barred.html | Inexperienced Riders Barred | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/soviet-films-assailed-eastland-calls-for-safeguards-against-use-in.html | SOVIET FILMS ASSAILED; Eastland Calls for 'Safeguards' Against Use in Schools | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/talmadge-opens-drive-for-senate-georgian-scores-high-court-on.html | TALMADGE OPENS DRIVE FOR SENATE; Georgian Scores High Court on Segregation and Hits Foreign Aid Program Hits 'Experimentation' | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/russia-drills-deep-oil-well.html | Russia Drills Deep Oil Well | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/catholic-posts-filled-two-chicagoborn-priests-get-new-appointments.html | CATHOLIC POSTS FILLED; Two Chicago-Born Priests Get New Appointments | True | | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/khrushchev-asserts-leaders-disputes-are-settled-by-vote-khrushchev.html | Khrushchev Asserts Leaders' Disputes Are Settled by Vote; Khrushchev Says Vote Settles Differences Among Top Leaders | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pierce-of-white-sox-52-victor-but-athletics-take-finale-32-6hitter.html | Pierce of White Sox 5-2 Victor, But Athletics Take Finale, 3-2; 6-Hitter Gains 13th Triumph for Billy--Unearned Runs at Start Decide Second | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/colombia-pushes-emerald-output-worlds-largest-mine-again-is-in.html | COLOMBIA PUSHES EMERALD OUTPUT; World's Largest Mine Again Is in Operation at Muzo, in the Upper Andes Operations Are Tedious | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/brothers-win-identical-law-prizes.html | Brothers Win Identical Law Prizes | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/tv-press-conference-attorney-general-brownell-is-target-of.html | TV: 'Press Conference'; Attorney General Brownell Is Target of Questions in Program's Premiere | True | By J.p. Shanley | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/3d-suffolk-man-held-listed-as-asserted-dummy-in-hart-furniture.html | 3D SUFFOLK MAN HELD; Listed as Asserted Dummy in Hart Furniture Sales | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/pirates-triumph-after-42-defeat-get-6-runs-in-first-inning-and.html | PIRATES TRIUMPH AFTER 4-2 DEFEAT; Get 6 Runs in First Inning and Conquer Phillies, 8-4, in Second Contest | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/monticello-gets-broadside-of-76-restored-copy-of-declaration-of.html | MONTICELLO GETS BROADSIDE OF '76; Restored Copy of Declaration of Independence Displayed at Jefferson's Home FOUND IN ALBANY ATTIC Document Printed to Be Read to Colonists Is Bought for University of Virginia Found in Albany Looks Well-Preserved | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/yankees-drop-11inning-game-to-red-sox-then-win-without-injured.html | Yankees Drop 11-Inning Game to Red Sox, Then Win Without Injured Mantle; BOSTON ON TOP, 7-6, BEFORE 9-4 DEFEAT Piersall Single Trips Yanks in Opening Game--Larsen, Skowron Belt Homers Larsen, Skowron Excel Williams Clouts Homer Sturdivant is Loser | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/moores-cruiser-wins-white-squall-takes-125mile-race-on-corrected.html | MOORE'S CRUISER WINS; White Squall Takes 125-Mile Race on Corrected Time | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/censors-scan-newsweek-issue.html | Censors Scan Newsweek Issue | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/15-choice-takes-103250-handicap-swaps-runs-mile-and-furlong-in-146.html | 1-5 CHOICE TAKES $103,250 HANDICAP; Swaps Runs Mile and Furlong in 1:46 4/5 at Hollywood --Mister Gus Is Second Bradley Crowns Winner Fans Reflect Rivalry | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/lay-stock-is-on-market-syndicate-offering-200000-shares-of-food.html | LAY STOCK IS ON MARKET; Syndicate Offering 200,000 Shares of Food Producer | True | | 1984-08-08 | RE0000210724 | B00000600798 |
| 1956-07-05 | 1956-07-05 | https://www.nytimes.com/1956/07/05/archives/beryl-hopkin-married-bride-of-john-j-dorsey-3d-in-yonkers-ceremony.html | BERYL HOPKIN MARRIED; Bride of John J. Dorsey 3d in Yonkers Ceremony | True | Special to The New York Times. | 1984-08-08 | RE0000210724 | B00000600798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/london-affected-by-strike-threat-market-recovery-checked-on-new.html | LONDON AFFECTED BY STRIKE THREAT; Market Recovery Checked on New Move by Steel Maintenance Workers | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/briggs-to-study-bids-tigers-owner-puts-off-action-on-sale-until.html | BRIGGS TO STUDY BIDS; Tigers' Owner Puts Off Action on Sale Until After Tuesday | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/agreement-in-manila.html | AGREEMENT IN MANILA | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/decrease-reported-in-car-inventories.html | DECREASE REPORTED IN CAR INVENTORIES | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/head-halts-richardson-and-miss-fry-defeats-louise-brough-at.html | Head Halts Richardson and Miss Fry Defeats Louise Brough at Wimbledon; AUSSIE CAPTURES 4-SET SEMI-FINAL Head Eliminates Richardson After Slow Start--Misses Fry and Buxton Gain Break for American Misses 5 Shots in Row | True | By Fred Tupper Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/algerians-in-france-strike.html | Algerians in France Strike | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/twining-sees-soviet-threat-to-us-planes-superiority-general-warns.html | Twining Sees Soviet Threat To U.S. Planes' Superiority; General Warns That Russians, With Edge in Jets, Are 'on Move' to Qualitative Advantage--Reports to President Twining Sees Threat by Soviet To Superiority of U.S. Planes Bid to Russians Hinted | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/showmen-honor-churchill.html | Showmen Honor Churchill | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bonn-names-new-un-aide.html | Bonn Names New U.N. Aide | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/a-teachers-lobby.html | A TEACHERS' LOBBY | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/universal-plans-big-musical-film-to-make-devils-hornpipe-by.html | UNIVERSAL PLANS 'BIG' MUSICAL FILM; To Make 'Devil's Hornpipe' by Anderson and Mamoulian With Cagney Starred Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/church-gets-air-conditioning.html | Church Gets Air Conditioning | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/photo-manufacturers-elect-a-new-president.html | Photo Manufacturers Elect a New President | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/births-here-fall-4754-boom-believed-ending.html | Births Here Fall 4,754; 'Boom' Believed Ending | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/petrochemical-plant-imperial-oil-to-build-25-million-facility-at.html | PETROCHEMICAL PLANT; Imperial Oil to Build 25 Million Facility at Sarnia, Ont. | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/soviet-is-accused-of-duping-asians-munro-tells-colgate-parley.html | SOVIET IS ACCUSED OF DUPING ASIANS; Munro Tells Colgate Parley Russians Utilize Desires for Self-Government 'Positive Program' Urged | True | By Warren Weaver Jr. Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/cotton-futures-move-narrowly-closing-prices-5-points-up-to-6.html | COTTON FUTURES. MOVE NARROWLY; Closing Prices 5 Points Up to 6 Off--Rains Reported, but No Crop Damage | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/redlegs-sign-owen-18-asbury-schoolboy-pitcher-to-join-class-d-team.html | REDLEGS SIGN OWEN, 18; Asbury Schoolboy Pitcher to Join Class D Team at Once | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/queens-civic-groups-study-loyalty-oath.html | QUEENS CIVIC GROUPS STUDY LOYALTY OATH | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/problems-facing-poland.html | Problems Facing Poland | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/lang-heads-secretaries-group.html | Lang Heads Secretaries' Group | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/volkswagen-return-to-owners-is-urged.html | VOLKSWAGEN RETURN TO OWNERS IS URGED | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/monarch-cement-to-borrow.html | Monarch Cement to Borrow | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/shirley-jones-to-wed-aug-6.html | Shirley Jones to Wed Aug. 6 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nixon-calls-aid-bar-to-red-tide-he-holds-news-conference-in-manila.html | NIXON CALLS AID BAR TO RED TIDE; He Holds News Conference in Manila Before Flying On to Saigon on Tour An Anniversary at Saigon | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/miss-ml-chapuis-bride-of-an-ensign.html | MISS M.-L. CHAPUIS BRIDE OF AN ENSIGN | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/steel-mediators-take-first-steps-to-halt-walkout-meet-companies-and.html | STEEL MEDIATORS TAKE FIRST STEPS TO HALT WALKOUT; Meet Companies and Union in Exploratory Parleys-- Defense Freeze Ordered Seeks Renewal of Talks STEEL MEDIATORS HEAR BOTH SIDES | True | By Russell Porter Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/jersey-turnpike-gains-revenue-up-6-for-6-months-with-june-setting.html | JERSEY TURNPIKE GAINS; Revenue Up 6% for 6 Months, With June Setting Record | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/conferees-agree-on-aid-bill-item-compromise-tentatively-on.html | CONFEREES AGREE ON AID BILL ITEM; Compromise Tentatively on Development Assistance Fund of 293 Million Arms Aid Gap Noted Chambers Must Approve | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/pravda-assails-dulles.html | Pravda Assails Dulles | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-aides-back-rises-personnel-budget-chiefs-spur-increases-for.html | U.S. AIDES BACK RISES; Personnel, Budget Chiefs Spur Increases for Officials | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/trailers-house-better-service-compact-units-on-wheels-mark-a-trend.html | TRAILERS HOUSE BETTER SERVICE; Compact Units on Wheels Mark a Trend in Utilities TRAILERS HOUSE BETTER SERVICE | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/senate-to-query-5-about-dock-reds-bridges-representative-and-ousted.html | SENATE TO QUERY 5 ABOUT DOCK REDS; Bridges' Representative and Ousted N.M.U. Man Among Group Called Monday | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sports-inquiry-urged-potter-asks-study-of-gambling-influence-on.html | SPORTS INQUIRY URGED; Potter Asks Study of Gambling Influence on Colleges | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/truman-chats-with-harriman-and-criticizes-kefauver-truman-confers.html | Truman Chats With Harriman and Criticizes Kefauver; TRUMAN CONFERS WITH HARRIMAN Harriman in Disclaimer | True | By Tillman Durdinthe New York Times (BY MEYER LIEBOWITZ) | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/stockholders-buy-shares.html | Stockholders Buy Shares | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/maternity-group-marking-38th-year.html | Maternity Group Marking 38th Year | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/tour-de-france-starts.html | Tour de France Starts | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sidelights-not-as-of-june-30-but-an-average-coffee-stew-and-in.html | Sidelights; Not as of June 30 but an Average Coffee Stew And in Colombia Turnpike's Tolls New Issues Dawdle Miscellany | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/psychiatry-upset-by-peace-drugs-association-warns-against-giving.html | PSYCHIATRY UPSET BY 'PEACE' DRUGS; Association Warns Against Giving Tranquilizers for Everyday Tensions WIDESPREAD USE NOTED Casual Dosage Is Scored as Medically Unsound and a Danger to Public Drugs Relax Patients | True | By Robert K. Plumb | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/6-delegates-elected-puerto-rico-democrats-will-go-to-chicago.html | 6 DELEGATES ELECTED; Puerto Rico Democrats Will Go to Chicago Uncommitted | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-in-farm-deal-with-italy.html | U.S. in Farm Deal With Italy | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/observers-at-trials-urged.html | Observers at Trials Urged | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/coast-stake-taken-by-darling-adelli.html | COAST STAKE TAKEN BY DARLING ADELLI | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/donations-to-manhattan-rise.html | Donations to Manhattan Rise | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/heavy-construction-off-3d-month-in-row.html | Heavy Construction Off 3d Month in Row | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mission-accomplished.html | MISSION ACCOMPLISHED | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ef-winslow-jr-in-new-post.html | E.F. Winslow Jr. in New Post | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/school-aid-supported.html | School Aid Supported | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-acts-to-ease-soviet-exchange-new-state-department-office-is.html | U.S. ACTS TO EASE SOVIET EXCHANGE; New State Department Office Is Focused Now on Science and Scholarly Fields Stretching the Law Track Team May Tour | True | By Dana Adams Schmidt Special To The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mersey-paper-bought-by-bowater-subsidiary.html | Mersey Paper Bought By Bowater Subsidiary | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/pace-honors-divided-duane-hanover-brave-scott-split-purse-at.html | PACE HONORS DIVIDED; Duane Hanover, Brave Scott Split Purse at Saratoga | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/thomson-gains-stroke-lead-in-british-open-golf-defender-shoots-70.html | Thomson Gains Stroke Lead in British Open Golf; DEFENDER SHOOTS 70 FOR 140 TOTAL Thomson Leads de Vicenzo and Bertolino by Shot-- Sarazen Withdraws Locke Fails to Qualify Souchak Birdies 14th | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/flood-projects-bill-passed.html | Flood Projects Bill Passed | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/two-banks-to-be-added-fidelityphiladelphia-reveals-another-merger.html | TWO BANKS TO BE ADDED; Fidelity-Philadelphia Reveals Another Merger Deal | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sponsored-newsmaking.html | SPONSORED NEWS-MAKING | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/pawtucket-race-to-ripingale.html | Pawtucket Race to Ripingale | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mantle-injury-held-not-serious-but-hell-be-out-2-or-3-days-sprained.html | Mantle Injury Held Not Serious, But He'll Be Out 2 or 3 Days; Sprained Knee Ligaments Troubling Yank Slugger--Physician Orders New Brace -- Mickey's All-Star Role in Doubt Single-Hinge Brace Prescribed Failure in Pinch Role | True | By Deans McGowen | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/togliatti-plans-a-visit-to-china-trip-set-for-september-is-viewed-a.html | TOGLIATTI PLANS A VISIT TO CHINA; Trip Set for September Is Viewed as Token of Italian Reds' Rising Autonomy | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/alexander-mcnab-mining-official-dies-board-chairman-of-magma-copper.html | Alexander McNab, Mining Official, Dies; Board Chairman of Magma Copper, 78 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/state-racing-commission-approves-30000000-project-to-speed-new.html | State Racing Commission Approves $30,000,000 Project to Speed New Track; AQUEDUCT PLANT PLANNED FOR 1958 $25,000,000 Track Receives Green Light-- Racing Dates Assigned to Hasten Job Statement by Commission Jamaica to Open Monday Sweet Chariot Wins on Turf | True | By William R. Conklin | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/indonesia-whips-deadly-malaria-gaining-control-of-disease-after.html | INDONESIA WHIPS DEADLY MALARIA; Gaining Control of Disease After Intensive Campaign With Aid of U.S. Infant Malaria Conquered | True | By Greg MacGregor Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/president-opposes-atomic-bank-plan-eisenhower-bars-an-atomic-bank.html | President Opposes 'Atomic Bank' Plan; EISENHOWER BARS AN 'ATOMIC BANK' 'Common Defense' Stressed | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/no-link-to-canadian-talks.html | No Link to Canadian Talks | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/by-airand-road.html | BY AIR--AND ROAD | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nigerian-theatre-crowd-riots.html | Nigerian Theatre Crowd Riots | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/french-to-leave-posts.html | French to Leave Posts | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/physician-to-marry-roslyn-ann-egelka.html | PHYSICIAN TO MARRY ROSLYN ANN EGELKA | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/expert-says-a-youngsters-giggles-should-be-directed-to-real-humor.html | Expert Says a Youngster's Giggles Should Be Directed to Real Humor | True | By Dorothy Barclay | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/miss-mann-sets-medley-record-she-breaks-american-mark-with-clocking.html | MISS MANN SETS MEDLEY RECORD; She Breaks American Mark With Clocking of 5:52.5 in 400-Meter Swim | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/pipeline-start-slated-construction-to-begin-next-year-on-canadian.html | PIPELINE START SLATED; Construction to Begin Next Year on Canadian Project | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/horse-trainer-barred-monmouth-suspends-dupuy-in-drugging-incident.html | HORSE TRAINER BARRED; Monmouth Suspends Dupuy in Drugging Incident | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/jersey-firms-lease-industrial-buildings-taken-in-linden-locations.html | JERSEY FIRMS LEASE; Industrial Buildings Taken in Linden Locations | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/queen-recalls-medal-accedes-to-canadians-bid-in-dispute-over.html | QUEEN RECALLS MEDAL; Accedes to Canadian's Bid in Dispute Over Heroism | True | Special To The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/night-made-safe-in-central-park-police-afoot-on-horse-and-by-car.html | NIGHT MADE SAFE IN CENTRAL PARK; Police Afoot, on Horse and by Car Hunt for Vandals, Thugs and Undesirables DIM LIGHTS SLOW TASK; Despite Dusk-Dawn Patrol Officials Agree on Need for Increased Protection Focal Points of Patrol Some Regions Held Unsafe | True | By Emanuel Perlmutter | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/wounded-justice-returns-in-cyprus.html | WOUNDED JUSTICE RETURNS IN CYPRUS | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/british-pilot-blamed-in-crash.html | British Pilot Blamed in Crash | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-and-british-plans-differ.html | U.S. and British Plans Differ | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/reserve-pumps-funds-to-banks-business-loans-reach-new-high-float-is.html | Reserve Pumps Funds to Banks; Business Loans Reach New High; Float Is at Flood Loans at $10,226,000,000 RESERVE PUMPS CASH INTO BANKS | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/protestant-unit-gets-50000.html | Protestant Unit Gets $50,000 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/the-screen-hate-worked-for-him-graziano-fight-story-is-shown-at.html | The Screen: Hate Worked for Him; Graziano Fight Story Is Shown at State Paul Newman Stars as Ring Champion | True | By Bosley Crowther | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/iron-steel-wages-up-industry-paid-1644270000-in-first-half-of-year.html | IRON, STEEL WAGES UP; Industry Paid $1,644,270,000 in First Half of Year | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-store-sales-up-7-last-week-all-but-one-reserve-district-showed.html | U.S. STORE SALES UP 7% LAST WEEK; All but One Reserve District Showed Gains--Volume Here Was Ahead 9% Sales Here Up 9% | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/yachtsman-to-give-sloop-the-slip-after-trying-run-from-england.html | Yachtsman to Give Sloop the Slip After Trying Run From England; Swede Hopes to Sell Boat-- He Maintains Sailing Is for Unhappy People Joined by Engineer Docked Here Saturday | True | By Morris Kaplanthe New York Times | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/stocks-advance-on-rising-volume-steel-chemical-paper-oil.html | STOCKS ADVANCE ON RISING VOLUME; Steel, Chemical, Paper, Oil, Construction and Aircraft Shares Register Gains BEST CLOSE SINCE MAY 9 Averages 2.41 Points Higher at 336.69--608 Issues Up, 268 Off, 263 Unchanged Opening Mixed, Active American Volume Off STOCKS ADVANCE ON RISING VOLUME | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/health-bill-offered-in-senate.html | Health Bill Offered in Senate | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-regrets-rebuff.html | U.S. Regrets' Rebuff | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-dollar-dips-in-canada.html | U.S. Dollar Dips in Canada | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/steel-freeze-ordered.html | Steel Freeze Ordered | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/air-control-flaw-charged-in-crash-pilots-chief-says-collisions-are.html | AIR CONTROL FLAW CHARGED IN CRASH; Pilots Chief Says Collisions Are an Inherent Possibility Under Dual System Pilot Has Two Choices 'See or Be Seen' Theory | True | By Gladwin Hill Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/hart-halts-jordon-new-yorker-is-knocked-out-in-7th-at-philadelphia.html | HART HALTS JORDON; New Yorker Is Knocked Out in 7th at Philadelphia | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ives-urges-inquiry-into-union-rackets.html | IVES URGES INQUIRY INTO UNION RACKETS | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bank-clearings-up-weeks-total-climbed-106-above-yearearlier-level.html | BANK CLEARINGS UP; Week's Total Climbed 10.6% Above Year-Earlier Level | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/new-division-formed.html | New Division Formed | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ford-tests-views-of-public-on-cars-analyzer-in-grand-central.html | FORD TESTS VIEWS OF PUBLIC ON CARS; 'Analyzer' in Grand Central Exhibit Registers Choices of Style, Color and Fabric... | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/port-traffic-increases.html | Port Traffic Increases | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/wininger-equals-course-record-with-65-to-lead-canadian-open.html | Wininger Equals Course Record With 65 to Lead Canadian Open; Finsterwald, Harney, Mayer, Wall Tie for Second of 67 on Beaconsfield Links | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kashmir-parley-held-in-london-indian-and-pakistani-prime-ministers.html | KASHMIR PARLEY HELD IN LONDON; Indian and Pakistani Prime Ministers Meet Privately - No Agreement Indicated Ceylon Bases Accord Seen Drafting Communique | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/socialists-deny-communist-link-japanese-liberals-charge-reiterated.html | SOCIALISTS DENY COMMUNIST LINK; Japanese Liberal's Charge Reiterated as Leftists Threaten Legal Action | True | By Foster Hailey Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/puerto-rican-crew-mutinies.html | Puerto Rican Crew Mutinies | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/yanks-best-red-sox-in-rain-at-boston-as-mcdougalds-3-hits-pace.html | Yanks Best Red Sox in Rain at Boston as McDougald's 3 Hits Pace Attack; 15,860 WATCH FORD SCORE 6-1 VICTORY Yanks' McDougald Drives in 4 Runs Against Red Sox, Including 3 on Homer Game Rescheduled Sept. 5 White Fails to Hold Foul | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/books-published-today.html | Books Published Today | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/why-shoppers-cant-find-summer-styles-in-season-summer-shirt-tale.html | Why Shoppers Can't Find Summer Styles in Season; Summer Shirt Tale Tells Full-Length Story | True | By Nan Robertsonfrancesco Scavullo | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/oil-group-to-erect-refinery-in-ireland.html | OIL GROUP TO ERECT REFINERY IN IRELAND. | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sudan-premier-named-he-will-seek-coalition.html | Sudan Premier Named; He Will Seek Coalition | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/austria-joins-rio-pact-seventh-european-nation-to-enter-payments.html | AUSTRIA JOINS RIO PACT; Seventh European Nation to Enter Payments Accord | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/carloadings-off-by-55-for-week-total-for-period-ended-on-saturday.html | CARLOADINGS OFF BY 5.5% FOR WEEK; Total for Period Ended on Saturday 755,292--Gain Registered Over '55 | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/algiers-paralyzed-by-strike.html | Algiers Paralyzed by Strike | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/duel-deaths-explained-witness-says-sheriff-charged-attempt-to-wreck.html | DUEL DEATHS EXPLAINED; Witness Says Sheriff Charged Attempt to Wreck Marriage | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/advertising-marketing-campaigns-accounts-people-notes.html | Advertising & Marketing; Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/couldnt-stop-train-engineer-saw-crowd-viewing-fireworks-too-late3.html | 'COULDN'T STOP TRAIN;' Engineer Saw Crowd Viewing Fireworks Too Late--3 Die | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/speaks-archery-victor-wins-withoutsights-title-in-national.html | SPEAKS ARCHERY VICTOR; Wins Without-Sights Title in National Tournament | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/dulles-extends-vacation.html | Dulles Extends Vacation | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/new-sheet-finish-ready.html | New Sheet Finish Ready | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/detroit-harvester-co-six-months-profit-1052588-compared-with-470060.html | DETROIT HARVESTER CO.; Six Months' Profit $1,052,588, Compared With $470,060 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/front-page-1-no-title-prosecutors-hit-jersey-game-bill-they-tell.html | Front Page 1 -- No Title; PROSECUTORS HIT JERSEY GAME BILL They Tell Meyner Measure Is Unconstitutional--His Veto Is Expected on Sunday Governor Releases Letter PROSECUTORS HIT JERSEY GAME BILL | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/lopes-to-box-rosi-at-garden-tonight.html | LOPES TO BOX ROSI AT GARDEN TONIGHT | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/city-gets-2500-ginkgo-tree-seeds-from-tokyo-group.html | City Gets 2,500 Ginkgo Tree Seeds From Tokyo Group | True | The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bartzen-tennis-victor-lesch-contreras-and-moylan-also-gain-in.html | BARTZEN TENNIS VICTOR; Lesch, Contreras and Moylan Also Gain in Tri-State | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/backdoor-listings-barred-by-new-york-stock-exchange-companies-built.html | 'Back-Door Listings' Barred By New York Stock Exchange; Companies Built Over Corporate Shells of Other Concerns Required to Meet First-Registration Requirements. EXCHANGE ISSUES NEW LISTING RULE New Limits Are Set | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/house-inquiry-to-begin.html | House Inquiry to Begin | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/general-says-no-one-is-an-expert-on-russia.html | General Says No One Is an Expert on Russia | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/stadium-rained-out-program-tonight-will-include-works-from-two.html | STADIUM RAINED OUT; Program Tonight Will Include Works From Two Concerts | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/luminous-dials-safe-radiation-from-watches-is-negligible-expert.html | LUMINOUS DIALS 'SAFE'; Radiation From Watches Is Negligible, 'Expert Says | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/puerto-rico-sets-22000000-issue-electric-revenue-bonds-to-be.html | PUERTO RICO SETS $22,000,000 ISSUE; Electric Revenue Bonds to Be Offered Text Week-- Schools Invite Bids Colorado School District New York School District Albuquerque, N.M. Kansas City, Kan. | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/art-for-gops-convention-program-is-rejected.html | Art for G.O.P.'s Convention Program Is Rejected | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/museum-aide-retires-mrs-riefstahl-was-assistant-curator-of-ancient.html | MUSEUM AIDE RETIRES; Mrs. Riefstahl Was Assistant Curator of Ancient Art | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/malaya-joins-tennis-group.html | Malaya Joins Tennis Group | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/australians-65-sets-womens-links-record.html | Australian's 65 Sets Women's Links Record | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-marks-first-korean-clash.html | U.S. Marks First Korean Clash | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/2d-waldorf-waiter-faces-tax-charges-waldorf-waiter-indicted-on-tax.html | 2d Waldorf Waiter Faces Tax Charges; WALDORF WAITER INDICTED ON TAX Moore Explains Gratuities | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/jan-peerce-leaves-soviet.html | Jan Peerce Leaves Soviet | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/court-asked-to-ban-coney-parking-lot.html | COURT ASKED TO BAN CONEY PARKING LOT | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-5-no-title-order-of-the-white-rose.html | Article 5 -- No Title; Order of the White Rose | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/lehman-sees-distrust.html | Lehman Sees 'Distrust' | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/templer-in-istanbul-holds-strong-turkey-vital-to-britain-and-free.html | TEMPLER IN ISTANBUL; Holds Strong Turkey Vital to Britain and Free World | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/atomic-blast-asserted-japan-unit-says-us-tested-a-super-bomb-june.html | ATOMIC BLAST ASSERTED; Japan Unit Says U.S. Tested a 'Super' Bomb June 13 | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/air-defense-week-set.html | 'Air Defense Week' Set | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/shop-center-due-in-far-rockaway-market-and-big-parking-lot-to.html | SHOP CENTER DUE IN FAR ROCKAWAY; Market and Big Parking Lot to Replace L.I. Station Being Moved 2 Blocks | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/paul-d-perutz-71-cotton-merchant.html | PAUL D. PERUTZ, 71, COTTON MERCHANT | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/commodity-index-holds-figure-for-tuesday-put-at-875-unchanged-from.html | COMMODITY INDEX HOLDS; Figure for Tuesday Put at 87.5, Unchanged From Monday | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kefauver-office-to-open.html | Kefauver Office to Open | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/british-medical-session-votes-no-smoking-rule.html | British Medical Session Votes 'No Smoking' Rule | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/vitro-gets-edison-contract.html | Vitro Gets Edison Contract | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ethel-davidson-a-bride-former-us-legal-aide-wed-here-to-david.html | ETHEL DAVIDSON A BRIDE; Former U.S. Legal Aide Wed Here to David Lester | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/yemenczech-pact-reported.html | Yemen-Czech Pact Reported | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/wood-field-and-stream-two-giant-tuna-taken-off-block-island-one-591.html | Wood, Field and Stream; Two Giant Tuna Taken Off Block Island, One 591 Pounds and the Other 474 | True | By John W. Randolph | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/poland-beginning-refund-of-taxes-to-placate-labor-workers-in-poznan.html | POLAND BEGINNING REFUND OF TAXES TO PLACATE LABOR; Workers in Poznan Get First Repayments of Last Three Years' Excessive Levies 4 INSTALLMENTS SLATED 'Exhaustive' Inquiry on Riots is Pushed, With Pledge No One Innocent Will Suffer Trials Not Begun, Reds Say Poland Starts Refunding Taxes To Workers to Allay Grievances Propaganda Drive Begun | True | By Sydney Gruson Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/letters-to-the-times-to-supersede-communism-prerequisites-to.html | Letters to The Times; To Supersede Communism Prerequisites to Democratic Form of Government Are Discussed Invasion of Apartment's Privacy HELGE WESTERMANN. Tribute to Andre Mayer Contribution Made by Scientist to International Problems Praised Plight of Retired Teachers DELANCEY FERGUSON. Early Registration Advocated Second Term Opposed | True | NELSON B. GASKILLFRANK G. BOUDREAU, M.D.,FRANCES COLEMAN,JORDAN I. LANE. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/trujillo-backer-jailed-gets-five-days-for-throwing-eggs-at-a-picket.html | TRUJILLO BACKER JAILED; Gets Five Days for Throwing Eggs at a Picket Line | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/stranded-boy-scouts-saved.html | Stranded Boy Scouts Saved | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/planning-is-urged-for-new-superliner.html | PLANNING IS URGED FOR NEW SUPER-LINER | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sports-of-the-times-its-now-a-dream-job-topic-of-conversation-money.html | Sports Of The Times; It's Now a Dream Job Topic of Conversation Money No Object The Aristocracy | True | By Arthur Daley | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/books-of-the-times-derelictions-of-a-reckless-brood-keeping-the.html | Books of The Times; Derelictions of a Reckless Brood Keeping the Annals Consistent | True | By Orville Prescott | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/seaway-inspection-slated.html | Seaway Inspection Slated | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/4-in-club-44-accused-grand-jury-charges-violation-of-state-beverage.html | 4 IN CLUB 44 ACCUSED; Grand Jury Charges Violation of State Beverage Laws | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/giants-are-rained-out-night-test-with-dodgers-put-offpirates-here.html | GIANTS ARE RAINED OUT; Night Test With Dodgers Put Off--Pirates Here Tonight | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/church-role-set-in-race-relations-rabbi-and-catholic-editor-call-on.html | CHURCH ROLE SET IN RACE RELATIONS; Rabbi and Catholic Editor Call on It to Be Example for Civic Community For Church Desegregation Parish 'a Laboratory' | True | By John N. Popham Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/topics-of-the-times-in-the-shade-the-marquee-the-disappointed.html | Topics of The Times; In the Shade the Marquee The Disappointed Devotees Life Along a Wall Sitting or Standing It Out The City Takes the Blame | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/miss-logans-84-best-essex-fells-golfer-scores-in-garden-state.html | MISS LOGAN'S 84 BEST; Essex Fells Golfer Scores in Garden State Tourney | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/harry-link-writer-of-popular-songs.html | HARRY LINK, WRITER OF POPULAR SONGS | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/gasoline-stocks-rise-during-week-total-of-181601000-barrels-is-up.html | GASOLINE STOCKS RISE DURING WEEK; Total of 181,601,000 Barrels Is Up 497,000--Fuel Oil Also Shows Gain | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-loses-in-water-polo.html | U.S. Loses in Water Polo | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ford-fund-votes-1500000-grants-foreign-policy-association-will-be.html | FORD FUND VOTES $1,500,000 GRANTS; Foreign Policy Association Will Be Aided in 5-Year Expansion Program | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/oldest-graduate-of-princeton-is-93.html | OLDEST GRADUATE OF PRINCETON IS 93 | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nepal-foils-plotters-seizes-12-in-alleged-attempt-to-overthrow.html | NEPAL FOILS PLOTTERS; Seizes 12 in Alleged Attempt to Overthrow Regime | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/richardson-to-marry-us-tennis-star-returning-for-wedding-on-july-20.html | RICHARDSON TO MARRY; U.S. Tennis Star Returning for Wedding on July 20 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/shareholders-make-stock-sale-charges.html | SHAREHOLDERS MAKE STOCK SALE CHARGES | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/auto-inspections-cut-one-test-a-year-is-ordered-for-jersey.html | AUTO INSPECTIONS CUT; One Test a Year Is Ordered for Jersey Motorists | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/special-loans-planned-colombia-will-make-offers-to-importers-to-pay.html | SPECIAL LOANS PLANNED; Colombia Will Make Offers to Importers to Pay Debts | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/west-german-idle-list-low.html | West German Idle List Low | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/arabs-rush-troops-to-frontiers-israel-not-massing-un-hears-arabs.html | Arabs Rush Troops to Frontiers; Israel Not Massing, U.N. Hears; Arabs Rush Troops to Frontiers; Israel Not Massing, U.N. Hears Hussein Presides | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ann-c-robinson-engaged-to-wed-56-alumna-of-mt-holyoke-fiancee-of.html | ANN C. ROBINSON ENGAGED TO WED; '56 Alumna of Mt. Holyoke Fiancee of John McAlister, Who Studies at Yale | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/the-school-aid-failure-an-analysis-of-the-factors-that-led-to.html | The School Aid Failure; An Analysis of the Factors That Led To Defeat of Administration in House A Feeling of Frustration Lack of Engineers Cited | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bove-dies-in-jail-labor-racketeer-associate-of-fay-imprisoned-for.html | BOVE DIES IN JAIL; LABOR RACKETEER; Associate of Fay Imprisoned for Shaking Down Builders of the Delaware Aqueduct Associate of Joey Fay | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/doctor-at-nixons-wish.html | Doctor at Nixon's Wish | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/clear-rights-plank-sought.html | Clear 'Rights' Plank Sought | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bend-concert-on-mall-tonight.html | Bend Concert on Mall Tonight | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/air-talks-collapse-pilots-to-set-new-strike-date-for-west-coast.html | AIR TALKS COLLAPSE; Pilots to Set New Strike Date for West Coast Line | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/youth-16-cleared-in-vagrancy-case.html | YOUTH, 16, CLEARED IN VAGRANCY CASE | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/jockey-helmets-mandatory.html | Jockey Helmets Mandatory | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/syria-presses-egyptian-plan.html | Syria Presses Egyptian Plan | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/passport-test-hit-by-appeals-court-ousted-city-college-teacher-had.html | PASSPORT TEST HIT BY APPEALS COURT; Ousted City College Teacher Had Been Held to Lack Funds for Travel Case Sent to Lower Court Hunger Strike Caused Ouster | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/minors-to-vote-on-fund-emergency-aid-is-proposed-by-eight-league.html | MINORS TO VOTE ON FUND; Emergency Aid Is Proposed by Eight League Chiefs | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/company-seeks-oil-in-turkey.html | Company Seeks Oil in Turkey | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/woman-gets-state-job-barbara-yuncker-appointed-to-commerce-post.html | WOMAN GETS STATE JOB; Barbara Yuncker Appointed to Commerce Post | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/horse-show-to-aid-hospital.html | Horse Show to Aid Hospital | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/postal-rate-bill-up-today.html | Postal Rate Bill Up Today | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/struck-gas-plant-seized-by-missouri.html | STRUCK GAS PLANT SEIZED BY MISSOURI | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/russians-seek-to-house-olympic-team-on-ships.html | Russians Seek to House Olympic Team on Ships | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/food-news-chicken-this-is-a-good-weekend-to-serve-it-in-any-style-a.html | Food News: Chicken; This Is a Good Week-End to Serve It In Any Style as a Price Rise Is Likely | True | By June Owen | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/soviet-bankers-due-will-join-summer-finance-school-at-rutgers.html | SOVIET BANKERS DUE; Will Join Summer Finance School at Rutgers | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sheppard-plea-to-high-court.html | Sheppard Plea to High Court | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mary-miles-minter-sues-for-necessities-of-life.html | Mary Miles Minter Sues For 'Necessities of Life' | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/tv-playhouse-90-to-start-oct-11-initial-program-will-be-rod-serling.html | TV 'PLAYHOUSE 90' TO START OCT. 11; Initial Program Will Be Rod Serling Adaptation of Pat Frank's 'Forbidden Area' | True | By Richard F. Shepard | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/cocoa-advances-by-87-to-100-points-other-commodities-mostly.html | COCOA ADVANCES BY 87 TO 100 POINTS; Other Commodities Mostly Up--Domestic Sugar and Potatoes Are Active Sugar Moves Irregularly | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/senate-votes-coast-guard-bill.html | Senate Votes Coast Guard Bill | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/fall-delays-parkway-traffic.html | Fall Delays Parkway Traffic | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/seek-to-cut-uranium-costs.html | Seek to Cut Uranium Costs | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/burns-reports-no-massing-misinterpretation-possible.html | Burns Reports No Massing; Misinterpretation Possible | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/schwab-pair-wins-on-83-mrs-fuld-helps-triumph-in-brothersister.html | SCHWAB PAIR WINS ON 83; Mrs. Fuld Helps Triumph in Brother-Sister Title Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/notre-dame-gets-dormitory.html | Notre Dame Gets Dormitory | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/house-school-bill-rollcall.html | House School Bill Roll-Call | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/robbins-golf-put-off-womens-tourney-tentatively-reslated-for.html | ROBBINS GOLF PUT OFF; Women's Tourney Tentatively Reslated for September | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/us-debt-cut-16-billion.html | U.S. Debt Cut 1.6 Billion | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/socialists-insist-bonn-leave-nato-plan-to-make-exit-a-major-issue.html | SOCIALISTS INSIST BONN LEAVE NATO; Plan to Make Exit a Major Issue in 1957 Elections, Despite Defeat on Draft | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/army-increases-draft-call.html | Army Increases Draft Call | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/senate-memorial-services-set.html | Senate Memorial Services Set | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nea-faces-fight-on-2-bias-stands-delegates-to-urge-stronger.html | N.E.A. FACES FIGHT ON 2 BIAS STANDS; Delegates to Urge Stronger Positions on Segregation and Arab Land Tours Promises Floor Fight | True | By Benjamin Fine Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/5-promoted-at-yale-new-chairmen-are-appointed-in-university.html | 5 PROMOTED AT YALE; New Chairmen Are Appointed in University Departments | True | Special To The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/slattery-condition-still-fair.html | Slattery Condition Still 'Fair' | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/tangier-interest-of-us-seen-firm-voice-of-americas-station-for.html | TANGIER INTEREST OF U.S. SEEN FIRM; Voice of America's Station, for Instance, Is Likely to Remain Under Morocco The Role of France | True | Special To The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/20million-transit-surplus-forecast-in-record-budget-no-prospect-of.html | 20-Million Transit Surplus Forecast in Record Budget; No Prospect of Fare Change TRANSIT SURPLUS SEEN INCREASING | True | By Ralph Katz | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/juin-discounts-soviet-attack.html | Juin Discounts Soviet Attack | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bevan-cautions-west-assails-comment-by-dulles-on-rioting-in-poland.html | BEVAN CAUTIONS WEST; Assails Comment by Dulles on Rioting in Poland | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kidnapper-shuns-2-ransom-traps-nassau-detective-chief-calls-crime.html | KIDNAPPER SHUNS 2 RANSOM TRAPS; Nassau Detective Chief Calls Crime Work of Amateur --Fears for Baby's Life KIDNAPPER SHUNS 2 RANSOM TRAPS | True | By Peter Kihss Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/city-greets-orphanage-choir.html | City Greets Orphanage Choir | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/two-quit-costa-rican-cabinet.html | Two Quit Costa Rican Cabinet | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kenya-campaign-gets-early-start-multiracial-government-is-basic.html | KENYA CAMPAIGN GETS EARLY START; Multi-Racial Government Is Basic Issue in Council Election in September Nominations Set for Aug. 23 Opposition to Asians | True | By Leonard Ingalls Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/eyes-on-poland.html | EYES ON POLAND | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/the-civil-service.html | The Civil Service | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mrs-fleitz-flies-home.html | Mrs. Fleitz Flies Home | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/house-vote-kills-school-aid-funds-for-this-session-final-count-is.html | HOUSE VOTE KILLS SCHOOL AID FUNDS FOR THIS SESSION; Final Count Is 224 to 194-- Opposition by Republicans Proves Major Surprise SOUTHERNERS JUBILANT Powell's Anti-Bias Proposal Is Dropped and Restored in a Day of Confusion Amendment Offered Again HOUSE VOTE KILLS SCHOOL AID FUNDS Barden Assails Bill | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/australian-surplus-larger.html | Australian Surplus Larger | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/senate-votes-to-aid-boy-scouts.html | Senate Votes to Aid Boy Scouts | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/princeton-and-kent-school-gain-henley-rowing-quarterfinals-dock.html | Princeton and Kent School Gain Henley Rowing Quarter-Finals; Dock Workers' Eight Also Takes Thames Challenge Cup Heat--Four-Oared Crew From Canada Wins-- Leander Upset | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mcginley-to-head-un-fete.html | McGinley to Head U.N. Fete | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/engine-paint-developed.html | Engine Paint Developed | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/major-barbara-lines-up-a-cast-charles-laughton-burgess-meredith-eli.html | 'MAJOR BARBARA' LINES UP A CAST; Charles Laughton, Burgess Meredith, Eli Wallach and Clynis, Johns to Star Bijou Is Leased Musicals Beckon Actors | True | By Sam Zolotow | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/condition-of-reserve-member-banks-in-94-cities-june-27-1956.html | Condition of Reserve Member Banks in 94 Cities June 27, 1956 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/new-highs-gained-by-mutual-funds-wellington-assets-up-nearly.html | NEW HIGHS GAINED BY MUTUAL FUNDS; Wellington Assets Up Nearly $100,000,000 in Year-- Other Trust Reports | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/german-tax-cuts-advanced.html | German Tax Cuts Advanced | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/labors-charity-lauded-greater-new-york-fund-head-hails-unions.html | LABOR'S CHARITY LAUDED; Greater New York Fund Head Hails Unions' Cooperation | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/workers-to-give-blood-red-cross-vehicles-to-visit-two-companies.html | WORKERS TO GIVE BLOOD; Red Cross Vehicles to Visit Two Companies Today. | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/addison-smith-93-served-in-house-gop-representative-from-idaho-1913.html | ADDISON SMITH, 93, SERVED IN HOUSE; G.O.P. Representative From Idaho 1913 to 1933 Dead-- Authority on Lincoln Lore | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/cocacola-export-corp-names-vice-president.html | Coca-Cola Export Corp. Names Vice President | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/buyers-in-town.html | Buyers in Town | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/transport-assists-man-ill-on-a-raft-in-atlantic.html | Transport Assists Man Ill on a Raft in Atlantic | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/car-deliverers-strike-walkout-by-300-drivers-cuts-chevrolet-plant.html | CAR DELIVERERS STRIKE; Walkout by 300 Drivers Cuts Chevrolet Plant Outout | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/security-decision-to-be-given-today.html | SECURITY DECISION TO BE GIVEN TODAY | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/5-to-aid-court-study-lawyers-named-to-advisory-unit-of-state.html | 5 TO AID COURT STUDY; Lawyers Named to Advisory Unit of State Commission | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/moscow-turns-thumbs-down.html | MOSCOW TURNS THUMBS DOWN | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/muldoon-is-elected.html | Muldoon Is Elected | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/senator-names-chandler-son.html | Senator Names Chandler Son | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/business-records-bankruptcy-proceedings-thursday-july-5-1956.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS THURSDAY, JULY 5, 1956 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/bigger-voice-urged-for-stockholders.html | BIGGER VOICE URGED FOR STOCKHOLDERS | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/senate-votes-tax-aid-grants-credit-to-shareholders-in-investment.html | SENATE VOTES TAX AID; Grants Credit to Shareholders in Investment Companies | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/masters-fills-new-post-in-expansion-program.html | Masters Fills New Post In Expansion Program | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/elly-bontempo-53-pianist-and-teacher.html | ELLY BONTEMPO, 53, PIANIST AND TEACHER | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/harriman-picks-consumer-aide.html | Harriman Picks Consumer Aide | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/demand-deposits-drop-695000000-business-loans-fall-at-all-reporting.html | DEMAND DEPOSITS DROP $695,000,000; Business Loans Fall at All Reporting Banks in Week --Borrowings Down | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/salvador-votes-port-contract-to-develop-trade-and-shipping-german.html | Salvador Votes Port Contract To Develop Trade and Shipping; German Group to Construct West Coast Development-- Cost Put of $4,282,000 | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/olympic-athletes-tall.html | Olympic Athletes Tall | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/to-double-cement-capacity.html | To Double Cement Capacity | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/rubber-talks-resume-still-in-exploratory-stage-company-aide-says.html | RUBBER TALKS RESUME; Still in 'Exploratory' Stage, Company Aide Says | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/tellier-is-barred-in-new-york-state.html | TELLIER IS BARRED IN NEW YORK STATE | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/california-utility-to-seek-40000000.html | CALIFORNIA UTILITY TO SEEK $40,000,000 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/red-china-aids-flood-victims.html | Red China Aids Flood Victims | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/blue-grass-ball-set-for-sept-27-aiding-blue-grass-ballaffianced.html | BLUE GRASS BALL SET FOR SEPT. 27; Aiding Blue Grass Ball-- Affianced | True | Eli Aaron | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/venezuelan-independence-fete.html | Venezuelan Independence Fete | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/child-to-mrs-ll-marshall-jr.html | Child to Mrs. L.L. Marshall Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/clement-is-firm-against-3d-party-governor-tells-women-he-will.html | CLEMENT IS FIRM AGAINST 3D PARTY; Governor Tells Women He Will Oppose Any More to Split Democrats | True | By Edith Evans Asbury Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/end-of-auto-excise-asked.html | End of Auto Excise Asked | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/haynes-quits-pro-football.html | Haynes Quits Pro Football | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/the-proceedings-in-washington-yesterday-july-5-1956-the-president.html | The Proceedings In Washington; YESTERDAY (July 5, 1956) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (July 6, 1956) | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/about-new-york-architect-rewrites-herodotus-for-inscription-on-post.html | About New York; Architect Rewrites Herodotus for Inscription on Post Office--Writers' Conference Here | True | By Meyer Berger | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/philharmonic-head-returns.html | Philharmonic Head Returns | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/produce-traders-looking-to-bronx-masciarelli-lists-benefits-of.html | PRODUCE TRADERS LOOKING TO BRONX; Masciarelli Lists Benefits of Shift to Terminal From Old Washington Market Advantages of Bronx Site | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/molotov-at-last-session.html | Molotov at Last Session | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/22-cars-jump-tracks.html | 22 Cars Jump Tracks | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/french-army-in-war-of-nerves-with-moroccan-guerrilla-force-each.html | French Army in War of Nerves With Moroccan Guerrilla Force; Each Says It Never Attacks the Other but Responds Only to Provocation Loose Ties With Tribal Rebels | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/pontiff-advises-german-patience-tells-adenauer-and-his-aides.html | PONTIFF ADVISES GERMAN PATIENCE; Tells Adenauer and His Aides Step-by-Step Solution of Unity Issue Would Be Best Talk Lasts Nearly an Hour | True | By Paul Hofmann Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/japanese-seek-iron-ore-negotiations-are-under-way-with-communist.html | JAPANESE SEEK IRON ORE; Negotiations Are Under Way With Communist China | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/nato-to-disperse-airfields.html | NATO to Disperse Airfields | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/net-of-central-cut-railroad-reports-decline-in-quarter-to-2158u064.html | NET OF CENTRAL CUT; Railroad Reports Decline in Quarter to $21,586,064 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mrs-knode-tennis-victor.html | Mrs. Knode Tennis Victor | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/music-undampened-jazz-3500-devotees-brave-rain-at-newport-to-hear.html | Music: Undampened Jazz; 3,500 Devotees Brave Rain at Newport to Hear Basic, Condon, Sarah Vaughan | True | By John S. Wilson Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sports-segregation-gains-in-louisiana.html | SPORTS SEGREGATION GAINS IN LOUISIANA | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/siliko-direct-51-wins-5000-pace-3yearold-westbury-victor-over.html | SILIKO DIRECT, 5-1, WINS $5,000 PACE; 3-Year-Old Westbury Victor Over Poplar Pence by Five Lengths on Muddy Strip | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/shepilov-hopeful-of-close-us-tie-new-soviet-foreign-chief-sees.html | SHEPILOV HOPEFUL OF CLOSE U.S. TIE; New Soviet Foreign Chief Sees "Basis" for Amity, if Press is Curbed SHEPILOV HOPEFUL OF CLOSE U.S TIE Criticizes U.S. Press | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mideast-optimism-of-un-head-rises-hammarskjold-says-moscow-talks.html | MIDEAST OPTIMISM OF U.N. HEAD RISES; Hammarskjold Says Moscow Talks Bolster His Feeling of Ultimate Settlement Doesn't Exclude Trip Basis for Peace Is Seen | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/grand-circuit-card-put-off.html | Grand Circuit Card Put Off | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/kings-point-staff-opposes-pay-rule-91-at-academy-ask-court-to.html | KINGS POINT STAFF OPPOSES PAY RULE; 91 at Academy Ask Court to Decide if Civil or Military Laws Cover Them Previous Rulings Cited | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/music-season-canceled-rochester-philharmonic-acts-after-dispute.html | MUSIC SEASON CANCELED; Rochester Philharmonic Acts After Dispute With Union | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/2-copters-land-at-2d-crash-site-crews-bring-out-wreckage-of-united.html | 2 'COPTERS LAND AT 2D CRASH SITE; Crews Bring Out Wreckage of United Plane and Drop Mountaineers at Spur Swiss Flying to Scene | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/freed-in-suffolk-case-mcgourty-puts-up-1500-bail-on-charge-of-lying.html | FREED IN SUFFOLK CASE; McGourty Puts Up $1,500 Bail on Charge of Lying | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/mrs-helen-keating-concert-pianist-99.html | MRS. HELEN KEATING, CONCERT PIANIST, 99 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/landmark-is-sold-in-city-hall-area-old-nassautribune-building-will.html | LANDMARK IS SOLD IN CITY HALL AREA; Old Nassau-Tribune Building Will Be Modernized-- Deals in New Jersey | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/stevenson-eyes-farm-prop-shift-on-iowa-tour-he-suggests-tying.html | STEVENSON EYES FARM PROP SHIFT; On Iowa Tour, He Suggests Tying Support Payments to Soil-Building Crops | True | By Seth S. King Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/canada-bids-russia-back-arms-control-to-prove-new-spirit-back-arms.html | Canada Bids Russia Back Arms Control To Prove New Spirit; BACK ARMS CURBS, SOVIET IS URGED West's Resolution Recalled | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/corn-prices-fall-on-crop-estimate-wheat-jumps-in-late-trade-oats.html | CORN PRICES FALL ON CROP ESTIMATE; Wheat Jumps in Late Trade--Oats, Rye Up-- Moves Mixed for Soybeans Closing Changes Mixed | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/clergy-in-army-an-issue.html | Clergy in Army an Issue | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/court-gets-bus-deal-data.html | Court Gets Bus Deal Data | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/norma-lieberman-affianced.html | Norma Lieberman Affianced | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/hudson-ship-gone-horn-may-linger-threetone-whistle-of-old.html | HUDSON SHIP GONE, HORN MAY LINGER; Three-Tone Whistle of Old Sidewheeler Fulton to Be Offered to Factory | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/about-art-and-artists-season-lingers-on-with-summer-shows-of.html | About Art and Artists; Season Lingers on With Summer Shows of Sculpture, Drawings and Paintings | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/wegner-named-by-builders.html | Wegner Named by Builders | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/art-council-approved-senate-passes-bill-to-spur-us-cultural.html | ART COUNCIL APPROVED; Senate Passes Bill to Spur, U.S. 'Cultural Resources' | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/beats-the-odds-in-jersey-robert-baumle-meyner-man-in-the-news.html | Beats the Odds in Jersey; Robert Baumle Meyner Man in the News Outwitted Republicans Won Election in 1947 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/tigers-overcome-indians-by-13-to-7-detroit-scores-6-in-second-and-5.html | TIGERS OVERCOME INDIANS BY 13 TO 7; Detroit Scores 6 in Second and 5 in Third to Offsets Grand Slam by Busby | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/cubs-get-5-in-7th-to-top-braves-71-miksis-homer-and-doubles-by-hoak.html | CUBS GET 5 IN 7TH TO TOP BRAVES, 7-1; Miksis' Homer and Doubles by Hoak, Fondy Help Drop Milwaukee to 2d Place | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/record-expected-in-use-of-cotton-consumption-of-28000000-bales-is.html | RECORD EXPECTED IN USE OF COTTON; Consumption of 28,000,000 Bales Is Predicted for the 1955-56 Season OUTPUT ESTIMATE OFF Forecast Is Below Previous Figure as a Result of Decline in Yields Yield Below Expectation | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/sales-executive-named-by-south-chester-tube.html | Sales Executive Named By South Chester Tube | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/detectives-shift-six-squad-chiefs-transfers-suggest-start-of.html | DETECTIVES SHIFT SIX SQUAD CHIEFS; Transfers Suggest Start of Shake-Up—Reports on 2,500 Men in Review Kennedy's Views Given Heads Promotion List | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/radiator-company-starts-expansion-in-air-conditioning.html | Radiator Company Starts Expansion In Air Conditioning | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/to-supervise-accounts-at-kenyon-eckhardt.html | To Supervise Accounts At Kenyon & Eckhardt | True | David Workman | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/taxexempt-issues-up-rise-in-municipal-financing-is-noted-for-june.html | TAX-EXEMPT ISSUES UP; Rise in Municipal Financing is Noted for June and 1st Half | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/west-berlin-gets-radio-from-soviet.html | WEST BERLIN GETS RADIO FROM SOVIET | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/vietnam-charter-fortifies-regime-new-constitution-will-give.html | VIETNAM CHARTER FORTIFIES REGIME; New Constitution Will Give President Broad Powers During Critical Period | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/in-the-nation-a-couple-of-bold-ventures-in-publicity-no-criticism.html | In The Nation; A Couple of Bold Ventures in Publicity No Criticism of Beneficiaries | True | By Arthur Krock | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/henry-b-spencer-83-railroad-executive.html | HENRY B. SPENCER, 83, RAILROAD EXECUTIVE | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/washington-lacks-word.html | Washington Lacks Word | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/jet-suffocates-airman.html | Jet Suffocates Airman | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/theatre-law-signed-meyner-approves-bill-to-let-minors-work-in.html | THEATRE LAW SIGNED; Meyner Approves Bill to Let Minors Work in Summer | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/grand-union-sets-earnings-record-quarterly-net-up-569-to.html | GRAND UNION SETS EARNINGS RECORD; Quarterly Net Up 56.9% to $1,103,241—Sales at New High of $86,735,089 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/brennans-a-thoroughbred-family-general-manager-of-monmouth-track-is.html | Brennans a Thoroughbred Family; General Manager of Monmouth Track Is Head of Clan Brother and Son Are Judges at Thriving New Jersey Oval A Long Apprenticeship | True | By Frank M. Blunkdorothy Wilding | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/senate-favors-free-scrap.html | Senate Favors Free Scrap | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/296000000-in-treasury-bills-bought-by-federal-reserve-during-the.html | $296,000,000 in Treasury Bills Bought By Federal Reserve During the Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/ka-rockwell-weds-miss-anne-shipway.html | K.A. ROCKWELL WEDS MISS ANNE SHIPWAY | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/landsberg-prison-returned.html | Landsberg Prison Returned | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/blanche-kraus-daughter-of-city-jurist-is-prospective-bride-of.html | Blanche Kraus, Daughter of City Jurist, Is Prospective Bride of Charles Siegal | True | Allerton Studio | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/central-park-pony-oval-back-in-harness-again.html | Central Park Pony Oval Back in Harness Again | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/francis-j-myers-exsenator-dies-pennsylvania-democrat-was-party-whip.html | FRANCIS J. MYERS, EX-SENATOR, DIES; Pennsylvania Democrat Was Party Whip in 1951--Had Served in the House Supported Truman | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/indonesian-reds-view.html | Indonesian Red's View | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/franco-gets-appeal-spanish-protestants-ask-for-more-tolerant.html | FRANCO GETS APPEAL; Spanish Protestants Ask for 'More Tolerant Attitude' | True | Religious News Service | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/rockland-riders-form-new-commuter-group-will-fight-bus-fare-rise.html | ROCKLAND RIDERS FORM; New Commuter Group Will Fight Bus Fare Rise | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/antarctic-cold-recorded.html | Antarctic Cold Recorded | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/brazil-sets-up-12-bodies-to-thin-out-red-tape.html | Brazil Sets Up 12 Bodies To Thin Out Red Tape | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/other-sales-mergers-consolidated-electrodynamics-cutter.html | OTHER SALES, MERGERS; Consolidated Electrodynamics Cutter Laboratories Hertz Corp. O.M. Scott & Sons COMPANIES PLAN SALES, MERGERS F.J. Stokes Texas Industries, Inc. U.S. Mining & Milling | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/31-pakistanis-drown-in-bus.html | 31 Pakistanis Drown in Bus | True | | 1984-08-08 | RE0000210725 | B00000600799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/frances-experts-back-atomic-pool-mollet-takes-key-men-into-assembly.html | FRANCE'S EXPERTS BACK ATOMIC POOL; Mollet Takes Key Men Into Assembly to Caution Nation on Nuclear Shortcomings Key Officials in Atom Unit | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/earnings-climb-for-chase-bank-sixmonth-net-22881630-against.html | EARNINGS CLIMB FOR CHASE BANK; Six-Month Net $22,881,630, Against $21,051,161—U.S. Trust Also Shows Gain United States Trust Company PHILADELPHIA BANKS Six Months' Combined Net 15% Above Year-Earlier Level OTHER BANK REPORTS | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/the-proceedings-in-the-un-yesterday-july-5-1956-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (July 5, 1956) GENERAL ASSEMBLY SCHEDULED FOR TODAY (July 6, 1956) GENERAL ASSEMBLY | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/plans-for-cutback-in-military-denied.html | PLANS FOR CUTBACK IN MILITARY DENIED | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/shipley-school-benefit-scholarship-fund-to-gain-by-separate-tables.html | SHIPLEY SCHOOL BENEFIT; Scholarship Fund to Gain by 'Separate Tables' Nov. 27 | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Robert Walker) | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Foreign Ports ARRIVALS Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-06 | 1956-07-06 | https://www.nytimes.com/1956/07/06/archives/qualifying-put-off-in-anderson-golf.html | QUALIFYING PUT OFF IN ANDERSON GOLF | True | Special to The New York Times. | 1984-08-08 | RE0000210725 | B00000600799 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/jersey-pair-wins-motherson-golf-mrs-alfred-and-billy-boyd-with-a-71.html | JERSEY PAIR WINS MOTHER-SON GOLF; Mrs. Alfred and Billy Boyd, With a 71, Capture Title in Metropolitan Test | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/columbia-slates-religious-events-forums-lectures-sermons-arranged.html | COLUMBIA SLATES RELIGIOUS EVENTS; Forums, Lectures, Sermons Arranged for Summer Students of 3 Faiths Mass on Fordham Campus Summer Worship Schedule Commemoration of Rabbi Adventist Bible Sessions Lutheran Study Tours Rabbi Accepts Englewood Call Christian Science Subject Named to Religious Posts Dialogue Sermons at St. John's | True | By Stanley Rowland Jr. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/baumann-leaves-for-home.html | Baumann Leaves for Home | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/choral-work-on-brotherhood.html | Choral Work on Brotherhood | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stocks-advance-average-up-263-gain-largest-since-june-21-oil.html | STOCKS ADVANCE; AVERAGE UP 2.63; Gain Largest Since June 21 -- Oil, Aircraft, Building Shares Push Ahead 48 NEW HIGHS, 22 LOWS Panhandle Rises 1/8, Gulf 1, du Pont 3 , Lockheed 1 --Alcoa Drops 2 Industrials Up 4.71 American Volume Falls | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sec-again-backs-broader-control-armstrong-reports-unlisted.html | S.E.C. AGAIN BACKS BROADER CONTROL; Armstrong Reports Unlisted Companies Often Fail to Give Holders Full Data S.E.C. AGAIN BACKS BROADER CONTROL | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/money.html | Money | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/nea-delegates-angry.html | N.E.A. Delegates Angry | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/petrillo-off-to-europe-musicians-union-chief-will-attend-ilo.html | PETRILLO OFF TO EUROPE; Musicians Union Chief Will Attend I.L.O. Meeting | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/bank-report-security-national-bank-huntington-li.html | BANK REPORT; Security National Bank Huntington, L.I. | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/gen-levelt-honored-haitis-chief-of-staff-is-guest-at-governors.html | GEN. LEVELT HONORED; Haiti's Chief of Staff Is Guest at Governor's Island | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/soviet-bloc-tightens-curbs-to-prevent-further-rioting-soviet-bloc.html | Soviet Bloc Tightens Curbs To Prevent Further Rioting Soviet Bloc Is Tightening Curbs To Prevent Any Further Riots | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/all-quiet-on-the-frontier.html | All Quiet on the Frontier | True | By Osgood Caruthers. Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/riesel-to-get-20000-insurance-costing-him-340-also-to-yield-400.html | RIESEL TO GET $20,000; Insurance Costing Him $340 Also to Yield $400 Monthly | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/argentina-plans-election-parley-convocation-late-in-57-set-to.html | ARGENTINA PLANS ELECTION PARLEY; Convocation Late in '57 Set to Precede First Balloting Since Peron Was Ousted | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/bedloes-island-bill-gains.html | Bedloes Island Bill Gains | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/zimmer-out-for-season-danger-to-eyesight-following-beaning-cited-by.html | ZIMMER OUT FOR SEASON; Danger to Eyesight Following 'Beaning' Cited by Dodger | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mrs-blanton-gains-final.html | Mrs. Blanton Gains Final | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/10-polish-olympians-expelled.html | 10 Polish Olympians Expelled | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/antonia-schildge-is-wed-in-jersey-st-marys-in-new-monmouth-scene-of.html | ANTONIA SCHILDGE IS WED IN JERSEY; St. Mary's in New Monmouth Scene of Her Marriage to Christopher Malone Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/reorganization-killed-house-rejects-a-separation-of-savingsloan.html | REORGANIZATION KILLED; House Rejects a Separation of Savings-Loan Agencies | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/luchese-wins-in-court-judge-inch-cites-technicality-in.html | LUCHESE WINS IN COURT; Judge Inch Cites Technicality in Denaturalization Case | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/twining-testifies-house-group-calls-air-chief-to-secret-session.html | TWINING TESTIFIES; House Group Calls Air Chief to Secret Session | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/class-registrations-start.html | Class Registrations Start | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mollet-insists-on-atomic-pool-indicates-government-will-resign-if.html | MOLLET INSISTS ON ATOMIC POOL; Indicates Government Will Resign if French Assembly Defeats Community Plan Pool Principles Outlined | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/warnings-to-intellectuals.html | Warnings to Intellectuals | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/dust-bowl-bill-gains-house-group-votes-payments-to-foster.html | DUST BOWL BILL GAINS; House Group Votes Payments to Foster Conservation | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/business-to-tell-world-about-us-new-council-aids-presidents.html | BUSINESS TO TELL WORLD ABOUT U.S.; New Council Aids President's People-to-People' Contact Plan for Understanding Backs 'Operation Amigos' Projects Listed | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/kidnapper-raises-ransom-demand-phones-father-of-westbury-infant-who.html | KIDNAPPER RAISES RANSOM DEMAND; Phones Father of Westbury Infant, Who Agrees to Pay $5,000 and Awaits Call Ready to Meet Demand KIDNAPPER RAISES RANSOM DEMAND Pinnell Gives No Details News Explains Early Story | True | By Murray Schumach Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-envoy-in-parley.html | U.S. Envoy in Parley | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/spellman-cites-poznan-cardinal-says-poles-even-in-bondage-are.html | SPELLMAN CITES POZNAN; Cardinal Says Poles, 'Even in Bondage,' Are Undaunted | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/city-police-force-at-record-23000-122-rookies-are-sworn-inmayor.html | CITY POLICE FORCE AT RECORD 23,000; 122 Rookies ArE Sworn InMayor Calls Department'Finest in the World' | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/gop-farm-drive-to-cover-nation.html | G.O.P. FARM DRIVE TO COVER NATION | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/soil-banks-rate-set-on-57-wheat-us-to-pay-60-of-support-price-for.html | SOIL BANK'S RATE SET ON '57 WHEAT; U.S. to Pay 60% of Support Price for Grain Not Grown on Allotted Acreage | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stevenson-blames-gop.html | Stevenson Blames G.O.P. | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/india-may-deepen-ceylon-channel-water-between-2-countries-too.html | INDIA MAY DEEPEN CEYLON CHANNEL; Water Between 2 Countries Too Shallow and Strewn With Reefs for Big Ships Cost Put at S21,000,000 | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/jazz-fusion-at-newport-traditional-and-modern-styles-mixed-during.html | Jazz: Fusion at Newport; Traditional and Modern Styles Mixed During Second Day of Festival. | True | By John S. Wilson Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/german-reds-convict-4-spies.html | German Reds Convict 4 'Spies' | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/battle-of-music-ends-rochester-civic-association-and-union-sign-new.html | BATTLE OF MUSIC ENDS; Rochester Civic Association and Union Sign New Pact | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/huge-waste-laid-to-bias-john-roosevelt-urges-wider-jobs-for.html | HUGE WASTE LAID TO BIAS; John Roosevelt Urges Wider Jobs for Minority Groups | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/murder-case-figure-free-after-15-years.html | MURDER CASE FIGURE FREE AFTER 15 YEARS | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/4-marines-missing-on-flight.html | 4 Marines Missing on Flight | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/timmerman-is-chosen-south-carolina-democrats-vote-governor-favorite.html | TIMMERMAN IS CHOSEN; South Carolina Democrats Vote Governor Favorite Son | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/constitution-for-vietnam.html | CONSTITUTION FOR VIETNAM | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/foreign-affairs-nato-iiia-meeting-at-the-highest-level-effect-on.html | Foreign Affairs; NATO: III--A Meeting at the Highest Level Effect on Our Allies The Non-Military Aspect | True | By C.I. Sulzberger | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tanker-bill-rejected-house-bars-the-leasing-of-20-vessels-to-mobile.html | TANKER BILL REJECTED; House Bars the Leasing of 20 Vessels to Mobile Company | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/the-theatre-henry-v.html | The Theatre: 'Henry V' | True | By Lewis Funke Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/selfservice-feeder-for-silage-invented-by-investment-banker-lehman.html | Self-Service Feeder for Silage Invented by Investment Banker; Lehman Bros. Partner Turns Hand to Making Life Easier for Farm Animals Wide Variety of Ideas Covered By Patents Issued During Week For Better Leg Appeal Flavored Drinking Straws Time-Clock Pet Feeder It's Kind to Dough For Ultrasonic Vibrators To Cut Engine Knock A Lemon Wags the Tail Stabilizer for Rowboats Eyeshade on Spectacles | True | By Stacy V. Jones Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/house-vote-on-postal-rise.html | House Vote on Postal Rise | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tellier-ban-limited-permanent-injunction-in-this-case-means-five.html | TELLIER BAN LIMITED; 'Permanent' Injunction in This Case Means Five Years | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/typical-furniture-in-store-collection.html | Typical Furniture In Store Collection | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/big-check-volume-upsets-reserve-federal-system-swamped-exact-cause.html | BIG CHECK VOLUME UPSETS RESERVE; Federal System Swamped - Exact Cause of Increase Is Bit of a Mystery Volume Has Increased Cellophane Prices Raised | True | By Leif Olsen | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/arms-advantage-denied-by-israel-she-sees-arabs-widening.html | ARMS ADVANTAGE DENIED BY ISRAEL; She Sees Arabs Widening Margin--Frontier Calm Israel Denies Arms Advantage; Says Arabs Are Widening Lead Comparison Set Forth | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/two-firemen-are-fined-forfeit-pay-of-30-days-for-accepting.html | TWO FIREMEN ARE FINED; Forfeit Pay of 30 Days for Accepting Gratuities | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/wood-field-and-stream-a-new-yorker-finds-joy-in-taking-duck-census.html | Wood, Field and Stream; A New Yorker Finds Joy in Taking Duck Census in Vermont Wilderness | True | By John W. Randolph | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/joan-sparrell-engaged-bucknell-alumna-to-be-bride-of-bradford-wells.html | JOAN SPARRELL ENGAGED; Bucknell Alumna to Be Bride of Bradford Wells in Fall | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/20-indonesian-rebels-slain.html | 20 Indonesian Rebels Slain | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/conferees-accept-4-billion-aid-bill-house-cut-pushed-appropriations.html | CONFEREES ACCEPT 4 BILLION AID BILL; HOUSE CUT PUSHED; Appropriations Group Slices Outlay Total as Joint Body Approves Authorization Military Aid Decided CONFEREES ACCEPT 4 BILLION AID BILL | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cooper-may-run-for-senate-seat-republicans-in-capital-hold-he-will.html | COOPER MAY RUN FOR SENATE SEAT; Republicans in Capital Hold He Will CHange His Mind Today and Enter Race | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/dodgers-with-erskine-pitching-route-trip-phils-yankees-beat.html | Dodgers, With Erskine Pitching Route, Trip Phils; Yankees Beat Senators; BROOKS WIN BY 2-1 ON JACKSON'S HIT Dodgers Beat Phils' Roberts on 2-Run Triple in Sixth Inning of Night Game Fans Have Big Moment Erskine Fans Roberts | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/veterans-benefits-total-82-billion-since-76.html | Veterans Benefits Total 82 Billion Since '76 | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/water-meter-all-wet-device-in-jersey-plant-runs-up-8000-in.html | WATER METER ALL WET; Device in Jersey Plant Runs Up $8,000 in Overcharges | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/armor-plant-is-sold-auto-party-concern-purchases-plate-facility.html | ARMOR PLANT IS SOLD; Auto Party Concern Purchases Plate Facility From U.S. Built-In Freezers on Way | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/southerner-asks-court-restraint-warren-hears-lawyer-tell-parley.html | SOUTHERNER ASKS COURT RESTRAINT; Warren Hears Lawyer Tell Parley Judges Are Not Free to Remake Law 4th Circuit Conference Congestion Is Reduced | True | By Luther A.huston Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sugar-companies-merge-interests-california-and-hawaiian-gets-25-of.html | SUGAR COMPANIES MERGE INTERESTS; California and Hawaiian Gets 25% of Imperial in Deal Reported at $2,250,000 OTHER SALES, MERGERS Motor Products Corp. COMPANIES PLAN SALES, MERGERS National Lead Parker Petroleum Co. | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/defeat-for-education.html | DEFEAT FOR EDUCATION | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cypriotes-pelt-troops-british-set-another-curfew-terrorist-chief.html | CYPRIOTES PELT TROOPS; British Set Another Curfew--Terrorist Chief Hunted | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/aware-answers-charge-by-faulk-defendants-in-500000-suit-cite.html | AWARE ANSWERS CHARGE BY FAULK; Defendants in $500,000 Suit Cite Patriotic Motives in Reporting on Communism Conducts Radio Program Quote From Answer | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/jersey-troops-end-training.html | Jersey Troops End Training | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/brownell-moves-to-nullify-curb-on-risk-ousters-but-is-cool-in.html | BROWNELL MOVES TO NULLIFY CURB ON 'RISK' OUSTERS; But Is Cool in Support of Bill to Wipe Out Court Ruling on Non-Sensitive Jobs YOUNG STRONG FOR PLAN Civil Service Chief Asserts Program Is Necessary to Screen Red Applicants Letters Differ in Tone BROWNELL BACKS NEw 'RISK' BILL Puzzled by Young's Stand | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/lloyd-copeman-is-dead-invented-an-electric-stove-and-rubber-icecube.html | LLOYD COPEMAN IS DEAD; Invented an Electric Stove and Rubber Ice-Cube Tray. | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/topseeded-star-bows-miss-hopps-defeated-by-miss-hernandez-at.html | TOP-SEEDED STAR BOWS; Miss Hopps Defeated by Miss Hernandez at Tri-State Net | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fund-reports.html | FUND REPORTS | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cox-treanor-takes-partner.html | Cox & Treanor Takes Partner | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/more-employes-reject-unions.html | More Employes Reject Unions | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/payment-factor-to-french.html | Payment Factor to French | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/son-to-mrs-c-brooks-peters.html | Son to Mrs. C. Brooks Peters | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/flam-gains-at-berlin-mrs-knode-also-advances-to-tennis-semifinals.html | FLAM GAINS AT BERLIN; Mrs. Knode Also Advances to Tennis Semi-Finals | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/new-oil-shares-to-be-offered.html | New Oil Shares to Be Offered | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/text-of-the-commonwealth-communique.html | Text of the Commonwealth Communique | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/war-claim-bill-advanced.html | War Claim Bill Advanced | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/brunner-co-utica-to-vote-on-its-sale.html | BRUNNER CO., UTICA, TO VOTE ON ITS SALE | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tito-on-a-tightrope.html | TITO ON A TIGHTROPE | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/gordonsareil.html | Gordon—Sareil | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cuban-elections-set-polling-to-be-held-in-1957-and-1958-president.html | CUBAN ELECTIONS SET; Polling to Be Held in 1957 and 1958, President Announces | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/yonkers-draws-new-industries-plastics-concern-is-among-the-dozens.html | YONKERS DRAWS NEW INDUSTRIES; Plastics Concern Is Among the Dozens of Tenants at Former Carpet Works DIVERSIFICATION PRAISED Realty Broker Says City Will Never Again Be Dependent on One or Two Big Plants Plastic Car to Be Built Economic Ruin Combated 'We're Better Off Now' YONKERS DRAWS NEW INDUSTRIES | True | By Charles Grutzner Special To the New York Times. the New York Times | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/goshen-card-rained-out.html | Goshen Card Rained Out | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/an-easing-of-bias-in-housing-noted-race-relations-forum-told-of.html | AN EASING OF BIAS IN HOUSING NOTED; Race Relations Forum Told of Mixed Projects' Success in Sellers Market 150 at Daily Sessions | True | By John N. Popham Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/485-contribute-blood-days-donors-include-232-at-the-city.html | 485 CONTRIBUTE BLOOD; Day's Donors Include 232 at the City Penitentiary | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/heads-k-of-c-chapter-here.html | Heads K. of C. Chapter Here | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/the-proceedings-ih-the-un.html | The Proceedings Ih the U.N. | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/justice-mcclusky-critical.html | Justice McClusky 'Critical' | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/paper-mill-is-planned-finch-pruyn-breaks-ground-for-3500000-plant.html | PAPER MILL IS PLANNED; Finch, Pruyn Breaks Ground for $3,500,000 Plant | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/hartack-rides-4-winners.html | Hartack Rides 4 Winners | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/phils-recall-pillette-hurler.html | Phils Recall Pillette, Hurler | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/148-letters-recovered.html | 148 Letters Recovered | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/jenner-for-president-independent-group-in-illinois-has-byrd-as.html | JENNER FOR PRESIDENT; Independent Group in Illinois Has Byrd as Running Mate | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/educator-chides-science-teachers-poor-presentation-alienates.html | EDUCATOR CHIDES SCIENCE TEACHERS; Poor Presentation Alienates Students, California Tech Head Warns N.E.A. INCOMPETENCE CHARGED Speaker Calls Mathematics 'Exciting'-- Final Session Avoids Bias Controversy 'An Exciting Adventure' Segregation Fight Postponed. | True | By Benjamin Fine Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/soviet-adopts-cairo-holiday.html | Soviet Adopts Cairo Holiday | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/india-takes-over-base.html | India Takes Over Base | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/summer-engineering-session.html | Summer Engineering Session | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/marseillestorotterdam-pipeline-planned-by-oil-companies-group.html | Marseilles-to-Rotterdam Pipeline Planned by Oil Companies' Group; Trunks Would Supply Areas of Industrial Concentration, Cut Tanker Haulage | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/moves-are-mixed-in-cotton-prices-futures-3-points-up-to-21-off.html | MOVES ARE MIXED IN COTTON PRICES; Futures 3 Points Up to 21 Off --Volume Is Moderate at Market's Opening | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/chinese-reds-set-congress-date.html | Chinese Reds Set Congress Date | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/new-college-aid-unit-lay-group-to-seek-support-for-protestant.html | NEW COLLEGE AID UNIT; Lay Group to Seek Support for Protestant Schools | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/high-dam-offer-open-us-still-ready-to-provide-fund-for-egypts.html | HIGH DAM OFFER OPEN; U.S. Still Ready to Provide Fund for Egypt's Project | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mcarthy-witness-freed-of-contempt.html | M'CARTHY WITNESS FREED OF CONTEMPT | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mrs-luce-recovering-plans-to-return-to-rome-post-in-midaugust.html | MRS. LUCE RECOVERING; Plans to Return to Rome Post in Mid-August | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sinhalese-is-voted-language-of-ceylon.html | SINHALESE IS VOTED LANGUAGE OF CEYLON | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/eban-bids-un-act-on-vessel-seizure.html | EBAN BIDS U.N. ACT ON VESSEL SEIZURE | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/chilean-envoy-is-feted.html | Chilean Envoy Is Feted | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/british-silver-stolen-in-poland-found-here-3-items-of-war-loot-from.html | British Silver Stolen in Poland Found Here; 3 Items of War Loot From Legation Are Traced by Police POLISH WAR LOOT IS TRACED TO CITY | True | By Jack Roth the New York Times | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/thompson-in-outfield-giants-shift-him-from-third-for-pirates-game.html | THOMPSON IN OUTFIELD; Giants Shift Him From Third for Pirates' Game Today | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/the-boston-post-stops-publishing-head-of-125yearold-daily-says-all.html | THE BOSTON POST STOPS PUBLISHING; Head of 125-Year-Old Daily Says All the Obligations Will Be Paid Off Unions Demanded Pay Purchased in 1952 | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/thomson-takes-british-open-aussies-286-wins-by-three-strokes.html | Thomson Takes British Open; AUSSIE'S 286 WINS BY THREE STROKES Thomson Captures British Golf Third Year in Row --Van Donck Second Cotton in Sixth Place 8,000 Follow Thomson | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-homes-must-be-getting-neater-if-vacuum-cleaner-sales-are-a-clue.html | U.S. Homes Must Be Getting Neater If Vacuum Cleaner Sales Are a Clue | True | By Phyllis Ehrlich | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/aladdin-wakes-the-east.html | ALADDIN WAKES THE EAST | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/industrials-rise-on-london-board-resume-upward-movement-but.html | INDUSTRIALS RISE ON LONDON BOARD; Resume Upward Movement, but Turnover Is Light-- Government Loan Set | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/summer-gets-a-chill-567-is-low-for-date.html | Summer Gets a Chill--56.7 Is Low for Date | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/crash-in-air-kills-2-larchmont-man-a-victim-of-texas-jet-collision.html | CRASH IN AIR KILLS 2; Larchmont Man a Victim of Texas Jet Collision | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/subway-motormen-on-trial-cite-rules-to-justify-strike-11-subway.html | Subway Motormen on Trial Cite Rules to Justify Strike; 11 Subway Motormen on Trial Cite Rules to Justify Walkout Differs on Interpetation Eleven Defendants Listed | True | By Alexander Feinberg | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/niagara-power-nearer.html | NIAGARA POWER NEARER | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/onecent-postal-rate-rise-voted-in-house-217165-administration-is.html | One-Cent Postal Rate Rise Voted in House, 217-165; Administration Is Backed --Added Revenue Set at $430,000,000 POSTAL RATE RISE VOTED BY HOUSE Democrats Break 'Line' | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/republicans-to-put-president-on-cover.html | REPUBLICANS TO PUT PRESIDENT ON COVER | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/oderneisse-line-hailed-by-harry-gilroy-further-concessions-seen.html | Oder-Neisse Line Hailed By HARRY GILROY; Further Concessions Seen | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/theatre-benefit-to-aid-hospital.html | Theatre Benefit to Aid Hospital | True | Charles Rossl | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/food-hardcooked-eggs-boiling-causes-an-unattractive-ring.html | Food: Hard-Cooked Eggs; Boiling Causes an Unattractive Ring--Precautions for Making Cake Frosting | True | By June Owen | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/son-to-mrs-f-wightman-jr.html | Son to Mrs. F. Wightman Jr. | True | Special to The New York Times | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/arabscommerce-with-reds-rising-un-report-shows-decline-in-trade.html | ARABS'COMMERCE WITH REDS RISING; U.N. Report Shows Decline in Trade With West, Many Barters for Soviet Goods Other Nations Benefit | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/virginia-thomas-engaged.html | Virginia Thomas Engaged | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/speed-held-vital-to-niagara-plan-emergency-power-shortage-cited-by.html | SPEED HELD VITAL TO NIAGARA PLAN; Emergency Power Shortage Cited by House Group in Backing State Authority 14 Sign Minority Report Tax Losses Noted | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/building-plan-filed-for-185-broadway.html | BUILDING PLAN FILED FOR 185 BROADWAY | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rail-rate-cut-held-up-icc-unit-seeks-inquiry-into-coastal-port.html | RAIL RATE CUT HELD UP; I.C.C. Unit Seeks Inquiry Into Coastal Port Proposal | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/bombers-halt-ninthinning-rally-to-triumph-84-at-washington-yanks.html | Bombers Halt Ninth-Inning Rally To Triumph, 8-4, at Washington; Yanks' Morgan Saves Game for Turley After Senators Score 2 Runs in Frame Turley Walks Two Men Mantle Receives Gift | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/business-leases.html | BUSINESS LEASES | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/building-peril-ended-loose-pieces-dislodged-from-roof-of-village.html | BUILDING PERIL ENDED; Loose Pieces Dislodged From Roof of Village Structure | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/illinois-skippers-win-take-first-race-in-midwests-star-class.html | ILLINOIS SKIPPERS WIN; Take First Race in Midwest's Star Class Olympic Trials | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mexican-exports-to-us-dip.html | Mexican Exports to U.S. Dip | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/french-leaders-satisfied.html | French Leaders Satisfied | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tension-over-okinawa.html | TENSION OVER OKINAWA | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/redlegs-homers-defeat-cards-64-kluszewski-and-bailey-belt-4baggers.html | REDLEGS' HOMERS DEFEAT CARDS, 6-4; Kluszewski and Bailey Belt 4-Baggers as Cincinnati Retains League Lead | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/un-chinese-hits-soviet-arms-plan-nationalist-calls-proposal.html | U.N. CHINESE HITS SOVIET ARMS PLAN; Nationalist Calls Proposal 'Worthless'--Iranian Backs Western Resolution Western Plan Is Favored Soviet Plan Called 'Worthless' | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/eisenhower-talks-politics-to-aides-recovery-steady-doctors-are.html | EISENHOWER TALKS POLITICS TO AIDES; RECOVERY STEADY; Doctors Are Pleased With Progress--President Still Hopes for a School Bill Physicians Optimistic PRESIDENT TALKS POLITICS TO AIDES Sparring With Hagerty | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/other-industries-feel-steel-strike-secondary-trades-report-cutbacks.html | OTHER INDUSTRIES FEEL STEEL STRIKE; Secondary Trades Report Cutbacks in Employment- 1,475 Are Out in State Can't Force Settlement Miners Face Lay-off | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/club-women-curb-election-turmoil-federation-in-final-session-votes.html | CLUB WOMEN CURB ELECTION TURMOIL; Federation, in Final Session, Votes to Cut Down on Convention Parties | True | By Edit Evans Asbury Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/police-safe-from-radioactivity.html | Police Safe From Radioactivity | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/panama-committee-approves-oil-pacts.html | PANAMA COMMITTEE APPROVES OIL PACTS | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/academy-of-music-sold-philadelphia-landmark-will-be-run-by.html | ACADEMY OF MUSIC SOLD; Philadelphia Landmark Will Be Run by Nonprofit Group | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tv-shows-slated-by-george-burns-his-mccadden-corporation-is-ready.html | TV SHOWS SLATED BY GEORGE BURNS; His McCadden Corporation Is Ready With Dramatic Series --2 Comedys in Offing | True | By Richard F. Shepard | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/house-unit-urges-pentagon-accord-report-says-armyair-force-dispute.html | HOUSE UNIT URGES PENTAGON ACCORD; Report Says Army-Air Force Dispute Delays Build-Up HOUSE UNIT URGES PENTAGON ACCORD | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stadium-slates-alljazz-concert-armstrong-brubeck-groups-to-appear.html | STADIUM SLATES ALL-JAZZ CONCERT; Armstrong, Brubeck Groups to Appear Next Saturday in First Program of Its Kind | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/crandall-unlikely-to-play.html | Crandall Unlikely to Play | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rail-union-officer-retires.html | Rail Union Officer Retires | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/michael-fiveisky-conductor-dead-russianborn-director-of-grand-opera.html | MICHAEL FIVEISKY CONDUCTOR, DEAD; Russian--Born Director of Grand Opera Toured U.S. --Composer and Teacher Appeared on the Mall | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/walter-johnson-dies-virginia-lawyer-survived-1925-crash-of.html | WALTER JOHNSON DIES; Virginia Lawyer Survived 1925 Crash of Shenandoah. | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/leaving-city-for-missouri-he-envisions-conventions-victory.html | Leaving City for Missouri, He Envisions Convention's Victory Role--Kefauver, Here for Day, Sees Liberal Leader; Truman Calls on the Democrats To Nominate 'Man to Win With' | True | The New York Times | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/screen-judicial-drama-three-for-jamie-dawn-opens-at-the-palace.html | Screen: Judicial Drama; 'Three for Jamie Dawn' Opens at the Palace | True | By Bosley Crowther | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mexican-engineer-blamed.html | Mexican Engineer Blamed | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/nixon-hails-diem-on-visit-to-saigon-bears-congratulations-to-him.html | NIXON HAILS DIEM ON VISIT TO SAIGON; Bears Congratulations to Him From Eisenhower-- Speaks in National Assembly Handshakes Please People | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stevenson-tests-three-farm-ideas-gets-reactions-in-missouri-on.html | STEVENSON TESTS THREE FARM IDEAS; Gets Reactions in Missouri on Varying Conservation and Support Programs Asks Farmers' Reactions | True | By Seth S. King Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/politics-is-charged.html | Politics Is Charged | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/the-civil-service.html | The Civil Service | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/miss-adeline-cray-prospective-bride.html | MISS ADELINE C.RAY PROSPECTIVE BRIDE | True | Mills Steele | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/wheat-advances-then-turns-down-prices-close-to-1-cents-offcorn-also.html | WHEAT ADVANCES, THEN TURNS DOWN; Prices Close to 1 Cents Off--Corn Also Declines --Soybeans Rise Some Areas Dry | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-swim-record-set-by-reed-four-washington-women-reduce-800meter.html | U.S. SWIM RECORD SET BY REED FOUR; Washington Women Reduce 800-Meter Free-Style Mark in A.A.U. Meet Miss McKelligon Second Miss Shriver Triumphs THE SUMMARIES | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/dutch-farm-family-of-16-arrives-by-air.html | DUTCH FARM FAMILY OF 16 ARRIVES BY AIR | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/elmer-pontin-head-of-towing-concern.html | ELMER PONTIN, HEAD OF TOWING CONCERN | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-seeks-change-on-un-aid-fund-wants-contributions-made-convertible.html | U.S. SEEKS CHANGE ON U.N. AID FUND; Wants Contributions Made Convertible to Prevent Reds From Gaining Advantage | True | By Michael L. Hoffman Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sidelights-savings-lenders-step-up-debt-hidden-assets-how-now-dow.html | Sidelights; Savings Lenders Step Up Debt Hidden Assets How Now, Dow? Old World Search No Safety in Numbers Atomic Hucksters Free World Debt | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tantleffzimmer.html | Tantleff--Zimmer | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/suit-to-curb-gm-in-bus-field-filed-antitrust-action-in-detroit-asks.html | SUIT TO CURB G.M. IN BUS FIELD FILED; Anti-Trust Action in Detroit Asks Cut in Its Business --Charges Are Denied Discriminations Denied Complaint Details Petition to the Court | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mrs-freeman-triumphs.html | Mrs. Freeman Triumphs | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fischer-in-chess-lead-brooklynite-13-posts-7-1-mark-in-us-junior.html | FISCHER IN CHESS LEAD; Brooklynite, 13, Posts 7 -1 Mark in U.S. Junior Event | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/white-house-project-representatives-back-study-of-ways-to-gain.html | WHITE HOUSE PROJECT; Representatives Back Study of Ways to Gain Space | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cogley-is-defended-commonweal-scores-house-unit-on-blacklist.html | COGLEY IS DEFENDED; Commonweal Scores House Unit on Blacklist Inquiry, | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/milk-hearing-tuesday.html | Milk Hearing Tuesday | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sinatra-to-make-appearance-here-returning-to-the-paramount-with.html | SINATRA TO MAKE APPEARANCE HERE; Returning to the Paramount With Dorsey Orchestra for 'Johnny Concho' Opening Raintree County to Resume | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/polio-drops-sharply-health-service-reports-2656-cases-in-first-half.html | POLIO DROPS SHARPLY; Health Service Reports 2,656 Cases in First Half | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fitzgerald-loses-contempt-appeal-circuit-court-upholds-his-sixmonth.html | FITZGERALD LOSES CONTEMPT APPEAL; Circuit Court Upholds His Six-Month Sentence for Silence on Spy Ring Pleaded Fifth Amendment Silent on Identity Question | True | By Edward Ranzal | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/press-in-uganda-courts-trouble-africanlanguage-papers-prosecuted.html | PRESS IN UGANDA COURTS TROUBLE; African-Language Papers Prosecuted for Sedition by the Colonial Regime | True | By Leonard Ingalls Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-aide-scored-on-hunting-trips-immigration-chief-says-he-used.html | U.S. AIDE SCORED ON HUNTING TRIPS; Immigration Chief Says He Used Official Car, Plane Chiefly on Business Says He Disputed Plan | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/insurance-companies-elect.html | Insurance Companies Elect | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/atlanta-gets-nichols-on-option.html | Atlanta Gets Nichols on Option | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/books-of-the-times-remembrance-of-glowing-days-lure-of-malevolent.html | Books of The Times; Remembrance of Glowing Days Lure of Malevolent Terrain | True | By Charles Poore | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fritzsches-treasurer-promoted-to-president.html | Fritzsche's Treasurer Promoted to President | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/us-power-policy-hit-senators-told-it-is-slanted-to-aid-private.html | U.S. POWER POLICY HIT; Senators Told It Is 'Slanted' to Aid Private Industry | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/use-of-raw-silk-eases.html | Use of Raw Silk Eases | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/acf-sets-up-office-in-capital.html | ACF Sets Up Office in Capital | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/nehru-reproves-nixon-and-dulles-labels-gibes-at-neutralism.html | NEHRU REPROVES NIXON AND DULLES; Labels Gibes at 'Neutralism' Undemocratic--Britain to Give Up Ceylon Bases Commonwealth Parley Ends NEHRU REPROVES NIXON AND DULLES | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/leases-factory-at-linden.html | Leases Factory at Linden | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/5700-holdup-in-bronx-12-insurance-concern-agents-forced-to-shed.html | $5,700 HOLD-UP IN BRONX; 12 Insurance Concern Agents Forced to Shed Trousers | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/pepperell-introduces-lines.html | Pepperell Introduces Lines | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/meyner-committee-favors-gaming-bill.html | MEYNER COMMITTEE FAVORS GAMING BILL | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/coleaders-card-71s.html | Co-Leaders Card 71's | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/milan-booters-hire-american.html | Milan Booters Hire American | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/benson-to-visit-calgary.html | Benson to Visit Calgary | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/spahn-of-braves-beats-cubs-5-to-0-4hit-hurling-is-supported-by.html | SPAHN OF BRAVES BEATS CUBS, 5 TO 0; 4-Hit Hurling Is Supported by Adcock, Aaron Homers and 3 Early Tallies | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/commodity-index-goes-up-06-point.html | COMMODITY INDEX GOES UP 0.6 POINT | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/australia-unions-act-in-dock-strike.html | AUSTRALIA UNIONS ACT IN DOCK STRIKE | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/gore-says-aides-use-eisenhower-senator-tell-democrats-in.html | GORE SAYS AIDES 'USE' EISENHOWER; Senator Tell Democrats in Connecticut That Powers Are Being Usurped | True | By Richard H. Parke Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/jean-everett-to-wed-she-will-be-married-today-in-west-to-robert.html | JEAN EVERETT TO WED; She Will Be Married Today in West to Robert Livermore | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/on-nearby-tennis-courts-busy-members-of-bronxville-field-club-keep.html | On Near-By Tennis Courts; Busy Members of Bronxville Field Club Keep Ball Bouncing All Year Long Officials Travel, Too Bayside Tourney Host | True | By Allison Danzig | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/charlotte-decozen-victor.html | Charlotte DeCozen Victor | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/maverpeek-post-64-to-take-medal-winged-foot-team-8-under-par-in.html | MAVER-PEEK POST 64 TO TAKE MEDAL; Winged Foot Team 8 Under Par in Anderson Tourney, Scoring by 3 Strokes | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/margaret-to-tour-east-africa.html | Margaret to Tour East Africa | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cepicka-at-prague-function.html | Cepicka at Prague Function | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mexico-takes-20-lead-brazil-loses-first-singles-tests-in-davis-cup.html | MEXICO TAKES 2-0 LEAD; Brazil Loses First Singles Tests in Davis Cup Series | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/just-published-style-book.html | Just published; STYLE BOOK | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cook-coffee-plans-2for1-stock-split.html | COOK COFFEE PLANS 2-FOR-1 STOCK SPLIT | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/four-us-trackmen-victors-at-helsinki.html | FOUR U.S. TRACKMEN VICTORS AT HELSINKI | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/longineswittnauer-watch-co-reports-high-earnings-for-year-companies.html | Longines-Wittnauer Watch Co. Reports High Earnings for Year; COMPANIES ISSUE EARNING FIGURES HOFMANN INDUSTRIES $205,270 Cleared in Half Year Through Last April 30 OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/ancient-inca-fete-enacted-in-andes-rites-of-inti-raimy-revived.html | ANCIENT INCA FETE ENACTED IN ANDES; Rites of Inti Raimy, Revived Thirteen Years Ago, Remind Andean Indians of Their Proud Inca Ancestry | | By Sad Szulc Special To the New York Times.the New York Times (BY TAD SZULC) | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/frank-a-knight-newsman-was-48-managing-editor-of-gazette-in.html | FRANK A. KNIGHT NEWSMAN WAS 48; Managing Editor of Gazette in Charleston, W. Va., Dies --Official of A.P. Group | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/two-us-priests-freed-arrive-in-hong-kong-after-release-by-red-china.html | TWO U.S. PRIESTS FREED; Arrive in Hong Kong After Release by Red China | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/francos-daughter-has-child.html | Franco's Daughter Has Child | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/bonn-house-ends-draft-bill-action-approves-conscription-on-final.html | BONN HOUSE ENDS DRAFT BILL ACTION; Approves Conscription on Final Reading, 276 to 174, After Bitter Opposition Challenge by Socialist Bases of Opposition | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sail-fleet-starts-104mile-contest-cutter-hother-scratch-craft-in.html | SAIL FLEET STARTS 104-MILE CONTEST; Cutter Hother Scratch Craft in New York Athletic Club Race to Block Island Indian a Former Winner Seafarer in Contest | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/vice-president-to-head-rca-merchandising.html | Vice President to Head R.C.A. Merchandising | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/syndicate-buys-2-loft-buildings-apartments-will-be-built-on.html | SYNDICATE BUYS 2 LOFT BUILDINGS; Apartments Will Be Built on University Place Site--Deal on East Side | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/two-disputes-delay-new-dutch-cabinet.html | TWO DISPUTES DELAY NEW DUTCH CABINET | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/curds-on-courts-urged-senator-backs-bill-to-limit-federal-judiciary.html | CURDS ON COURTS URGED; Senator Backs Bill to Limit Federal Judiciary | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/teenagers-died-in-poznan-rioting-hard-work-poverty-are-the-lot-of.html | TEEN-AGERS DIED IN POZNAN RIOTING; Hard Work, Poverty Are the Lot of Rumanian Peasants | True | By Sydney Gruson Special To the New York Times.the New York Times (BY SYDNEY GRUSON) | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/chuck-volo-beats-del-adios-in-pace-wathen-racer-finishes-fast-at.html | CHUCK VOLO BEATS DEL ADIOS IN PACE; Wathen Racer Finishes Fast at Roosevelt Raceway-- Hugh Worthy Third | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/stephen-m-griffith-builder-in-west-75.html | STEPHEN M. GRIFFITH, BUILDER IN WEST, 75 | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/letters-to-the-times-britains-role-in-cyprus-refusal-to-grant.html | Letters to The Times; Britain's Role in Cyprus Refusal to Grant Rights to Cypriotes or Yield Authority Charged Paying Summer Schoolteachers Elevated Highway Queried Proposal for Thirtieth Street Is Opposed, Underpass Preferred Sweepstakes Advocated Here To Speed Inquiries About Trains | True | JOHN A. TZOUNIS,MARTIN WOLFSON.HARRY VESELL, M.D.IRVING L.BLOCH.CLARE M. TOUSLEY. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/summer-hairdos-the-french-knot-and-the-chignon.html | Summer Hairdos: The French Knot And the Chignon | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/poland-protests-us-stand-on-riot-state-department-comments-on-shock.html | POLAND PROTESTS U.S. STAND ON RIOT; State Department Comments on 'Shock' and Grain Offer Are Called 'Interference' | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/police-trial-scheduled-grottano-case-on-holdup-tips-to-begin.html | POLICE TRIAL SCHEDULED; Grottano Case on Hold-Up Tips to Begin Wednesday | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fugitive-is-seized.html | Fugitive Is Seized | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/2-us-airmen-drowned-rockville-centre-man-victim-of-mishap-in.html | 2 U.S. AIRMEN DROWNED; Rockville Centre Man Victim of Mishap in Scotland | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/higher-sales-noted-by-sears-and-ward.html | HIGHER SALES NOTED BY SEARS AND WARD | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/pravda-restates-supreme-control-by-a-single-party-hails-dictum-of.html | PRAVDA RESTATES SUPREME CONTROL BY A SINGLE PARTY; Hails Dictum of Lenin That 'Mass-Meeting Democracy' Must Be Subordinated IRON DISCIPLINE BACKED Leaders Slow Anti-Stalin Line and Emphasize Praise of Communist System Revelations May Be Slowed PRAVDA RESTATES ONE-PARTY RULE | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/princeton-and-kent-eights-advance-to-semifinals-in-royal-henley.html | Princeton and Kent Eights Advance to Semi-Finals in Royal Henley Regatta; U.S. CREWS RACE EACH OTHER TODAY Princeton Will Compete With Kent for Berth in Final of Thames Challenge Cup Tigers Are Timed in 7:14 Bristol's Team Beaten Gusts Blow Canadians | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mentally-ill-get-pretherapy-help-clinic-here-acts-to-assist.html | MENTALLY ILL GET PRE-THERAPY HELP; Clinic Here Acts to Assist Patients on Waiting List to Overcome Fears Sessions Were Impersonal | True | By Emma Harrison | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/general-tire-set-for-byers-offer.html | GENERAL TIRE SET FOR BYERS OFFER | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/judith-gots-is-fiancee-student-at-teachers-college-engaged-to-peter.html | JUDITH GOTS IS FIANCEE; Student at Teachers College Engaged to Peter Clute | True | Special to The New York Times | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/icc-acts-to-bar-railroad-rate-war.html | I.C.C. ACTS TO BAR RAILROAD RATE WAR | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/white-sox-14-hits-down-tigers-140.html | WHITE SOX' 14 HITS DOWN TIGERS, 14-0, | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/soviet-trade-group-arrives-in-london.html | SOVIET TRADE GROUP ARRIVES IN LONDON | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/indian-named-to-un-group.html | Indian Named to U.N. Group | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/farm-research-backed.html | Farm Research Backed. | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/narrowed-tennis-court-allows-players-over-50-to-take-it-easy.html | Narrowed Tennis Court Allows Players Over 50 to Take It Easy; Variation of Game Also Calls for a Ball to Bounce Once Before Being Returned --Changes Said to 'Even Things Up' It 'Evens Things Up' Developed at Florida U. | True | The New York Times | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/malaria-in-indonesia.html | MALARIA IN INDONESIA | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/president-hopes-for-a-school-bill-hagerty-says-he-will-seek-action.html | PRESIDENT HOPES FOR A SCHOOL BILL; Hagerty Says He Will Seek Action in This Session-- Stevenson Hits G.O.P. | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/miller-granted-europe-passport-us-clers-way-for-writer-to-take.html | MILLER GRANTED EUROPE PASSPORT; U.S. Clers Way for Writer to Take Wedding Trip-- Contempt Case Pending To File Memorandum | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/navy-advocate-named-eisenhower-appoints-ward-to-succeed-nunn.html | NAVY ADVOCATE NAMED; Eisenhower Appoints Ward to Succeed Nunn | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/repairing-shuts-canal-bridge.html | Repairing Shuts Canal Bridge | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/in-model-rooms.html | In Model Rooms | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/yacht-thieves-hunted-3-sought-in-taking-of-40000-craft-from-city.html | YACHT THIEVES HUNTED; 3 Sought in Taking of $40,000 Craft From City Island | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/fund-plea-rejected-house-unit-chides-president-on-education-request.html | FUND PLEA REJECTED; House Unit Chides President on Education Request | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/tv-show-defended-producer-says-brownell-did-not-have-to-create-news.html | TV SHOW DEFENDED; Producer Says Brownell Did Not Have to Create News | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/six-us-airmen-killed-in-tankerplane-crash.html | Six U.S. Airmen Killed In Tanker-Plane Crash | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/belgian-cyclist-takes-lap.html | Belgian Cyclist Takes Lap | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/guatemala-curfew-off-army-acts-as-order-returns-state-of-siege.html | GUATEMALA CURFEW OFF; Army Acts as Order Returns -- State of Siege Remains | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/hospital-projects-set-shrine-maps-improvements-in-care-of-crippled.html | HOSPITAL PROJECTS SET; Shrine Maps Improvements in Care of Crippled | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/french-adamant-on-africa-troops-paris-reported-determined-to-keep.html | FRENCH ADAMANT ON AFRICA TROOPS; Paris Reported Determined to Keep Right of Movement in Morocco and Tunisia Local Settlement Reported | True | By Henry Giniger Special To The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/labor-tally-rises-in-a-british-poll.html | LABOR TALLY RISES IN A BRITISH POLL | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/marullah-7-to-20-first-at-belmont-gains-an-easy-sprint-score-over.html | MARULLAH, 7 TO 20, FIRST AT BELMONT; Gains an Easy Sprint Score Over Rapid Song--18 in Saranac Field Today Almost Shakes Boland Loose Completes a Double | True | By James Roach | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/named-to-colleges-three-are-picked-by-harriman-for-boards-without.html | NAMED TO COLLEGES; Three Are Picked by Harriman for Boards Without Pay | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/hoad-downs-rosewall-in-wimbledon-final-althea-gibson-gains-in.html | Hoad Downs Rosewall in Wimbledon Final; Althea Gibson Gains in Doubles; LEW GAINS CROWN BY 6-2, 4-6, 7-5, 6-4 Hoad Halts Rosewall to Win Third Major Title of Year --Brough-Fry Duo Bows Larsen Pair Beaten Crowd Cheers Shot Gambles for Corners | True | By Fred Tupper Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/make-ready-captures-sprint.html | Make Ready Captures Sprint | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/new-traffic-marking-wall-dividers-to-be-striped-with-red-and-black.html | NEW TRAFFIC MARKING; Wall Dividers to Be Striped With Red and Black Paint | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/potato-futures-post-new-highs-poor-weather-in-maine-is-a.html | POTATO FUTURES POST NEW HIGHS; Poor Weather in Maine Is a Factor--Cocoa Rises, Domestic Sugar Eases | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/transport-news-of-interest-here-the-lackawanna-extends-its.html | TRANSPORT NEWS OF INTEREST HERE; The Lackawanna Extends Its 'Piggyback' Service--New Navigation Aid Issued New Light Lists Published Polar Flights Increasing Service to Cuba Captain Weir Named | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/the-westbury-case.html | THE WESTBURY CASE | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rebels-slain-near-algiers.html | Rebels Slain Near Algiers | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/lend-lease-held-paid.html | Lend Lease Held Paid | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/plastic-pools-blossom-out-in-nations-backyards-backyard-pools.html | Plastic Pools Blossom Out in Nation's Backyards; BACKYARD POOLS BLOSSOMING OUT | True | By George Auerbach | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/music-festival-opens-goodman-is-soloist-at-tanglewood-concert.html | Music: Festival Opens; Goodman Is Soloist at Tanglewood Concert | True | By Edward Downes Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/moroccans-seek-us-funds-for-tv-use-of-american-capital-to-replace.html | MOROCCANS SEEK U.S. FUNDS FOR TV; Use of American Capital to Replace French Franchise Is Suggested in Rabat 2 Guarantees Stipulated U.S. Air Bases Are Factor | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/university-to-hold-air-meeting.html | University to Hold Air Meeting | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/player-once-bent-on-chemistry-finds-winning-formula-on-links.html | Player Once Bent on Chemistry Finds Winning Formula on Links | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/world-labor-group-elects.html | World Labor Group Elects | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/900-brave-weather-at-stadium-concert.html | 900 BRAVE WEATHER AT STADIUM CONCERT | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/city-teacher-makes-violin-bows-that-rival-those-of-old-master.html | City Teacher Makes Violin Bows That Rival Those of Old Master; Staten Island Craftsman Serves the World of Music | True | The New York Times (by Ernest Sisto) | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/lumber-output-up-weeks-rise-is-141-above-1955-levelorders-off.html | LUMBER OUTPUT UP; Week's Rise is 14.1% Above 1955 Level--Orders Off Business Index Down in Week | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/benington-to-coach-at-drake.html | Benington to Coach at Drake | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/hammarskjold-in-kiev.html | Hammarskjold in Kiev | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/auto-production-off-holiday-cuts-weeks-total-to-low-since-october.html | AUTO PRODUCTION OFF; Holiday Cuts Week's Total to Low Since October, '54 | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/hunt-ends-today-in-seaair-crash-navy-says-venezuelans-want-to-drop.html | HUNT ENDS TODAY IN SEA-AIR CRASH; Navy Says Venezuelans Want to Drop Search for Debris of Plane Off Jersey New Device Also Used | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/miss-rita-ferris-will-be-married-alumna-of-colby-engaged-to.html | MISS RITA FERRIS WILL BE MARRIED; Alumna of Colby Engaged to Reginald P. Briggs of U.S.Geological Survey. | True | Special to The New York Times.William Russ | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/cambodian-prince-wins-soviet-accord-for-economic-and-technical.html | Cambodian Prince Wins Soviet Accord For Economic and Technical Assistance | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/helen-e-rhinehart-wed-in-bronxville.html | HELEN E. RHINEHART WED IN BRONXVILLE | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/new-soviet-aides-at-un-suspected-inquiry-by-state-department.html | NEW SOVIET AIDES AT U.N. SUSPECTED; Inquiry by State Department Involves Two in Drive to Return Refugees | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/hogan-arrives-from-paris.html | Hogan Arrives From Paris | True | | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/two-share-lead-in-canadian-open-brewer-mayer-deadlocked-at.html | TWO SHARE LEAD IN CANADIAN OPEN; Brewer, Mayer Deadlocked at 135--Finsterwald and Sanders Next at 136 | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/brazil-workers-fight-wage-plan-150000-in-24hour-strike-over-minimum.html | BRAZIL WORKERS FIGHT WAGE PLAN; 150,000 in 24-Hour Strike Over Minimum Salary Rise Regarded as Insufficient | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/foreign-policy-sessions-end.html | Foreign Policy Sessions End | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/duncan-resigns-masseyharris-posts-phillips-financier-is-named.html | Duncan Resigns Massey-Harris Posts; Phillips, Financier, Is Named Chairman | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/moorsomsanchez.html | Moorsom--Sanchez | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/indians-top-athletics-win-42-on-second-grand-slam-by-busby-in-2.html | INDIANS TOP ATHLETICS; Win, 4-2, on Second Grand Slam by Busby in 2 Games | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/journalists-elect-u-of-utah-aide-is-named-to-head-national-group.html | JOURNALISTS ELECT.; U. of Utah Aide Is Named to Head National Group | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/mrs-cliftons-94-wins-takes-jersey-seniors-gross-laurels-at.html | MRS. CLIFTON'S 94 WINS; Takes Jersey Seniors Gross Laurels at Maplewood | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/dodgers-sign-college-pitcher.html | Dodgers Sign College Pitcher | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/keel-is-assembled-for-first-vessel-building-for-mooremccormack.html | Keel Is Assembled for First Vessel Building for Moore-McCormack Fleet to Be Used on South American Run; $313,000,000 Ship Program Gets Under Way | True | By George Horne Special To the New York Times.fabian Bachrach | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/ingersollrand-sets-50c-extra-industrial-machinery-maker-to-pay-1-in.html | INGERSOLL-RAND SETS 50C EXTRA; Industrial Machinery Maker to Pay $1 in Dividends on Common Sept. 1 | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/2500-payroll-seized-building-official-is-robbed-at-east-side.html | $2,500 PAYROLL SEIZED; Building Official Is Robbed at East Side Construction Site | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/swiss-begin-search-in-grand-canyon-climbing-and-descending-to-plane.html | Swiss Begin Search in Grand Canyon, Climbing and Descending to Plane Site | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/britain-converts-huge-war-loan-from-2-to-4-due-in-1962-britain.html | Britain Converts Huge War Loan From 2 to 4 % Due in 1962; BRITAIN CONVERTS HUGE WAR LOAN | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/eban-ridicules-reports.html | Eban Ridicules Reports | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/changes-offered-for-customs-bill-changes-offered-for-customs-bill.html | CHANGES OFFERED FOR CUSTOMS BILL; CHANGES OFFERED FOR CUSTOMS BILL | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rights-plan-opposed-southerner-suggests-north-has-inferiority.html | RIGHTS PLAN OPPOSED; Southerner Suggests North Has 'Inferiority Complex' | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/copper-cut-25-cents-by-custom-smelters.html | Copper Cut 2.5 Cents by Custom Smelters | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/berle-considers-return-to-stage-comedian-has-talks-with-albert.html | BERLE CONSIDERS RETURN TO STAGE; Comedian Has Talks With Albert Lewis, Producer, on 'TV Background' Play Costumes for Herbert Play | True | By Louis Calta | 1984-08-08 | RE0000210726 | B00000600800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/building-outlay-voted-house-group-approves-state-department.html | BUILDING OUTLAY VOTED; House Group Approves State Department Structure Fund | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/sobeloff-reports-go-to-senate-way-clear-for-judgship-action-9-in.html | Sobeloff Reports Go to Senate; Way Clear for Judgship Action; 9 in Committee Back Solicitor General for Appeals Bench and 2 Oppose Him After Study Lasting Almost a Year Scope of Study Cited Role in Bank Case Reviewed | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/10-accept-panama-bids-presidents-parley-expected-to-attract-8-more.html | 10 ACCEPT PANAMA BIDS; Presidents' Parley Expected to Attract 8 More Chiefs | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/rosi-gains-unanimous-decision-over-lopes-in-10rounder-here-italian.html | Rosi Gains Unanimous Decision Over Lopes in 10-Rounder Here; Italian Defeats Sacramento Lightweight at Garden, Scoring With Long Rights to the Head in Brisk Exchanges Loser Superior in Infighting Brown Stops Butler in 6th | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/2-rules-can-help-relations-of-parents-and-teenagers-family-fusses.html | 2 Rules Can Help Relations Of Parents and Teen-Agers; Family Fusses and Fights | True | By Dorothy Barclay | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/king-with-a-racquet-lew-hoad-crowns-eluded-him-defeat-follows.html | King With a Racquet; Lew Hoad Crowns Eluded Him Defeat Follows Defeat Won Key Cup Match | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/finn-ronne-to-command-a-us-base-in-antarctic-navy-explorer-is-named.html | Finn Ronne to Command A U.S. Base in Antarctic; Navy Explorer Is Named to Find Site and Set-Up a Weddell Sea Post Ronne Gets New Antarctic Task To Set Up Weddell Sea Outpost | True | By Walter Sullivan Special To the New York Times.the New York Times | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/ships-alerted-in-plane-hunt.html | Ships Alerted in Plane Hunt | True | | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-07 | 1956-07-07 | https://www.nytimes.com/1956/07/07/archives/secrecy-inquiry-set-house-hearings-on-defense-department-start.html | SECRECY INQUIRY SET; House Hearings on Defense Department Start Monday | True | Special to The New York Times. | 1984-08-08 | RE0000210726 | B00000600800 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-mdougall-a-bride-married-in-westfield-nj-to-lynn-miller.html | MISS M'DOUGALL A BRIDE; Married in Westfield, N.J. to Lynn Miller Gardiner | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tradeins-pushed-by-sales-agents-timing-importantgoal-is-to-sell-old.html | TRADE-INS PUSHED BY SALES AGENTS; Timing Important--Goal Is to Sell Old Home When New One Is Ready Short-Term Financing Credit Restricted | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/automobiles-safety-state-preparing-to-organize-system-of-stations.html | AUTOMOBILES: SAFETY; State Preparing to Organize System Of Stations for Inspection Service Four Basic Items Inspection-Time Cut Commissioner's Authority Testing Brakes | True | By Bert Pierce | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/an-old-story-insect-control-rescues-a-blackberry-crop-the-secret.html | AN OLD STORY; Insect Control Rescues A Blackberry Crop The Secret | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/lorna-sagendorph-wed-daughter-of-magazine-editor-bride-of-cr.html | LORNA SAGENDORPH WED; Daughter of Magazine Editor Bride of C.R. Trowbridge | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jenner-turns-down-bid.html | Jenner Turns Down Bid | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/working-toward-success-of-benefit-for-greer-school.html | Working Toward Success of Benefit for Greer School | True | Charles Rossi | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/greatness-and-genius.html | Greatness And Genius | True | By A. L. Rowse | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/safety-first.html | SAFETY FIRST | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/american-league-will-depend-on-pitching-in-allstar-game-next.html | American League Will Depend on Pitching in All-Star Game Next Tuesday; PIERCE EXPECTED TO START ON HILL American League Ace Likely to Pitch Against National in Game at Washington Ford and Brewer Also Aces Swing of Pendulum Traced Redleg Starters Named | True | By John Drebinger Special To The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aftermath-of-war.html | Aftermath of War | True | "A House on the Rhine." | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/three-boats-tied-in-area-tryouts-cygnet-shannon-and-dingo-lead-star.html | THREE BOATS TIED IN AREA TRYOUTS; Cygnet, Shannon and Dingo Lead Star Class Olympic Tests Off Bellport | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/gruenther-views-swayed-germans-his-stand-on-defense-needs-in.html | GRUENTHER VIEWS SWAYED GERMANS; His Stand on Defense Needs in Nuclear Age Said to Aid Vote for Draft Measure | True | By M.s. Handler Special To The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wash-day-fatal-to-5-reds.html | Wash Day Fatal to 5 Reds | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-13-no-title-fiction.html | Article 13 -- No Title; Fiction | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/republican-chiefs-certain-eisenhower-will-run-again-coopers.html | Republican Chiefs Certain Eisenhower Will Run Again; Cooper's Decision to Make Senate Race Is Offered as Evidence-- President, in Gettysburg, Is Silent on Plans PRESIDENT TO RUN, CAPITAL BELIEVES 'Ike Girls' to Man Cables Movies 'On Location' | True | By James Reston Special To The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/blacks-star-triumphs-takes-third-race-in-midwest-olympic-sailing.html | BLACK'S STAR TRIUMPHS; Takes Third Race in Midwest Olympic Sailing Tryouts | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/auto-race-mark-set-hinnerschitz-takes-15mile-allentown-test-in.html | AUTO RACE MARK SET; Hinnerschitz Takes 15-Mile Allentown Test in 13:44:41 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wagners-ring-in-florence-may-festival-presents-four-musicdramas-for.html | WAGNER'S 'RING' IN FLORENCE; May Festival Presents Four Music-Dramas For the First Time Unsurpassable Leonora | True | By Francis Toye | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-commonwealth.html | THE COMMONWEALTH | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-suzanne-laeri-prospective-bride.html | MISS SUZANNE LAERI PROSPECTIVE BRIDE | True | Special to The New York Times.Arthur Avedor | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/musial-first-in-poll-cards-star-named-player-of-decadedimaggio.html | MUSIAL FIRST IN POLL; Cards' Star Named Player of Decade-- DiMaggio Second | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/2-get-27000volt-burn-laborers-hurt-critically-when-crowbar-hits.html | 2 GET 27,000-VOLT BURN; Laborers Hurt Critically When Crowbar Hits Cable | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mallorylove.html | Mallory--Love | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mr-shepilovs-muzzle.html | MR. SHEPILOV'S MUZZLE | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mrs-knode-in-final-new-yorker-wins-in-berlin-tennis-but-flam-loses.html | MRS. KNODE IN FINAL; New Yorker Wins in Berlin Tennis, but Flam Loses | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/25-millions-in-new-homes-sold-in-1800030000-li-project-community-of.html | 25 Millions in New Homes Sold In $18,000-$30,000 L.I. Project; Community of Luxury Homes Many 'Firsts' in Equipment and Planning | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/women-of-japan-fail-to-gain-a-hill.html | WOMEN OF JAPAN FAIL TO GAIN A HILL | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shot-kills-judge-in-tax-plot-case-hulen-who-was-ill-found-in-yard.html | SHOT KILLS JUDGE IN TAX PLOT CASE; Hulen, Who Was Ill, Found in Yard of Home-- Sat at Connelly-Caudle Trial | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/toulsonjayne.html | Toulson--Jayne | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-nancy-boden-garden-city-bride.html | MISS NANCY BODEN GARDEN CITY BRIDE | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/science-in-review-will-the-world-population-one-day-starve-or.html | SCIENCE IN REVIEW; Will the World Population One Day Starve Or Simply Cease to Increase | True | By Waldemar Kaempffert | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shelby-wins-auto-race-takes-91mile-trophy-test-at-beverly-mass-in.html | SHELBY WINS AUTO RACE; Takes 91-Mile Trophy Test at Beverly, Mass., in Ferrari | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | By Dorothy Hawkins | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/vinsonhalercalvert.html | Vinsonhaler--Calvert | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/child-crime-inquiry-picks-aide.html | Child Crime Inquiry Picks Aide | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/us-topsoil-loss-huge.html | U.S. Topsoil Loss Huge | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-very-public-library-of-paris-for-centuries-the-bookstalls-of.html | The Very Public Library of Paris; For centuries, the bookstalls of the Seine have been an institution-- thanks to a hardy race of open-air proprietors, the bouquinistes. | True | By M. C. Lacoste | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sports-show-on-card-today.html | Sports Show on Card Today | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/traipsing-democrats.html | Traipsing Democrats | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/in-and-out-of-books-titles-america-jubilee-twinkle-toes.html | IN AND OUT OF BOOKS; Titles America Jubilee Twinkle Toes | True | By Harvey Breit | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/solo-voice-in-the-poetic-chorus-in-his-definition-of-poetry-mr.html | SOLO VOICE IN THE POETIC CHORUS; In His Definition of Poetry, Mr. Graves Destroys Old Favorites and New Idols | True | By Walter Allen | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sale-toaid-the-blind-articles-made-by-handicapped-to-be-offered-in.html | SALE TO-AID THE BLIND; Articles Made by Handicapped to Be Offered in Suffolk | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/arms-talks-resume.html | Arms Talks Resume | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wilson-in-spotlight-as-witness-for-defense-massive-retaliation.html | WILSON IN SPOTLIGHT AS WITNESS FOR DEFENSE; "MASSIVE RETALIATION" | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/princeton-to-hold-theology-institute.html | PRINCETON TO HOLD THEOLOGY INSTITUTE | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/along-camera-row-coupled-rangefinder-or-singlelens-reflex-is.html | ALONG CAMERA ROW; Coupled Rangefinder or Single-Lens Reflex Is Subject of Debate | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/herb-score-selected-named-to-american-leagues-teamrivals-pick.html | HERB SCORE SELECTED; Named to American League's Team-- Rivals Pick Lopata | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/court-tv-bid-blocked-resolution-to-ban-trial-video-killed-by-texas.html | COURT TV BID BLOCKED; Resolution to Ban Trial Video Killed by Texas Bar | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/behra-at-pole-position-french-driver-earns-spot-in-rouen-race-with.html | BEHRA AT POLE POSITION; French Driver Earns Spot in Rouen Race With Fast Trial | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-ellen-arnold-becomes-affianced.html | MISS ELLEN ARNOLD BECOMES AFFIANCED | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/season-is-opened-in-east-hampton-drama-music-art-boating-and-golf.html | SEASON IS OPENED IN EAST HAMPTON; Drama, Music, Art, Boating and Golf on Full Calendar at Long Island Resort | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shows-today-oldest-and-newest-musicals-off-broadway.html | SHOWS TODAY; OLDEST AND NEWEST MUSICALS OFF BROADWAY | True | Zach Freyman | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/syria-to-enlist-refugees.html | Syria to Enlist Refugees | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cities-set-record-for-annexations-526-communities-in-us-added.html | CITIES SET RECORD FOR ANNEXATIONS; 526 Communities in U.S. Added Population Aid Area Last Year | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/to-see-how-much-a-road-can-take-need-for-the-study.html | To See How Much a Road Can Take; Need for the Study | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/schwartz-gains-in-state-tennis-defeats-tedesco-at-bayside-46-60.html | SCHWARTZ GAINS IN STATE TENNIS; Defeats Tedesco at Bayside, 4-6, 6-0, 6-0--Charlop and Lurie Also Triumph | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/second-chance-four-stars-in-revues-currently-traveling-along-the.html | SECOND CHANCE; FOUR STARS IN REVUES CURRENTLY TRAVELING ALONG THE SUMMER THEATRE TRAIL | True | By Brooks Atkinson | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/home-fire-alarm-shown-in-model-system-that-senses-peril-rings-bell.html | HOME FIRE ALARM SHOWN IN MODEL; System That 'Senses' Peril, Rings Bell and Lights Up to Be Displayed on L.I. | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/art-sale-thursday-plaza-galleries-will-auction-furnishings-and.html | ART SALE THURSDAY; Plaza Galleries Will Auction Furnishings and Antiques | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/science-notes-loans-of-uranium-to-schools-british-atomic-reactors.html | SCIENCE NOTES; Loans of Uranium to Schools -- British Atomic Reactors URANIUM-- ATOMIC PLANTS-- FLIES-- GAS GANGRENE-- HYDROGEN PEROXIDE-- | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/june-haley-is-married-bride-in-plainfield-of-lieut-clinton-j-curtis.html | JUNE HALEY IS MARRIED; Bride in Plainfield of Lieut Clinton J. Curtis of Army | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-cruise-down-the-potomac-to-see-mount-vernon.html | A CRUISE DOWN THE POTOMAC TO SEE MOUNT VERNON | True | The New York Times (George Tames) | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/copper-pact-reached-6-unions-and-kennecott-agree-on-10cent-wage.html | COPPER PACT REACHED; 6 Unions and Kennecott Agree on 10-Cent Wage Rise | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nina-peckham-wed-to-wesley-e-young.html | NINA PECKHAM WED TO WESLEY E. YOUNG | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/education-in-review-n-e-a-delegates-support-mild-resolution-on.html | EDUCATION IN REVIEW; N. E. A. Delegates Support Mild Resolution On Integration of Southern Schools Stand of the South Opposite View Vote of the Delegates Superintendent's Plan | True | By Benjamin Fine | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/whos-doing-what-in-atomic-power-status-of-us-programs-is-a-mystery9.html | WHO'S DOING WHAT IN ATOMIC POWER?; Status of U.S. Programs Is a Mystery--9 Private Projects Scheduled DISAGREEMENT IS NOTED Industry Reports Progress, but Opponents Charge Utilities Drag Heels | True | By Gene Smith | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/war-and-peace-in-twentyone-reels.html | 'War and Peace'-- In Twenty-one Reels | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-mary-kern-will-be-married-daughter-of-ftc-member-bryn-mawr.html | MISS MARY KERN WILL BE MARRIED; Daughter of F.T.C. Member, Bryn Mawr Alumna, Fiancee of Fitzhugh Lee Brown | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/grace-pohlmann-wed-graduate-of-smith-is-bride-of-charles-richard.html | GRACE POHLMANN WED; Graduate of Smith Is Bride of Charles Richard Jahn | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/president-informs-chiang-us-support-is-steadfast-president-gives.html | President Informs Chiang U.S. Support Is Steadfast; PRESIDENT GIVES PLEDGE TO CHIANG | True | By Henry R. Lieberman Special To The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tentet-is-heard-at-jazz-festival-group-led-by-teddy-charles.html | TENTET IS HEARD AT JAZZ FESTIVAL; Group Led by Teddy Charles Vibraphonist, Plays Debut of His 'Word for Bird' | True | By John S. Wilson Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/rise-in-thievery-vexes-mexicans-petty-larceny-rate-worries.html | RISE IN THIEVERY VEXES MEXICANS; Petty Larceny Rate Worries Police--Loss of Manhole Covers Creates Hazards Manhole Covers Vanish Judges Are Humane | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/science-majors-at-smith-are-in-demand-for-jobs.html | Science Majors at Smith Are in Demand for Jobs | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-frys-wimbledon-crown-ends-quest-to-scale-heights.html | Miss Fry's Wimbledon Crown Ends Quest to Scale Heights | True | By Allison Danzig | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-5-no-title-lanemetcalfe.html | Article 5 -- No Title; Lane--Metcalfe | True | Special to The New York Times.Walton Jones | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wood-field-and-stream-new-hampshire-report-indicates-benefits-from.html | Wood, Field and Stream; New Hampshire Report Indicates Benefits From Taking Size Limit Off Trout | True | By John W. Randolph | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jersey-in-uproar-over-gambling-operators-of-concessions-are-up-in.html | JERSEY IN UPROAR OVER GAMBLING; Operators of Concessions Are Up in Arms, but the Court Decision Stands | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/child-to-the-wn-seymours-jr.html | Child to the W.N. Seymours Jr. | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/seen-through-the-eye-of-an-artist-montmartre.html | Seen Through the Eye of an Artist; MONTMARTRE | True | By Stuart Preston | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/allyear-service-cutting-a-circle.html | ALL-YEAR SERVICE; CUTTING A CIRCLE | True | By Jackson Handfred Carpenter | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/growth-in-the-lee-batten-down-plantings-on-windy-corners.html | GROWTH IN THE LEE; BATTEN DOWN PLANTINGS ON WINDY CORNERS | True | By Barbara M. Capen | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/pinch-of-strike-settles-on-gary-steel-men-take-vacation-trips-and.html | 'PINCH OF STRIKE SETTLES ON GARY; Steel Men Take 'Vacation' Trips and Fix Homes but Merchants Are Hit | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/realty-men-urged-to-aid-industry.html | REALTY MEN URGED TO AID INDUSTRY | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dutch-charge-us-bias-assail-reticence-to-grant-2-new-airline-routes.html | DUTCH CHARGE U.S. BIAS; Assail 'Reticence' to Grant 2 New Airline Routes | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tutwiler-golf-victor-defeats-campbell-in-final-of-west-virginia.html | TUTWILER GOLF VICTOR; Defeats Campbell in Final of West Virginia Amateur | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/3-children-perish-in-blaze-at-home-parents-barred-from-them-by.html | 3 CHILDREN PERISH IN BLAZE AT HOME; Parents, Barred From Them by Smoke, Are Rescued in Ridgewood, N.J., Fire | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-schnitzer-to-wed-fiancee-of-jeffrey-m-albert-a-princeton.html | MISS SCHNITZER TO WED; Fiancee of Jeffrey M. Albert, a Princeton Alumnus | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/crime-most-heinous.html | Crime Most Heinous | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/snead-posts-71-with-3-iron.html | Snead Posts 71 With 3 Iron | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/alaska-claims-leased-alcoa-completes-negotiations-on-its-limestone.html | ALASKA CLAIMS LEASED; Alcoa Completes Negotiations on Its Limestone Area | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/water-tours-near-washington-excursions-by-boat-help-summer.html | WATER TOURS NEAR WASHINGTON; Excursions by Boat Help Summer Sight-seers Beat the Heat | True | By Robert Meyer, Jr. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/car-kills-woman-in-yonkers.html | Car Kills Woman in Yonkers | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/warriors-in-benefit-game.html | Warriors in Benefit Game | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/massachusetts-cant-pay-million-interest-on-10.html | Massachusetts Can't Pay Million Interest on 10 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/joyce-castellano-is-married.html | Joyce Castellano Is Married | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/porterhouse-going-six-furlongs-in-109-wins-27300-handicap-on-coast.html | Porterhouse, Going Six Furlongs in 1:09, Wins $27,300 Handicap on Coast; FAVORITE, 17-10, OUTRACES SCENT Porterhouse Scores by 1 Lengths and Raises His Earnings to $319,360 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/other-books-of-the-week.html | Other Books; Of the Week | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mcracken-takes-title-near-upset-he-rallies-to-beat-schofield-in-5.html | M'CRACKEN TAKES TITLE; Near Upset, He Rallies to Beat Schofield in 5 Sets | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/political-harvest-in-farm-belt-candidates-are-busy-garnering.html | POLITICAL HARVEST IN FARM BELT; Candidates Are Busy Garnering Delegates Factors Cited Reasons Uncertain Avoided Politicians Rain Important | True | By Seth S. King Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/no-aid-to-schools-bill-rejected.html | No Aid to Schools?; Bill Rejected | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/turkey-and-cyprus.html | Turkey and Cyprus | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/athletics-check-cleveland-5-to-2-indians-herb-score-routed-by-early.html | ATHLETICS CHECK CLEVELAND, 5 TO 2; Indians' Herb Score Routed by Early Drive—Zernial and Wertz Hit Homers | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/casting-unit-names-evans.html | Casting Unit Names Evans | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/teenage-play-program-cortland-youths-to-learn-at-summer-workshop.html | TEEN-AGE PLAY PROGRAM; Cortland Youths to Learn at Summer Workshop Sessions | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/f-h-a-acts-to-cut-termite-damage-studies-report-that-urges-use-of.html | F. H. A. ACTS TO CUT TERMITE DAMAGE; Studies Report That Urges Use of Pressure-Treated Wood in Damp Areas | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/calcutta-strike-backs-land-claim-city-paralyzed-10-hours-in-bengal.html | CALCUTTA STRIKE BACKS LAND CLAIM; City Paralyzed 10 Hours in Bengal Leftists' Campaign to Gain Bihar Territory | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/waste-contract-vetoed-bay-state-mayor-bans-disposal-by-connecticut.html | WASTE CONTRACT VETOED; Bay State Mayor Bans Disposal by Connecticut Company | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/weak-french-government-still-weathering-storms-balancing-act.html | WEAK FRENCH GOVERNMENT STILL WEATHERING STORMS; BALANCING ACT | True | By Henry Giniger Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aid-floor-battle-dropped-in-house-leaders-hope-senate-will-restore.html | AID FLOOR BATTLE DROPPED IN HOUSE; Leaders Hope Senate Will Restore Appropriation Cut —Wide Study Backed | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/li-charity-center-opening.html | L.I. Charity Center Opening | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/son-to-the-fh-von-stanges.html | Son to the F.H. von Stanges | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/5run-7th-decides-rally-routs-craig-and-ends-brook-hurlers-streak-at.html | 5-RUN 7TH DECIDES; Rally Routs Craig and Ends Brook Hurler's Streak at Six Third Defeat for Craig Snider First to Score 2,500 Bases for the Duke DODGERS BEATEN BY PHILLIES, 6-3 | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sketches-en-route.html | Sketches en Route | True | By James Ramsey Ullman | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/boat-trailers-open-new-horizons-for-pleasure-cruising-in-nation.html | Boat Trailers Open New Horizons for Pleasure Cruising in Nation; Skippers From East Flock to Wisconsin Lakes and Rivers | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/some-perennials-excel-in-the-background-border-rainbow.html | SOME PERENNIALS EXCEL IN THE BACKGROUND; Border Rainbow | True | By Mary C. Seckman | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mildred-r-faile-becomes-a-bride-daughter-of-surrogate-in.html | MILDRED R. FAILE BECOMES A BRIDE; Daughter of Surrogate in Westchester Married to William Dwight Siebert | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tireless-fighter.html | Tireless Fighter | True | By Salo W. Baron | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/un-chief-in-prague-hammarskjold-arrives-from-kiev-for-a-2day-visit.html | U.N. CHIEF IN PRAGUE; Hammarskjold Arrives From Kiev for a 2-Day Visit | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-presidency-as-seen-by-presidents-the-office-has-been-shaped-in.html | The Presidency as Seen by Presidents; The office has been shaped in large part by the men who have held it. Here, from Washington on, are their, thoughts on the world's toughest job. | True | Compiled by Sidney Hyman | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-hertzmark-troth-she-is-fiancee-of-nk-trynin-harvard-law.html | MISS HERTZMARK TROTH; She Is Fiancee of N.K. Trynin Harvard Law Graduate | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-world-mideast-tensions.html | THE WORLD; Mideast Tensions | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mrs-leslie-paffrath-has-son.html | Mrs. Leslie Paffrath Has Son | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/building-is-leased-for-missile-work.html | BUILDING IS LEASED FOR MISSILE WORK | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/october-wedding-for-miss-lindner-former-student-at-berkeley-school.html | OCTOBER WEDDING FOR MISS LINDNER; Former Student at Berkeley School Engaged to Henry Jones, Harvard Graduate | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/blame-for-riots-shifts-poland-disavows-revenge-as-aim.html | Blame for Riots Shifts; POLAND DISAVOWS 'REVENGE' AS AIM | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/risks-and-rights.html | Risks and Rights | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/smiles-in-gettysburg.html | Smiles in Gettysburg | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/rumors-reflect-mideast-jitters-changes-in-israel-and-jordan-are.html | RUMORS REFLECT MIDEAST JITTERS; Changes in Israel and Jordan Are Watched New Minister Warning by Ben-Gurion Termed a Ruse | True | By Moshe Brilliant Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/6month-output-at-3250000-cars-1956-production-expected-to-be-the.html | 6-MONTH OUTPUT AT 3,250,000 CARS; 1956 Production Expected to Be the Third Highest in Industry's History | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mrs-herbert-jalens-has-child.html | Mrs. Herbert Jalens Has Child | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/communist-deported-nestor-placed-on-plane-here-surrendered-on-coast.html | COMMUNIST DEPORTED; Nestor Placed on Plane Here -- Surrendered on Coast | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/chain-leases-in-sayre-woods.html | Chain Leases in Sayre Woods | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/economic-indicators.html | Economic Indicators | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/airmans-body-is-recovered.html | Airman's Body Is Recovered | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cooper-will-run-for-senate-seat-reverses-stand-after-plea-by.html | COOPER WILL RUN FOR SENATE SEAT; Reverses Stand After Plea by President and Accepts Kentucky Nomination | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms ILLINOIS--School Support DELAWARE--Advisory System SCHOLARSHIPS--For Sciences WESLEYAN--American Studies MacMURRAY--Men Students ELMIRA--Baby Sitters SOCIAL WORKERS--Shortage HARRISBURG--Headmaster SAINT MARY'S--Medical STETSON--Religious History APPALACHIAN--Workshop EDUCATION--In Brief | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tree-cracks-goal-ahead.html | TREE CRACKS; GOAL AHEAD | True | By Carl Romboughj. Horace McFarland | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mrs-n-straus-3d-has-child.html | Mrs. N. Straus 3d Has Child | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shanty-i-wins-gold-cup-takes-lake-tahoe-hydroplane-testscooter-ii.html | SHANTY I WINS GOLD CUP; Takes Lake Tahoe Hydroplane Test--Scooter II Disabled | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/athletic-aid-studied-pacific-coast-body-discusses-charges-of.html | ATHLETIC AID STUDIED; Pacific Coast Body Discusses Charges of Illegal Payments | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/early-birds.html | EARLY BIRDS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/gun-running-adventure.html | GUN RUNNING ADVENTURE | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/congress-faces-showdown-on-easing-of-alien-laws-eased-alien-laws.html | Congress Faces Showdown On Easing of Alien Laws; EASED ALIEN LAWS GOAL IN CONGRESS | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/clover.html | CLOVER | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/parks-study-asks-saving-of-coast-us-agency-says-seashore-is.html | PARKS STUDY ASKS 'SAVING' OF COAST; U.S. Agency Says Seashore Is 'Vanishing' From Boom of Beach-Front Sales | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/teams-rosters-listed-allstar-players-to-wear-own-uniforms-and.html | TEAMS ROSTERS LISTED; All-Star Players to Wear Own Uniforms and Numbers | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bogart-twosome-advances-in-golf-brownell-helps-triumph-in-two.html | BOGART TWOSOME ADVANCES IN GOLF; Brownell Helps Triumph in Two Matches in Anderson Memorial Tournament BOGART TWOSOME ADVANCES IN GOLF Humm and Holland Triumph Wilke's Pair Wins in Upset FIRST ROUND | True | By Lincoln A. Werden Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tigers-turn-back-white-sox-12-to-8-successive-homers-by-kuenn.html | TIGERS TURN BACK WHITE SOX, 12 TO 8; Successive Homers by Kuenn, Torgeson and Maxwell Mark Detroit Victory | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/de-witt-parshall-artist-is-dead-painted-california-grand-canyon-did.html | De Witt Parshall, Artist, Is Dead; Painted California, Grand Canyon; Did Landscapes, Marines | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/us-may-build-in-city-considers-65000000-office-for-scattered.html | U.S. MAY BUILD IN CITY; Considers $65,000,000 Office for Scattered Agencies | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/democrats-assured-of-open-convention-lows-estimate-of-the-soviet.html | DEMOCRATS ASSURED OF OPEN CONVENTION; LOWS ESTIMATE OF THE SOVIET LEADERS' SITUATION | True | By Arthur Krock | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aboutreindeer.html | About—Reindeer | True | By Peter T. White | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/head-pole-shadow-roll-help-standardbreds-go-trotters-and-pacers.html | Head Pole, Shadow Roll Help Standardbreds Go; Trotters' and Pacers' Harness Designed for Speed, Safety Custom-Made Gear Best Heads Kept High Some Horses Careful | True | By Frank M. Blunk | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/poland-names-envoy-to-burma.html | Poland Names Envoy to Burma | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/queries-and-answers.html | Queries and Answers | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/supermarket-concern-set-up.html | Supermarket Concern Set Up | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/country-practice.html | Country Practice | True | By Louis Nordyke | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-2d-check-spurs-miners-in-africa-northern-rhodesian-copper-bonus.html | A 2D CHECK SPURS MINERS IN AFRICA; Northern Rhodesian Copper Bonus Plan at Times Has Doubled Worker's Pay Rumors of Big Salaries Wage Scales Compared | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cooper-received-plea-yesterday-presidents-appeal-to-him-to-run-for.html | COOPER RECEIVED PLEA YESTERDAY; President's Appeal to Him to Run for Senate Was Part of Political Talk | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/babies-study-mapped-why-some-grow-into-normal-adults-others-not-is.html | BABIES' STUDY MAPPED; Why Some Grow Into Normal Adults, Others Not, Is Basis | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/redlegs-home-runs-down-cardinals-52-redlegs-homers-subdue-cards-52.html | Redlegs' Home Runs Down Cardinals, 5-2; REDLEGS' HOMERS SUBDUE CARDS, 5-2 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/eleanor-flynn-married-new-rochelle-alumna-is-bride-of-joseph-a.html | ELEANOR FLYNN MARRIED; New Rochelle Alumna Is Bride of Joseph A. Gallagher Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/college-board-elects-new-vice-chairman-set-for-hobart-and-william.html | COLLEGE BOARD ELECTS; New Vice Chairman Set for Hobart and William Smith | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jane-withers-under-surgery.html | Jane Withers Under Surgery | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/poznan-police-shift-reported.html | Poznan Police Shift Reported | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/ricci-tavi-takes-saranac-easily-paying-1740-he-outraces-bills-sky.html | RICCI TAVI TAKES SARANAC EASILY; Paying $17.40, He Outraces Bill's Sky Boy as Meet at Belmont Closes | True | By Joseph C. Nichols | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/adventist-attacks-juke-box-religion.html | ADVENTIST ATTACKS 'JUKE BOX RELIGION' | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/russian-leaders-ask-free-algeria-view-printed-in-pravda-after.html | RUSSIAN LEADERS ASK FREE ALGERIA; View Printed in Pravda After Khrushchev and Shepilov Talk With French Envoy Mollet's Visit Recalled Europeans Kill 7 Arabs | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/slight-interruption.html | 'SLIGHT INTERRUPTION' | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/2day-rain-stops-alaska-fire.html | 2-Day Rain Stops Alaska Fire | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sports-of-the-times-sprinkled-with-stardust.html | Sports of The Times; Sprinkled With Stardust | True | By Arthur Daley | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tourists-air-fares-stir-controversy-atlantic-carriers-see-rise-in.html | TOURISTS AIR FARES STIR CONTROVERSY; Atlantic Carriers See Rise in Business--Travel Agents Are More Pessimistic Cash Preferences Cited | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/4-saved-from-sloop-in-east-river-wreck.html | 4 SAVED FROM SLOOP IN EAST RIVER WRECK | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/local-aid-urged-in-crime-control-youth-correction-chairman-says.html | LOCAL AID URGED IN CRIME CONTROL; Youth Correction Chairman Says Federal Program Is Showing Gains | True | By Luther A. Huston Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/business-rentals-reported-stable-vacancies-low-in-office-and-retail.html | BUSINESS RENTALS REPORTED STABLE; Vacancies Low in Office and Retail Buildings, Study of National Survey Finds | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/man-against-the-unknown.html | Man Against the Unknown | True | By Raymond Holden | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/television-programs-98365142.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/strikes-in-norway-biggest-in-25-years.html | STRIKES IN NORWAY BIGGEST IN 25 YEARS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/poultry-market-held-up.html | Poultry Market Held Up | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/packer-eleven-signs-popson-furman-back.html | Packer Eleven Signs Popson, Furman Back | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/french-driver-is-injured.html | French Driver Is Injured | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mexico-tennis-victor-eliminates-brazil-in-davis-cup-by-winning.html | MEXICO TENNIS VICTOR; Eliminates Brazil in Davis Cup by Winning Doubles | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/san-francisco-five-wins.html | San Francisco Five Wins | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/man-dies-wife-hurt-in-li-plane-crash.html | MAN DIES, WIFE HURT IN L.I. PLANE CRASH | True | Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/lafayette-promotes-professor.html | Lafayette Promotes Professor | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sarah-williams-to-wed-u-of-vermont-student-fiancee-of-francis-c.html | SARAH WILLIAMS TO WED; U. of Vermont Student Fiancee of Francis C. McCrane Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/queen-considering-bid-to-seaway-fete.html | QUEEN CONSIDERING BID TO SEAWAY FETE | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/temo-increased-for-fall-buying-leather-coats-among-best.html | TEMO INCREASED FOR FALL BUYING; Leather Coats Among Best Sellers--Promotional Summer Items Strong | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sarah-north-married-in-hewlett-graduate-of-vassar-is-bride-of-peter.html | Sarah North Married in Hewlett; Graduate of Vassar Is Bride of Peter Norman Hillyer | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-merchants-point-of-view-some-inflation-seen-retailers-may-be.html | The Merchant's Point of View; Some Inflation Seen Retailers May Be Hurt Not Alarming Now | True | By Herbert Koshetz | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/1000-here-march-in-poznan-protest-1000-in-protest-for-poznan-dead.html | 1,000 Here March In Poznan Protest; 1,000 IN PROTEST FOR POZNAN DEAD | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-doris-seiler-becomes-engaged-student-of-nursing-fiancee-of.html | MISS DORIS SEILER BECOMES ENGAGED; Student of Nursing Fiancee of Howard A. Rusk Jr., a Graduate of Harvard | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/layoffs-in-coal-spur-steel-talks-federal-mediators-explore-paths-to.html | LAY-OFFS IN COAL SPUR STEEL TALKS; Federal Mediators Explore Paths to Accord as Some Mines Shut Down Coal Mines Closing Work Schedules Reduced Held in Payroll Robbery | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/british-family-holds-a-reunion-members-of-commonwealth-talk-things.html | BRITISH 'FAMILY' HOLDS A REUNION; Members of Commonwealth Talk Things Over Amicably In Spite of Differences | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wedding-is-held-for-miss-shepard-exvassar-student-married-to-leon.html | WEDDING IS HELD FOR MISS SHEPARD; Ex-Vassar Student Married to Leon Samuel Freeman Jr. in Church at Elmsford | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/roadbuilding-costs-up-59.html | Road-Building Costs Up 59% | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/florida-resort-in-new-control.html | Florida Resort in New Control | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-code-proposed-group-asks-rules-on-kidnap-stories-to-protect.html | NEWS CODE PROPOSED; Group Asks Rules on Kidnap Stories to Protect Victims | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/uganda-lions-take-bigger-human-toll.html | UGANDA LIONS TAKE BIGGER HUMAN TOLL | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/recidivism.html | RECIDIVISM | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/welcome-victor-in-nyac-event-johns-yacht-leads-fleet-of-27-in.html | WELCOME VICTOR IN N.Y.A.C. EVENT; John's Yacht Leads Fleet of 27 in Predicted Log Race for Power Cruisers | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/soviet-people-taking-stalin-debate-calmly-hard-to-swallow.html | SOVIET PEOPLE TAKING STALIN DEBATE CALMLY; 'HARD TO SWALLOW' | True | By Jack Raymond | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/killed-on-way-home-jersey-youth-dies-in-accident-after-visit-to-ny.html | KILLED ON WAY HOME; Jersey Youth Dies in Accident After Visit to N.Y. Tavern | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/major-sports-news.html | Major Sports News | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/history-without-cliches-resistance.html | History Without Cliches; Resistance | True | By Albert Guerard | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bill-would-aid-coal-exports.html | Bill Would Aid Coal Exports | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tips-hints-and-ideas-a-tool-without-rust-other-suggestions-aging.html | TIPS, HINTS AND IDEAS; A Tool Without Rust-- Other Suggestions Aging Time Magnetic-Like Hammer Smooth Calking Easy Moving Ladder Safety Taut Screens | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/brave-ships-iron-men.html | Brave Ships, Iron Men | True | By Henry F. Graff | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/clampdown-two-aspects-of-soviet-policyfirmness-toward-satellites.html | Clampdown; TWO ASPECTS OF SOVIET POLICY--FIRMNESS TOWARD SATELLITES, 'SOFTNESS' TOWARD WEST | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/latshaws-net-victors-lowell-wins-jersey-singles-scores-with-brother.html | LATSHAWS NET VICTORS; Lowell Wins Jersey Singles, Scores With Brother Don | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/topics-of-the-times-picking-up-the-tab.html | Topics of The Times; Picking Up the Tab | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/newark-revamps-white-elephant-old-center-market-building-long-in.html | NEWARK REVAMPS 'WHITE ELEPHANT'; Old Center Market Building, Long in Need of Tenants, Is Transformed Into Offices | True | By Milton Honig Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/studies-of-heart-eluded-by-whale-expedition-led-by-dr-white-fails.html | STUDIES OF HEART ELUDED BY WHALE; Expedition Led by Dr. White Fails to Get Cardiograms to Aid Human Medicine Profitable Failure Boat Lifted by Whale | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/moscow-still-guides-new-communist-line-whats-todays-policy.html | MOSCOW STILL GUIDES NEW COMMUNIST LINE; 'WHAT'S TODAY'S POLICY' | True | By Harry Schwartz | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nehru-flies-to-dublin-arrives-from-talks-in-london-plans-few-days.html | NEHRU FLIES TO DUBLIN; Arrives From Talks in London --Plans 'Few Days' Rest' | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/record-104775-mph-credited-to-tempo-vii.html | Record 104.775 M.P.H. Credited to Tempo VII | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/careyconnelly.html | Carey--Connelly | True | Bradford Bachrach | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/school-aid-and-tangled-politics-got-im.html | SCHOOL AID AND TANGLED POLITICS; GOT 'IM! | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/air-traffic-problem-dramatized-by-crash-thoughts-on-the-air-crash.html | AIR TRAFFIC PROBLEM DRAMATIZED BY CRASH; THOUGHTS ON THE AIR CRASH | True | By Alvin Shuster Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/projects-opened-on-long-island-novel-splitlevel-layout-in.html | PROJECTS OPENED ON LONG ISLAND; Novel Split-Level Layout in Huntington Group | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/air-conditioner-warms-police.html | Air Conditioner Warms Police | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-of-the-advertising-and-marketing-fields-adopted-brand-name.html | News of the Advertising and Marketing Fields; Adopted Brand Name Cooperating on Account TV Nods to Newspapers For Reserve Officers Wanted: Salesmen Notes | True | By William M. Freemanrappoport Studios | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/home-colonies-rising-in-jersey-houses-of-popular-designs-and-varied.html | HOME COLONIES RISING IN JERSEY; Houses of Popular Designs and Varied Price Ranges Shown in Several Areas | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/maryland-project-school-network-to-test-educational-tv.html | MARYLAND PROJECT; School Network to Test Educational TV | True | By Jack Gould | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/why-marriages-go-wrong-bored-partners-the-price-we-pay.html | 'Why Marriages Go Wrong;" "BORED PARTNERS" "THE PRICE WE PAY" "INTERMARRIAGES" "POLYGAMOUS MAN" "HEARTBREAK" "MEDDLING FRIENDS" "STULTIFIED CHILDREN" "FAMILY THERAPY" | True | GEORGE MARQUISEE.PAULA BRANDES.M. MARTINEZ.J. C. B.H. ZANE SMALL.RICHARD STEINMAN.ANN GRIFFIN. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/concert-and-opera-programs-for-the-week-stadium-concerts-lewisohn.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND OTHER EVENTS OUT OF TOWN EVENTS ELLENVILLE CHAUTAUQUA CONNECTICUT MASSACHUSETTS LENOX Berkshire Festival VERMONT. MARLBORO | True | Bruno | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sarah-hallaran-is-a-future-bride-girls-whose-troths-are-made-known.html | SARAH HALLARAN IS A FUTURE BRIDE; Girls Whose Troths Are Made Known | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/strautmoore.html | Straut--Moore | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/linda-walleen-bride-of-officer-wed-yesterday.html | LINDA WALLEEN BRIDE OF OFFICER; Wed Yesterday | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/french-hotel-room-prices-up.html | French Hotel Room Prices Up | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-farrar-engaged-she-will-be-wed-next-month-to-edward-anderson.html | MISS FARRAR ENGAGED; She Will Be Wed Next Month to Edward Anderson Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/fourbedroom-residence-offered-in-commack.html | Four-Bedroom Residence Offered in Commack | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Larry Morris) | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/denver-democrats-pick-slate.html | Denver Democrats Pick Slate | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tight-little-economy.html | Tight Little Economy | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-security-is-mutual.html | THE SECURITY IS MUTUAL | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dodd-nominated-to-oppose-bush-tells-connecticut-democrats-that.html | DODD NOMINATED TO OPPOSE BUSH; Tells Connecticut Democrats That Eisenhower Regime Is Ruled by 'Big Money' Named By Ribicoff Bowles is Chosen | True | RICHARD H. PARKE Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/goldnarcotics-ring-india-suspects-smugglers-have-deals-involving.html | GOLD-NARCOTICS 'RING'; India Suspects Smugglers Have Deals Involving Both | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/engineers-study-delaware-basin-water-needs-of-the-area-for-century.html | ENGINEERS STUDY DELAWARE BASIN; Water Needs of the Area for Century to Be Estimated --Huge Dam in Prospect Rival Sites for Dam Costs to be Compared | True | WILLIAM G. WEART Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/chief-of-staff-named-for-air-command-unit.html | Chief of Staff Named For Air Command Unit | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/records-ravel-works-of-frenchman-played-by-german-stylist-pianist.html | RECORDS: RAVEL; Works of Frenchman Played by German Stylist PIANIST | True | By Edward Downes | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sponsored-news.html | 'Sponsored News' | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miniature-approach-candid-portrait.html | MINIATURE APPROACH; CANDID PORTRAIT | True | By Jacob Deschin | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/conservation-a-world-problem-many-of-globes-exotic-jungle-specimens.html | CONSERVATION: A WORLD PROBLEM; Many of Globe's Exotic Jungle Specimens Face Extinction Group in Kenya International Society WEHLE RESIGNATION IN CONGRESS CONNECTICUT PARK TREE FARMS | True | By John B. Oakes | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/umpires-berry-pinelli-behind-plate-tuesday.html | Umpires Berry, Pinelli Behind Plate Tuesday | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aarons-grandmother-dies.html | Aaron's Grandmother Dies | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mrs-blanton-triumphs-nips-diane-reed-on-39th-hole-of-colorado.html | MRS. BLANTON TRIUMPHS; Nips Diane Reed on 39th Hole of Colorado Springs Final | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/joan-eichenberg-to-wed-chestnut-hill-college-alumna-fiancee-of.html | JOAN EICHENBERG TO WED; Chestnut Hill College Alumna Fiancee of Joseph Bardwil | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bombers-subdue-senators-8-to-3-mcdougald-and-skowron-hit-3run.html | BOMBERS SUBDUE SENATORS, 8 TO 3; McDougald and Skowron Hit 3-Run Homers for Yanks in Early Innings McDermott Is Relieved YANKEES CONQUER SENATORS, 8 TO 3 Almost Back in Line-Up | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/calgary-signs-three-players.html | Calgary Signs Three Players | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/blue-sparkler-21-victor-at-monmouth-jersey-race-goes-to-blue.html | Blue Sparkler, 2-1, Victor at Monmouth; JERSEY RACE GOES TO BLUE SPARKLER Victor Timed in 1:44 3/5 Owner Beams All Over Victor Earns $18,450 Double Pays $1,524.20 | True | By William R. Conklin Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-barbara-tonry-is-wed.html | Miss Barbara Tonry Is Wed | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/calendar-of-country-fairs-east-coast-communities-begin-celebrations.html | CALENDAR OF COUNTRY FAIRS; East Coast Communities Begin Celebrations This Month | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/by-way-of-judy-garland-eyes-new-novelother-items.html | BY WAY OF; Judy Garland Eyes New Novel--Other Items | True | By A.h. Weiler | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-world-of-music-butterfly-conducted-by-mitropoulos-added-to-met.html | THE WORLD OF MUSIC; 'Butterfly,' Conducted by Mitropoulos, Added to 'Met' List for Albanese | True | By Ross Parmenter | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-financial-week-effect-of-steel-strike-on-the-national-economy.html | THE FINANCIAL WEEK; Effect of Steel Strike on the National Economy Is Awaited With Foreboding Response Is Late Hint of Cheaper Money | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jane-littlefield-wed-married-in-darien-to-lieut-robert-fairbanks-of.html | JANE LITTLEFIELD WED; Married in Darien to Lieut Robert Fairbanks of Navy | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/caravans-against-communism.html | Caravans Against Communism | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/everybody-went-along.html | Everybody Went Along | True | By Jane Cobb | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/to-dispel-the-nightmare-of-narcotics-the-number-of-drug-addicts.html | To Dispel the Nightmare of Narcotics; The number of drug addicts continues to rise--despite stern punitive measures against them. An expert outlines his solution to the problem. | True | By Herbert Berger | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/70-held-in-island-raids-puerto-rico-seizes-narcotics-suspects-in.html | 70 HELD IN ISLAND RAIDS; Puerto Rico Seizes Narcotics Suspects in Seven Cities | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/around-the-garden-three-seasons-bloom.html | AROUND THE GARDEN; Three Seasons' Bloom | True | By Dorothy H. Jenkins | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/japanese-habits-undergo-change-survey-on-way-of-life-shows-radical.html | JAPANESE HABITS UNDERGO CHANGE; Survey on Way of Life Shows Radical Shift in Ten Years --U.S. Influence Marked | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/newark-police-shakeup-detective-division-reorganized-to-increase.html | NEWARK POLICE SHAKE-UP; Detective Division Reorganized to Increase Efficiency | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/coloratura-tenors-baritone-and-bass-mado-robin-soars-to-a-above.html | COLORATURA, TENORS, BARITONE AND BASS; Mado Robin Soars to A Above High C --Gigli, Monaco and Jagel on LP Baritone Arias Comparison | True | By John Briggs | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/retiring-at-nyu-dental.html | Retiring at N.Y.U. Dental | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mist-wins-lightning-sail.html | Mist Wins Lightning Sail | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hansen-nomination-favored.html | Hansen Nomination Favored | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/port-record-seen-in-hampton-roads-56-ship-and-coal-figures-expected.html | PORT RECORD SEEN IN HAMPTON ROADS; '56 Ship and Coal Figures Expected to Be Biggest-- June Busiest Month | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/patricia-anne-walsh-married.html | Patricia Anne Walsh Married | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/margaret-spagna-wed-bride-in-st-patricks-of-dr-emil-robert-bamonte.html | MARGARET SPAGNA WED; Bride in St. Patrick's of Dr. Emil Robert Bamonte | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tigers-beat-raf-in-regatta-final-princeton-first-ousts-kent-school.html | TIGERS BEAT R.A.F. IN REGATTA FINAL; Princeton First Ousts Kent School in Annexing Thames Challenge Cup at Henley PRINCETON EIGHT SCORES AT HENLEY Tigers Finish at 42 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/eleanor-r-mackie-is-bride.html | Eleanor R. Mackie Is Bride | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hartack-includes-leallah-among-5-chicago-winners-leallah-is-first.html | Hartack Includes Leallah Among 5 Chicago Winners; LEALLAH IS FIRST IN $95,180 LASSIE | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/colteryahn-accepts-colt-pact.html | Colteryahn Accepts Colt Pact | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wt-grant-in-oakdale-center.html | W.T. Grant in Oakdale Center | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/its-300th-birthday-for-bridgehampton.html | IT'S 300TH BIRTHDAY FOR BRIDGEHAMPTON | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/ernest-hemingways-novel-takes-film-form-in-cuban-waters.html | ERNEST HEMINGWAY'S NOVEL TAKES FILM FORM IN CUBAN WATERS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/draft-for-germans.html | Draft for Germans? | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/store-center-rents-more-space.html | Store Center Rents More Space | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/peiping-emphasizing-relaxation-hopelessly-deadlocked.html | PEIPING EMPHASIZING 'RELAXATION'; HOPELESSLY DEADLOCKED | True | By Henry R. Lieberman Special To The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-satellites-ask-for-more-the-poznan-uprising-reflects-the.html | The Satellites Ask for More; The Poznan uprising reflects the increasing boldness of East Europeans in expressing their discontent. Here is a firsthand report on their present mood. | True | By Flora Lewis | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/diamond-hal-231-westbury-victor-adios-harry-1-to-2-finishes-second.html | DIAMOND HAL, 23-1 WESTBURY VICTOR; Adios Harry, 1 to 2, Finishes Second in $7,500 Pace-- B'Haven Gains Show | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/headache-department-attorneys-for-networks-get-variety-of-protests.html | HEADACHE DEPARTMENT; Attorneys for Networks Get Variety Of Protests From Viewers Uncomplimentary Irksome | True | By William W. Humbach | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/criminals-at-large-the-young-and-the-violent-gold-medal-25-cents.html | Criminals at Large; THE YOUNG AND THE VIOLENT (Gold Medal, 25 cents), | True | By Anthony Boucher | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/red-inquiry-calls-league-counsel-to-ask-if-aide-of-bnai-brith.html | RED INQUIRY CALLS LEAGUE COUNSEL; To Ask if Aide of B'nai B'rith Anti-Defamation Group Helped Blacklist Report Blacklist Alleged Woltman Assails Hutchins | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/more-hotels-south-of-the-border-putting-green-radio-and-tv-stopover.html | MORE HOTELS SOUTH OF THE BORDER; Putting Green Radio and TV Stopover Arrangement | True | By Paul P. Kennedypaul Kennedy | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/jordan-demands-britain-help-her-if-israel-attacks-warns-that-mutual.html | JORDAN DEMANDS BRITAIN HELP HER IF ISRAEL ATTACKS; Warns That Mutual Defense Pact Faces Abrogation if London Fails to Act on It Pledge Made to Burns JORDAN DEMANDS BRITAIN HELP HER | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/us-mediation-accepted-lebanon-agrees-to-offer-in-rift-over-oil.html | U.S. MEDIATION ACCEPTED; Lebanon Agrees to Offer in Rift Over Oil Royalties | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/closeup-on-throgs-necks-mineo-varied-assignments.html | CLOSE-UP ON THROGS NECK'S MINEO; Varied Assignments | True | By Douglas Robinson | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/child-to-the-herbert-danns.html | Child to the Herbert Danns | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/attention-needed-rhododendrons-require-special-maintenance-chemical.html | ATTENTION NEEDED; Rhododendrons Require Special Maintenance Chemical Tie-Up Battle With Borers | True | By Clarence E. Lewis Instructor, L.i. Agricultural and Technical Institute | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/director-of-obstetrics-named.html | Director of Obstetrics Named | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/north-korea-diet-slightly-better-persons-with-top-priority.html | NORTH KOREA DIET SLIGHTLY BETTER; Persons With Top Priority Reportedly Benefit a Little by Rise in Grain Ration Meat in Short Supply | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/withevan-dusen.html | Withe--Van Dusen | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/pinks-are-easy-they-will-bloom-freely-with-minimum-care-more-for.html | PINKS ARE EASY; They Will Bloom Freely With Minimum Care More for the Future | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/search-for-wreck-ends-navy-quits-hunt-off-jersey-for-plane-in-which.html | SEARCH FOR WRECK ENDS; Navy Quits Hunt Off Jersey for Plane in Which 74 Died | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-summaries.html | The Summaries | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-factory-in-the-fields.html | A Factory In the Fields | True | WALTER ALLEN. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wittenberg-gifts-rise-ohio-college-gets-3-million-a-111year-record.html | WITTENBERG GIFTS RISE; Ohio College Gets 3 Million a 111-Year Record | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/man-slain-at-berlin-border.html | Man Slain at Berlin Border | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/business-women-pick-8-chairmen-of-national-units-listed-by-new.html | BUSINESS WOMEN PICK 8; Chairmen of National Units Listed by New President | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/beavers-moved-when-too-eager-massachusetts-takes-those-that-cause.html | BEAVERS MOVED WHEN TOO EAGER; Massachusetts Takes Those That Cause Flooding to Areas Needing Dams | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/roof-top-city-to-rise-in-chicago-atop-merchandise-mart-building.html | Roof top 'City' to Rise in Chicago Atop Merchandise Mart Building | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-colony-built-on-high-ground-old-farm-hill-opens-in.html | NEW COLONY BUILT ON HIGH GROUND; Old Farm Hill Opens in Pleasantville on the 333-Acre Tract | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/aviation-busy-skies-disaster-in-grand-canyon-points-up-problem-of.html | AVIATION: BUSY SKIES; Disaster in Grand Canyon Points Up Problem of Our Crowded Airways | True | By Edward Hudson | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hollywood-scene-theatreowner-group-to-seek-methods-for-profitable.html | HOLLYWOOD SCENE; Theatre-Owner Group to Seek Methods For Profitable Exhibition-- Addenda | True | By Oscar Godbout | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/free-labor-unit-assails-trujillo-brussels-executive-charges.html | FREE LABOR UNIT ASSAILS TRUJILLO; Brussels Executive Charges Dominican 'Dictatorship'-- Urges Aid to Poznan Fund for Poznan Victims | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/eisenhowers-letter.html | EISENHOWER'S LETTER | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/drews-of-buffalo-sidelined.html | Drews of Buffalo Sidelined | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mechanical-toll-collectors.html | MECHANICAL TOLL COLLECTORS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-4-no-title-schenckherrlin.html | Article 4 -- No Title; Schenck--Herrlin | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sail-of-800-miles-to-lisbon-starts-fleet-of-20-flying-flags-of-11.html | SAIL OF 800 MILES TO LISBON STARTS; Fleet of 20, Flying Flags of 11 Nations, Gets Brisk Wind at Torquay Gun | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/now-the-turks-balk-on-terms-for-cyprus-must-be-a-better-ole.html | NOW THE TURKS BALK ON TERMS FOR CYPRUS, 'MUST BE A BETTER 'OLE' | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/moscow-sets-limits-pravda-thunders.html | Moscow Sets Limits; Pravda Thunders | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/notes-and-comments-from-an-authors-notebook.html | Notes and Comments From an Author's Notebook | True | By Arthur Schlesinger Jr. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/college-gets-1000000-gifts.html | College Gets $1,000,000 Gifts | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-miracle-mile-for-westchester.html | NEW MIRACLE MILE FOR WESTCHESTER | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/forgymonahan.html | Forgy--Monahan | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/priest-tells-of-his-prison-ordeal.html | Priest Tells of His Prison Ordeal | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shillelagh-is-yachting-victor-after-wind-rewards-calm-skippers.html | Shillelagh Is Yachting Victor After Wind Rewards Calm Skippers; O'NEAL 110 FIRST IN Y.R.A REGATTA Shillelagh Beats Sabre by 38 Seconds--Frolic and Flash Capture Class Honors | True | By Michael Strauss Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/winner-to-keep-active-shirley-fry-will-compete-in-german-us.html | WINNER TO KEEP ACTIVE; Shirley Fry Will Compete in German, U.S. Tourneys | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/soviet-group-flying-to-britain.html | Soviet Group Flying to Britain | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/commuters-drop-rail-fare-battle-group-in-norwalk-fails-to-rally-new.html | COMMUTERS DROP RAIL FARE BATTLE; Group in Norwalk Fails to Rally New Haven Riders in Opposition to Rise | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shriners-in-detroit-session-of-imperial-council-draws-35000.html | SHRINERS IN DETROIT; Session of Imperial Council Draws 35,000 Delegates | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tunisia-seeks-us-aid-premier-says-he-approached-envoy-in-paris.html | TUNISIA SEEKS U.S. AID; Premier Says He Approached Envoy in Paris | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/harriman-to-testify-on-mill.html | Harriman to Testify on Mill | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/stevenson-seeks-farm-area-votes-on-last-of-3-days-in-corn-belt-he.html | STEVENSON SEEKS FARM AREA VOTES; On Last of 3 Days in Corn Belt He Makes Direct Pleas for Delegates | True | By Seth S. King Special to the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/finsterwalds-203-leads-by-a-stroke-finsterwald-203-leads-by-stroke.html | Finsterwald's 203 Leads by a Stroke; FINSTERWALD 203 LEADS BY STROKE | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-dance-in-russia-rehearsal-for-premiere-in-ellenville.html | THE DANCE: IN RUSSIA; REHEARSAL FOR PREMIERE IN ELLENVILLE | True | By John Martin Leningradfriedman-Abeles | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/newark-to-add-cargo-terminal-port-authority-will-spend-7700000-on.html | NEWARK TO ADD CARGO TERMINAL; Port Authority Will Spend $7,700,000 on Facility in Improvement Program | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/prague-opera-leader-asks-british-asylum.html | Prague Opera Leader Asks British Asylum | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-playground-in-brooklyn.html | New Playground in Brooklyn | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/treasury-faces-an-old-dilemma-should-it-issue-securities-of-short.html | TREASURY FACES AN OLD DILEMMA; Should It Issue Securities of Short or Long Term in Next Big Refinancing? CLASH OF INTEREST SEEN Stretch-Out of Debt Needed but the Reserve Could Use a More Liquid Portfolio Unwanted Income $13,528,000,000 Coming Due TREASURY FACES AN OLD DILEMMA | True | By Paul Heffernan | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-50000-homes-open.html | New $50,000 Homes Open | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/britain-increasing-per-capita-output.html | BRITAIN INCREASING PER CAPITA OUTPUT | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/tracking-down-the-finer-bordeaux-vintages-joining-rivers.html | TRACKING DOWN THE FINER BORDEAUX VINTAGES; Joining Rivers | True | By James Feron | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bigger-bomber-due-senator-potter-says-air-force-plane-will-top-b52.html | BIGGER BOMBER DUE; Senator Potter Says Air Force Plane Will Top B-52 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/korea-unity-forecast-dowling-new-us-envoy-makes-prediction-in-seoul.html | KOREA UNITY FORECAST; Dowling, New U.S. Envoy, Makes Prediction in Seoul | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/injury-trials-in-city-delayed-for-years-injury-suits-here-face-long.html | Injury Trials in City Delayed for Years; INJURY SUITS HERE FACE LONG DELAYS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/red-sox-brewer-tops-orioles-43-righthander-gains-eleventh.html | RED SOX' BREWER TOPS ORIOLES, 4-3; Right-Hander Gains Eleventh Victory-- Piersall's Single Bats In Deciding Run | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/needed-men-in-iron-masks-the-big-leagues-beckon-good-catchers.html | Needed: Men In Iron Masks; The big leagues beckon good catchers. They're baseball's scarcest item. Needed: Men in Iron Masks | True | By Arthur Daley | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wiffi-smith-returns-here.html | Wiffi Smith Returns Here | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/laborites-seek-end-of-classes-policy-views-on-equality.html | LABORITES SEEK END OF CLASSES; Policy Views on Equality Drafted--Social Ills Laid to British Education Disraeli Quip Quoted School System Criticized | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/record-51-cruising-yachts-start-in-race-from-riverside-to-stratford.html | Record 51 Cruising Yachts Start in Race From Riverside to Stratford Shoal; FLEET IS DIVIDED INTO 3 SECTIONS Cruisers Go Against Flood Tide at Start of 50-Mile Stratford Shoal Race | True | By Deane McGowen Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/colgate-encircling-the-world-with-opera-bathos-and-suds-all-the.html | Colgate Encircling the World With Opera Bathos and Suds; All the World Loves That American Soap--And Toothpastes and Detergents, Too COLGATE SCORES ON SUDS, BATHOS Loosely Held Reins Research Teams Abroad | True | By Richard Rutter | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/succeeds-white-at-city-college.html | Succeeds White at City College | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/seattle-venture.html | Seattle Venture | True | RICHARD MATCH. | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/famagusta-pays-fine.html | Famagusta Pays Fine | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/italian-farm-strike-ending.html | Italian Farm Strike Ending | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/heads-westchester-legion.html | Heads Westchester Legion | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/killed-as-jets-collide-marine-reserve-pilot-dies-second-flier.html | KILLED AS JETS COLLIDE; Marine Reserve Pilot Dies Second Flier Unhurt | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-jean-a-igo-wed-in-germany-bride-of-army-man.html | MISS JEAN A. IGO WED IN GERMANY; Bride of Army Man | True | Galati | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/soviet-bolsters-training-on-line-older-students-ideological.html | SOVIET BOLSTERS TRAINING ON 'LINE'; Older Students' Ideological Background Emphasized--Party Schools Altered | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/steel-still-down.html | Steel Still Down | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/joyce-ziske-takes-threestroke-edge-over-louise-suggs-in-syracuse.html | Joyce Ziske Takes Three-Stroke Edge Over Louise Suggs in Syracuse Open; WISCONSIN GOLFER SHOOTS 71 FOR 142 Miss Ziske Cubs 2 Strokes Off Par Again While Miss Suggs Has 73 for 145 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/california-lives-in-glass-houses-climate-plays-a-large-part-in.html | CALIFORNIA LIVES IN GLASS HOUSES; Climate Plays a Large Part in Design of the Popular Contemporary Homes SPLAYED CEILINGS USED Open Beam Construction, Room Separations at the Counter Level in Favor | True | By Walter H. Stern Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/young-anglers-to-vie-park-lake-fishing-contest-opens-tomorrow-in.html | YOUNG ANGLERS TO VIE; Park Lake Fishing Contest Opens Tomorrow in Brooklyn | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/3-soviet-leaders-to-visit-cambodia-bid-extended-by-norodom-is.html | 3 SOVIET LEADERS TO VISIT CAMBODIA; Bid Extended by Norodom Is Accepted by Khrushchev, Bulganin and Shepilov | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/virginia-rogers-married-upstate-michigan-state-alumna-wed-in.html | VIRGINIA ROGERS MARRIED UPSTATE; Michigan State Alumna Wed in Syracuse Church to William S. Andrews | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/scripps-yacht-ahead-novia-del-mar-leads-jada-in-pacific-race-to.html | SCRIPPS' YACHT AHEAD; Novia Del Mar Leads Jada in Pacific Race to Tahiti | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/child-to-mrs-robert-doorly.html | Child to Mrs. Robert Doorly | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hustons-moby-dick-new-film-version-of-melville-novel-betokens-great.html | HUSTON'S 'MOBY DICK'; New Film Version of Melville Novel Betokens Great Screen Artistry | True | By Bosley Crowther | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/un-group-tells-of-housing-plans-architects-sketches-show-harmonious.html | U.N. GROUP TELLS OF HOUSING PLANS; Architects' Sketches Show Harmonious Exteriors for Westchester Project Triplex Houses Planned | True | By Kathleen McLaughlin Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/treasure-chest-animal-reasoning.html | Treasure Chest; Animal Reasoning | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/athletics-enroll-2-for-farms.html | Athletics Enroll 2 for Farms | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/offshore-dispute-cuts-us-earnings.html | OFF-SHORE DISPUTE CUTS U.S. EARNINGS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/roger-hull-weds-mary-j-dushane-nuptials-held-in-bryn-mawr.html | ROGER HULL WEDS MARY J. DUSHANE; Nuptials Held in Bryn Mawr Church--Bride Gowned in Cream Satin and Lace | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dutch-mayor-resigns-had-been-cleared-of-causing-jews-arrest-by.html | DUTCH MAYOR RESIGNS; Had Been Cleared of Causing Jews' Arrest by Nazis | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/american-excels-miss-fry-halts-angela-buxton-and-shares-a-doubles.html | AMERICAN EXCELS; Miss Fry Halts Angela Buxton and Shares a Doubles Title | True | By Fred Tupper Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/2d-body-puzzles-police-both-are-identified-here-as-missing-barge.html | 2D BODY PUZZLES POLICE; Both Are Identified Here as Missing Barge Captain | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/letters-russian-research-on-new-plays-taxi-rule-about-colds-an.html | Letters; RUSSIAN RESEARCH ON NEW PLAYS TAXI RULE ABOUT COLDS AN ARMENIAN | True | BEROL L. ROBINSON,GEORGE H. QUINBY,Harold A. Selke.thomas S. Wright, M. D. Rochester, N. Y.hrant H. Yousoufian, | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/moments-from-three-shows-on-this-weeks-television-playbill.html | MOMENTS FROM THREE SHOWS ON THIS WEEK'S TELEVISION PLAYBILL | True | Fred Hermansky | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/statues-debated-by-tennesseans-historians-architects-cant-agree-on.html | STATUES DEBATED BY TENNESSEANS; Historians, Architects Can't Agree on Keeping Art in Capitol Restoration | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/their-engagements-are-announced.html | Their Engagements Are Announced | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-and-gossip-of-the-rialto-michael-myerberg-goes-traveling-for.html | NEWS AND GOSSIP OF THE RIALTO; Michael Myerberg Goes Traveling for Shows --Assorted Items | True | By Lewis Funke | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-sarah-sather-is-wed-in-hartford.html | MISS SARAH SATHER IS WED IN HARTFORD | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/loretta-crockett-wed-bride-of-james-oconnell-jr-in-st-anselms.html | LORETTA CROCKETT WED; Bride of James O'Connell Jr in St. Anselm's, Brooklyn | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/student-exchanges-found-flourishing.html | STUDENT EXCHANGES FOUND FLOURISHING | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/this-player-has-belted-45-homers-in-80-games.html | This Player Has Belted 45 Homers in 80 Games | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/difference-of-opinion.html | Difference Of Opinion | True | By Dana Adams Schmidt | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/some-cabinet-member-may-fill-this-role.html | Some Cabinet Member May Fill This Role | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-nation-wilson-stands-ground.html | THE NATION; Wilson Stands Ground | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/apartment-unit-ready-in-queens-first-of-three-buildings-in.html | APARTMENT UNIT READY IN QUEENS; First of Three Buildings in Cambridge Hall Project Open for Inspection | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/polish-uprising-to-bring-changes-where-theres-smoke.html | POLISH UPRISING TO BRING CHANGES; 'WHERE THERE'S SMOKE...' | True | By Sydney Gruson Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/margaret-c-djerf-bride-in-brooklyn.html | MARGARET C. DJERF BRIDE IN BROOKLYN | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/some-things-said-boldly-authors-query.html | Some Things Said Boldly; Author's Query | True | By Maxwell Geismar | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/victim-insured-for-636352.html | Victim Insured for $636,352 | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/modern-giulio-cesare-to-come-and-be-seen.html | Modern Giulio Cesare To Come and Be Seen | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/accounting-award-set.html | Accounting Award Set | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cairo-intrigue.html | Cairo Intrigue | True | JOHN BARKHAM. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-york-by-early-twentieth-century-americans.html | NEW YORK; BY EARLY TWENTIETH CENTURY AMERICANS | True | By Stuart Preston | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hill-signs-bears-pact-passreceiving-ace-to-play-third-season-with.html | HILL SIGNS BEARS' PACT; Pass-Receiving Ace to Play Third Season With Eleven | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/antiheparin-agent-new-drug-counteracts-effect-of-anticlotting.html | Anti-Heparin Agent; New Drug Counteracts Effect Of Anti-Clotting Medicine | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/us-official-lays-responsibility-before-collision-to-t-w-a-pilot-c-a.html | U.S. Official Lays Responsibility Before Collision to T. W. A. Pilot; C. A. B. Inspector Says Plane on Visual Flight System Had to Be 'on Lookout' | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/short-takes.html | SHORT TAKES | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/virginia-s-cline-wed-married-in-canton-nc-to-edward-thornhill-3d.html | VIRGINIA S. CLINE WED; Married in Canton, N.C., to Edward Thornhill 3d | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/house-approves-aid-for-schools-in-defense-areas-integration-fight-s.html | HOUSE APPROVES AID FOR SCHOOLS IN DEFENSE AREAS; Integration Fight Suspended for Bill Continuing Help Near Bases in U. S. POWELL LOOKS TO 1958 Contends That by Then All Should Be Able to Adjust to Segregation Ban Plans Action in 1958 HOUSE ACTS TO AID SCHOOLS AT BASES | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/japan-now-2d-in-shipbuilding.html | Japan Now 2d in Shipbuilding | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-colorado-rockies-win-another-convert-another-error.html | THE COLORADO ROCKIES WIN ANOTHER CONVERT; Another Error | True | By Helene Huff | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-of-the-world-of-stamps-buchanans-residence-is-pictured-on-new.html | NEWS OF THE WORLD OF STAMPS; Buchanan's Residence Is Pictured on New 3-Cent Issue Nassau Hall, Too A NATION'S GLORIES CZECH MUSIC RUSSIAN SCIENTISTS AN ANTARCTIC POST OFFICE FLOWERS ON STAMPS | True | By Kent B. Stiles | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/along-the-strawhat-trail-new-york-new-jersey-connecticut.html | ALONG THE STRAW-HAT TRAIL; NEW YORK NEW JERSEY CONNECTICUT MASSACHUSETTS PENNSYLVANIA RHODE ISLAND VERMONT NEW HAMPSHIRE MAINE DELAWARE MARYLAND VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/monore-colony-begun-model-houses-are-now-open-in-orange-county.html | MONORE COLONY BEGUN; Model Houses Are Now Open in Orange County | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/virginia-poppele-daughter-of-us-aide-bride-of-lieut-william-endres.html | Virginia Poppele, Daughter of U.S. Aide Bride of Lieut. William Endres, U.S.A.F | True | Special to The New York Times.Augusta Bern | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/coop-directory-issued-education-guild-lists-projects-in.html | CO-OP DIRECTORY ISSUED; Education Guild Lists Projects in Metropolitan Area | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/outwitting-sun-and-ivy-a-review-of-precautions-that-prevent-pain.html | Outwitting Sun and Ivy; A Review of Precautions That Prevent Pain From Going Along on Vacations Orientals Have Advantage | True | By Howard A. Rusk, M.d. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/two-men-are-killed-in-city-car-mishaps.html | TWO MEN ARE KILLED IN CITY CAR MISHAPS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/air-crash-aftermath.html | Air Crash Aftermath | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/moylan-reaches-final-bartzen-victor-in-1955-also-gains-in-tristate.html | MOYLAN REACHES FINAL; Bartzen, Victor in 1955, Also Gains in Tri-State Tennis | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/air-coach-travel-growing-rapidly.html | AIR COACH TRAVEL GROWING RAPIDLY | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/thrift-appears-in-fashion-again-upturn-in-rate-of-growth-of-savings.html | THRIFT APPEARS IN FASHION AGAIN; Upturn in Rate of Growth of Savings Just Possibly May Mark a Trend | True | By Leif H. Olsen | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/two-women-better-world-swim-marks-two-women-clip-swimming-marks.html | Two Women Better World Swim Marks; TWO WOMEN CLIP SWIMMING MARKS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/model-dwelling-on-display-in-huntington.html | Model Dwelling on Display in Huntington | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/yacht-copperhead-first-in-lake-michigan-race.html | Yacht Copperhead First In Lake Michigan Race | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dr-van-kirk-dies-clerical-leader-protestant-expert-on-foreign.html | DR. VAN KIRK DIES; CLERICAL LEADER; Protestant Expert on Foreign Affairs Worked With Dulles to Help Form Commission Opposed Arms Threats | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sarah-robinson-becomes-a-bride-pembroke-alumna-married-in-jefferson.html | SARAH ROBINSON BECOMES A BRIDE; Pembroke Alumna Married in Jefferson, N.H., Chapel to Maynard L. Harris Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/family-albums.html | Family Albums | True | ISABELLE MALLET. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/attorney-fiance-of-miss-howland-robert-w-spears-of-atlanta-to-marry.html | ATTORNEY FIANCE OF MISS HOWLAND; Robert W. Spears of Atlanta to Marry Student at Vassar on Sept. 15 | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | By Dorothy Barclay | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wasp-defending-palms-in-pacific-african-insect-being-used-by-us-to.html | WASP DEFENDING PALMS IN PACIFIC; African Insect Being Used by U.S to Kill Copra Bug on Trust Islands | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/maritime-aide-named.html | Maritime Aide Named | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cn-granville-singer-80-dead-retired-baritone-of-operatic-and.html | C.N. GRANVILLE, SINGER, 80, DEAD; Retired Baritone of Operatic and Concert Stage Was a Voice Instructor Here | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/li-kidnap-clues-reported-fading-police-free-2-suspects-after.html | L.I. KIDNAP CLUES REPORTED FADING; Police Free 2 Suspects After Questioning--No Further Call Made by Abductor Baby Taken From Carriage L.I. KIDNAP CLUES REPORTED FADING | True | By Murray Schumach Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/musical-olympics-music-weaves-enchantment-at-the-berkshire-festival.html | MUSICAL 'OLYMPICS'; MUSIC WEAVES ENCHANTMENT AT THE BERKSHIRE FESTIVAL IN LENOX, MASS. | True | By Howard Taubman | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/myersmccaskey.html | Myers--McCaskey | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miller-declines-to-identify-reds-playwright-rejects-chance-offered.html | MILLER DECLINES TO IDENTIFY REDS; Playwright Rejects Chance Offered by House Inquiry to Avert Contempt Action | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/everyones-orchid-a-tropical-flower-gains-new-prominence.html | EVERYONE'S ORCHID; A TROPICAL FLOWER GAINS NEW PROMINENCE | True | By Joyce R. Muenchphotos By Joyce and Joset Muench | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/scene-from-rape-of-lucretia-in-canada.html | SCENE FROM "RAPE OF LUCRETIA" IN CANADA. | True | Herb Nott | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/britain-rejects-idea-of-power-to-direct-labor-to-solve-layoffs.html | Britain Rejects Idea of Power To Direct Labor to Solve Layoffs; Macmillan Says Nobody, 'Least of All the Trade Unions,' Would Tolerate It--Auto Industry Shop Stewards Urge Strike | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/carry-dont-send-is-big-store-cry-high-pressure-on-customer-to-make.html | CARRY, DON'T SEND IS BIG STORE CRY; High Pressure on Customer to Make Him Tote Bundle Aims at Cutting Costs | True | By Carl Spielvogel | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-violinists-look-at-russia-advantages-for-talent.html | A VIOLINIST'S LOOK AT RUSSIA; Advantages for Talent | True | By Isaac Stern | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-mood-in-gettysburg-not-like-the-last-time-hell-just-have-to.html | THE MOOD IN GETTYSBURG; NOT LIKE THE LAST TIME; 'HE'LL JUST HAVE TO, THAT'S ALL' | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/art-display-upstate-hicks-work-among-paintings-on-view-at.html | ART DISPLAY UPSTATE; Hicks' Work Among Paintings on View at Chautauqua | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/builder-discovers-apartment-in-home.html | BUILDER DISCOVERS APARTMENT IN HOME | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/poor-heating-often-blamed-on-house-instead-of-on-faulty-equipment.html | Poor Heating Often Blamed on House Instead of on Faulty Equipment | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shipping-news-and-notes-alaska-line-seeks-2-train-shipslittle.html | Shipping News and Notes; Alaska Line Seeks 2 Train Ships--Little Progress Noted in Cargo Handling Cargo Handling Analyzed Matsonia Modernized Ship List Published | True | British Information Services | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dirksloomis.html | Dirks--Loomis | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/year-of-the-air-conditioning-new-york-hotels-putting-millions-into.html | YEAR OF THE AIR CONDITIONING; New York Hotels Putting Millions Into Cooling And Renovations Reasons for Conversion Other Hotels Coliseum Draws Many | True | By Charles Grutzner | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-atomic-blast-put-22-miles-high.html | NEW ATOMIC BLAST PUT 22 MILES HIGH | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/activities-for-younger-readers-cameras-can-be-fun.html | Activities for Younger Readers; Cameras Can Be Fun | True | JACK D. SAVERCOOL. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/law-aide-weds-susan-patterson-jeanne-kinsman-bride-of-veteran.html | Law Aide Weds Susan Patterson; Jeanne Kinsman Bride of Veteran | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wimbledon-champions.html | Wimbledon Champions | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/arms-vote-issue-for-japan-today-upper-house-elections-may-give.html | ARMS VOTE ISSUE FOR JAPAN TODAY; Upper House Elections May Give Regime Margin Needed to Revise Constitution | True | By Foster Hailey Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/turnpike-off-limits-to-gi-hitchhikers.html | TURNPIKE OFF LIMITS TO G.I. HITCHHIKERS | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/italian-brothers-set-jumping-pace-raymondo-and-piero-dinzeo-1-2-in.html | ITALIAN BROTHERS SET JUMPING PACE; Raymondo and Piero D'Inzeo 1, 2 in Equestrian Meet-- U.S. Men 10th, 12th | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-realty-boom-grows-in-florida-new-realty-boom-grows-in-florida.html | New Realty Boom Grows in Florida; NEW REALTY BOOM GROWS IN FLORIDA Brooklyn Developers Buy Mail Sales Criticized | True | By Thomas W. Ennis Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/land-bought-for-homes.html | Land Bought for Homes | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/price-of-homes-up-1500-in-1956-median-14508-compared-with-13050.html | PRICE OF HOMES UP $1,500 IN 1956; Median $14,508 Compared With $13,050 Last Year-- Demand Outstrips Supply RISE IN BASIC COST CITED Land, Labor, Material and Mortgage Money Higher Now, Builders Report More High-Priced Homes Labor Costs Up | True | By Glenn Fowler | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/home-buyer-and-school-a-discussion-of-factors-to-consider-on.html | Home Buyer and School; A Discussion of Factors to Consider on Suitability of Education in New Area No Ratings Available SCHOOL IS VITAL TO HOME BUYERS Council Offers Guide | True | By Leonard Buder | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/new-zealand-gains-from-polar-units.html | NEW ZEALAND GAINS FROM POLAR UNITS | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/stamford-to-start-rehabilitation-unit.html | STAMFORD TO START REHABILITATION UNIT | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-new-planetarium-bronx-maritime-college-given-20000-for-project.html | A NEW PLANETARIUM; Bronx Maritime College Given $20,000 for Project | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/colonies-open-in-westchester-variety-of-homes-shown-by-builders-in.html | COLONIES OPEN IN WESTCHESTER; Variety of Homes Shown by Builders in Six Communities | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/actor-seized-in-nassau-but-accident-charge-against-paul-newman-is.html | ACTOR SEIZED IN NASSAU; But Accident Charge Against Paul Newman Is Withdrawn | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/elaine-nelson-a-bride-connecticut-college-alumna-wed-to-thomas-e.html | ELAINE NELSON A BRIDE; Connecticut College Alumna Wed to Thomas E. Stone | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/56-lively-so-far-in-futures-trade-price-seesaws-attractive-to.html | '56 LIVELY SO FAR IN FUTURES TRADE; Price Seesaws Attractive to Speculators--Over-All Volume Is Up Sharply Fast Dollars Made Cottonseed Oil Soars '56 LIVELY SO FAR IN FUTURES TRADE Sugar Stabilized Copper More Active | True | By George Auerbach | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mavis-j-leavitt-wed-to-student-her-nuptials-held.html | MAVIS J. LEAVITT WED TO STUDENT; Her Nuptials Held | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/israelis-report-an-attack.html | Israelis Report An Attack | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/camera-notes-two-new-shows-open-here-this-afternoon-atget-pictures.html | CAMERA NOTES; Two New Shows Open Here This Afternoon Atget Pictures | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sledge-buchholz-gain-they-will-meet-for-missouri-valley-tennis.html | SLEDGE, BUCHHOLZ GAIN; They Will Meet for Missouri Valley Tennis Title Today | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/pope-to-visit-summer-home.html | Pope to Visit Summer Home | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sally-st-john-is-married.html | Sally St. John Is Married | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/carol-ann-clifton-married.html | Carol Ann Clifton Married | True | Special to The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/rochester-plan-is-set-43000000-civic-center-wins-approval-of.html | ROCHESTER PLAN IS SET; $43,000,000 Civic Center Wins Approval of Authorities | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/patricia-green-fiancee-simmons-alumna-betrothed-to-harrison-paul.html | PATRICIA GREEN FIANCEE; Simmons Alumna Betrothed to Harrison Paul Fuller | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/plants-and-soil-dictate-watering-program-crucial-times.html | PLANTS AND SOIL DICTATE WATERING PROGRAM; Crucial Times | True | By Gordon Morrison | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/harriette-upham-wed-married-at-ft-myer-to-lieut-frederic-brown-3d.html | HARRIETTE UPHAM WED; Married at Ft. Myer to Lieut Frederic Brown 3d, Army | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/eisenhowers-division-to-meet.html | Eisenhower's Division to Meet | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/podres-rests-too-soon-service-nine-bows-127-after-he-hurls-5.html | PODRES RESTS TOO SOON; Service Nine Bows, 12-7, After He Hurls 5 Shutout Innings | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/laurie-muir-regatta-victor.html | Laurie Muir Regatta Victor | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/rock-slide-kills-5-in-italy.html | Rock Slide Kills 5 in Italy | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-boston-post-publishes-again-reach-agreement-on-sale-of-paper.html | THE BOSTON POST PUBLISHES AGAIN; Reach Agreement on Sale of Paper | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/burkhalter-is-victor-connecticut-shooter-first-in-200yard-standing.html | BURKHALTER IS VICTOR; Connecticut Shooter First in 200-Yard Standing Event | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/command-school-of-the-army-is-75-staff-officer-students-find-ft.html | COMMAND SCHOOL OF THE ARMY IS 75; Staff Officer Students Find Ft. Leavenworth Course a 41-Week Grind | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/margaret-m-graham-wed.html | Margaret M. Graham Wed | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/wagner-invites-briscoe-sends-st-patricks-day-bid-to-jewish-mayor-of.html | WAGNER INVITES BRISCOE; Sends St. Patrick's Day Bid to Jewish Mayor of Dublin | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/barbara-booth-exstudent-at-goucher-engaged-to-warren-wylie-navy.html | Barbara Booth, Ex-Student at Goucher, Engaged to Warren Wylie, Navy Veteran | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nuclear-medicine-radioactive-isotopes-are-now-available-in-large.html | Nuclear Medicine; Radioactive Isotopes Are Now Available in Large Quantity | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/miss-frank-wed-to-john-degener-principals-in-rockland-county.html | MISS FRANK WED TO JOHN DEGENER; Principals in Rockland County Marriage | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | By Betty Pepis | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/finance-officer-chosen-to-serve-first-army.html | Finance Officer Chosen To Serve First Army | True | U.S. Army | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/gms-buses.html | G.M.'s Buses | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/cocacola-official-retires.html | Coca-Cola Official Retires | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/personality-he-sells-flour-and-service-paul-s-gerot-52-is-himself-a.html | Personality: He Sells Flour and Service; Paul S. Gerot, 52, Is Himself a Product of Pillsbury Mills Promoter of Mixes Works Hard but Relaxes Easily Up the Ladder 87-Year-Old Business Started in 1949 Takes Interview in Stride | True | By James J. Nagle | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/house-passes-rise-in-farm-prop-funds.html | HOUSE PASSES RISE IN FARM PROP FUNDS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hohum-silver.html | HO-HUM, SILVER | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/lions-enroll-gilmer-and-walz.html | Lions Enroll Gilmer and Walz | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/penn-bars-player-in-a-subsidy-case-unauthorized-financial-aid-from.html | PENN BARS PLAYER IN A SUBSIDY CASE; Unauthorized Financial Aid From Alumnus Bans Back From All College Teams | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/autos-and-the-courts.html | Autos and the Courts | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/irving-potash-in-china-peiping-reports-arrival-of-onetime-us-red.html | IRVING POTASH IN CHINA; Peiping Reports Arrival of One-Time U.S. Red | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/very-rev-vincent-flynn-educator-dies-headed-association-of-american.html | Very Rev. Vincent Flynn, Educator, Dies; Headed Association of American Colleges; Opposed Communist Teachers | True | The New York Times, 1949 | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-new-ship-sails-the-great-lakes-summer-schedule.html | A NEW SHIP SAILS THE GREAT LAKES; Summer Schedule | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/automatic-bank-is-being-developed-automatic-bank-being-developed.html | 'AUTOMATIC BANK' Is Being Developed; 'AUTOMATIC BANK' BEING DEVELOPED | True | By Albert L. Kraus | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bette-ann-lark-a-bride-st-albans-girl-is-married-to-byron-m-coleman.html | BETTE ANN LARK A BRIDE; St. Albans Girl Is Married to Byron M. Coleman | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/no-more-poznans-taxes-rebated.html | 'No More Poznans'; Taxes Rebated | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/ph-sullivan-51-legislator-dead-former-state-assemblyman-and-leader.html | P.H. SULLIVAN, 51, LEGISLATOR, DEAD; Former State Assemblyman and Leader Here Broke With Democratic Party | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/captive-cry-stirs-the-berlin-opera-verdis-lament-of-the-jews-in.html | CAPTIVE CRY STIRS THE BERLIN OPERA; Verdi's Lament of the Jews in Babylon Has Marked Effect on Free German | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/major-league-baseball.html | Major League Baseball | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/drama.html | DRAMA | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/dry-lumber-advised-for-sound-structure.html | 'Dry' Lumber Advised For Sound Structure | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/hostage-of-reds-dies-refugee-leader-says-his-son-was-held-by.html | 'HOSTAGE OF REDS DIES; Refugee Leader Says His Son Was Held by Bulgarians | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/desperate-defenders.html | Desperate Defenders | True | HERBERT MITGANG. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/for-play-after-fifty.html | FOR PLAY AFTER FIFTY | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/scattering-used-in-public-housing-small-sites-in-widely-separate.html | 'SCATTERING' USED IN PUBLIC HOUSING; Small Sites in Widely Separate Areas Adopted as Policy by Federal Agency | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/six-writers-get-grants-fellowships-are-awarded-for-middlebury.html | SIX WRITERS GET GRANTS; Fellowships Are Awarded for Middlebury Conference | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/postal-workers-to-give-blood.html | Postal Workers to Give Blood | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/houston-museums-modern-sculpture-at-smith.html | HOUSTON MUSEUMS; MODERN SCULPTURE AT SMITH | True | By Dore Ashton | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/air-instrument-orders-five-lines-specify-kollsman-system-for-new.html | AIR INSTRUMENT ORDERS; Five Lines Specify Kollsman System for New Planes | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | By Jane Nickersonchina and Baking Dish. Bloomingdale | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/letters-to-the-times-soviet-productivity-advantage-is-seen-in-speed.html | Letters to The Times; Soviet Productivity Advantage Is Seen in Speed of Progress of Nation Postal Increase Opposed TV in Classrooms Opposition Expressed to Plans for Mass Instruction of Children | True | EDUARD HEIMANN.GRIDLEY ADAMS.KINSLEY R. SMITH. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/washington-the-race-between-politics-and-education-southerners.html | Washington.; The Race Between Politics and Education Southerners Disarmed A Decisive Combination | True | By James Reston | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/letters-to-the-editor-government-intellectuals-ford-foundation.html | Letters to the Editor; Government Intellectuals Ford Foundation Segregation Dialogue | True | THOMAS H. UZZELL.LLOYD W. BUHRMAN.BURTON RAFFEL.DAVID M. GLIXON.FREDERICK MANFRED, | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/scotthuckaby.html | Scott--Huckaby | True | Edward Tarr | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/business-index-drops-again.html | Business Index Drops Again | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/woodshed-treatment-prescribed-by-truman.html | 'Woodshed Treatment' Prescribed by Truman | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/son-to-the-robert-kaufmans.html | Son to the Robert Kaufmans | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/accused-policeman-suspended-at-trial.html | ACCUSED POLICEMAN SUSPENDED AT TRIAL | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-notes-from-the-field-of-travel-annapolis-tours.html | NEWS NOTES FROM THE FIELD OF TRAVEL; ANNAPOLIS TOURS | True | By Diana Rice | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/motel-is-soundproof-hostelry-near-washington-will-accommodate-250.html | MOTEL IS SOUNDPROOF; Hostelry Near Washington Will Accommodate 250 | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/postscripts-to-the-berlin-movie-festival-americans-win-majority-of.html | POSTSCRIPTS TO THE BERLIN MOVIE FESTIVAL; Americans Win Majority of Top Prizes In Sixth Annual German Screen Fete Best Documentary Appreciation | True | By Harry Gilroy | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/coast-guard-rule-covers-lake-too-semper-paratus-is-the-slogan-at.html | COAST GUARD RULE COVERS LAKE, TOO; 'Semper Paratus' Is the Slogan at Greenwood Lake | True | By McCandlish Phillips Special To The New York Times | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/penn-state-trustees-pick-engineering-dean.html | Penn State Trustees Pick Engineering Dean | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nora-fitzgerald-francke-is-wed-to-frederic-gallatin-cammann.html | Nora Fitzgerald Francke Is Wed To Frederic Gallatin Cammann | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/realistic-actress-betsy-palmer-discusses-her-work-on-tv.html | REALISTIC ACTRESS; Betsy Palmer Discusses Her Work on TV | True | By J.p. Shanley | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/plainview-center-sold.html | Plainview Center Sold | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bias-issue-spurs-delaware-races-both-parties-likely-to-mov-warily.html | BIAS ISSUE SPURS DELAWARE RACES; Both Parties Likely to Mov Warily on Integration at Conventions Next Month | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/travel-pay-suit-lost-by-dockers-longshoremen-who-handled-world-war.html | TRAVEL PAY SUIT LOST BY DOCKERS; Longshoremen Who Handled World War II Explosives Had Sought Double Time One Exception Noted | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/never-liner-airconditioned.html | Never Liner Air-Conditioned | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/thousand-and-one-first-nights-first-nights.html | Thousand and One First Nights.; First Nights | True | By Paul Green | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/3-mit-aides-retiring-served-a-total-of-104-years-2-will-help-on.html | 3 M.I.T. AIDES RETIRING; Served a Total of 104 Years-- 2 Will Help on Staff | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sloop-souci-triumphs-takes-110-race-at-greenwich-bantum-luders16.html | SLOOP SOUCI TRIUMPHS; Takes 110 Race at Greenwich -- Bantum Luders-16 Victor | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/change-of-pace-in-miamis-season-the-once-somnolent-summer-now.html | CHANGE OF PACE IN MIAMI'S SEASON; The Once Somnolent Summer Now Rivals The Busy Winter | True | By Lary Solloway | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/delayed-action.html | Delayed Action | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/uganda-steps-up-selfrule-drive-leading-native-party-bids-britain.html | UGANDA STEPS UP SELF-RULE DRIVE; Leading Native Party Bids Britain Yield Control in '57 --Governor Opposes Step | True | By Leonard Ingalls Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/teeming-menage.html | Teeming Menage | True | FREDERIC MORTON. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/patricia-ellen-brady-married.html | Patricia Ellen Brady Married | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/talking-in-verse.html | Talking In Verse | True | By Dudley Fitts | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/on-neutralism.html | On Neutralism | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/projects-to-be-open-wednesday-evenings.html | Projects to Be Open Wednesday Evenings | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/mood-in-steel-strike-is-still-what-and-see-administration-as-yet.html | MOOD IN STEEL STRIKE IS STILL 'WHAT AND SEE'; Administration, as Yet Unworried, Is Going Slow on Mediation | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/western-pilots-set-strike.html | Western Pilots Set Strike | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/pauker-death-denied-vienna-paper-prints-alleged-talk-with-purged.html | PAUKER DEATH DENIED; Vienna Paper Prints Alleged Talk With Purged Rumanian | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/suzanne-stephens-bride-in-red-bank.html | SUZANNE STEPHENS BRIDE IN RED BANK | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/firsthand-view-of-vegetables-it-takes-time.html | FIRST-HAND VIEW OF VEGETABLES; It Takes Time | True | By Paul Work | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/poland-disavows-revenge-as-goal-in-trying-rioters-but-those.html | POLAND DISAVOWS REVENGE AS GOAL IN TRYING RIOTERS; But Those Responsible Will Be Brought to Justice, Reply to Britons Says 'LIBERAL' POLICY GAINS Premier Said to Be Winning Fight Against Repression Asked by Party Chief Gaitskell Assails Shootings | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/britain-heeding-turks-on-cyprus-lloyd-indicates-acceptance-of.html | BRITAIN HEEDING TURKS ON CYPRUS; Lloyd Indicates Acceptance of Ankara's Rejection of a Compromise Solution | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/model-dwelling-in-new-nassau-county-colony.html | Model Dwelling in New Nassau County Colony | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/soviet-war-film-disputes-stalin-early-nazi-victories-after-invasion.html | SOVIET WAR FILM DISPUTES STALIN; Early Nazi Victories After Invasion Are Re-enacted in Unvarnished Story Magazine Article Recalled Attack Called 'Maneuvers' | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/gov-long-girds-for-tax-battle-louisiana-leader-hopes-to-end.html | GOV. LONG GIRDS FOR TAX BATTLE; Louisiana Leader Hopes to End Two-Thirds Vote on Increases in Levy | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/belfast-to-build-atom-unit.html | Belfast to Build Atom Unit | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/antired-gets-haven-barrios-pena-is-in-dominican-embassy-in.html | ANTI-RED GETS HAVEN; Barrios Pena Is in Dominican Embassy in Guatemala | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/marian-penney-wed-in-buffalo-church.html | MARIAN PENNEY WED IN BUFFALO CHURCH | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/honduras-drafts-new-5year-plan-less-costly-development-projects.html | HONDURAS DRAFTS NEW 5-YEAR PLAN; Less Costly Development Projects Contemplated Than in Earlier Announcement | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/talk-with-gilbert-seldes-authors-query.html | Talk With Gilbert Seldes; Author's Query | True | By Lewis Nichols | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/on-learning-to-live-with-danger.html | On Learning to Live With Danger | True | By William S. White | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/drivein-offices-for-bus-terminal.html | DRIVE-IN OFFICES FOR BUS TERMINAL | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/baseball-melon-is-hard-to-slice-representative-will-decide-on-split.html | BASEBALL MELON IS HARD TO SLICE; Representative Will Decide on Split of Radio-TV Fund at Meeting Tomorrow Attorney Is Vague Responsibility Is Great Pollet, Erskine Agree | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/news-from-tv-and-radio-studios-its-polka-time-on-the-television.html | NEWS FROM TV AND RADIO STUDIOS; "IT'S POLKA TIME" ON THE TELEVISION SCREEN | True | By Richard F. Shepard | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/the-emerald-mountain.html | THE EMERALD MOUNTAIN | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/fbi-advice-to-parents.html | F.B.I. Advice to Parents | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/braves-behind-burdettes-sixhit-pitching-shut-out-the-cubs-at.html | Braves, Behind Burdette's Six-Hit Pitching, Shut Out the Cubs at Milwaukee; HURLER'S BAT AIDS IN 5-TO-0 TRIUMPH Burdette Drives in Two Runs for Braves Against Cubs and Gains 9th Victory | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/alaska-official-quits-over-subsidy-problem.html | Alaska Official Quits Over Subsidy Problem | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shooting-in-vienna-and-the-old-west.html | SHOOTING IN VIENNA AND THE OLD WEST | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/thompson-is-hero-his-2run-single-wins-for-giantsantonelli-defeats.html | THOMPSON IS HERO; His 2-Run Single Wins for Giants--Antonelli Defeats Pirates | True | By Joseph M. Sheehan | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/democrats-will-offer-new-compromise-to-liberalize-social-security.html | Democrats Will Offer New Compromise To Liberalize Social Security Program | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bush-presses-flood-insurance.html | Bush Presses Flood Insurance | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/nasser-is-invited-to-greece.html | Nasser Is Invited to Greece | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/sykes-dixie-too-scores-on-sound-janet-lethen-with-jay-kay-also.html | SYKES' DIXIE TOO SCORES ON SOUND; Janet Lethen, With Jay Kay, Also Triumphs as Series for Blue Jays Starts | True | Special to The New York Times. | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/study-will-test-size-of-class-course-chosen.html | Study Will Test Size of Class; Course Chosen | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/stolen-12000-rings-found.html | Stolen $12,000 Rings Found | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/summer-homes-on-the-upgrade.html | SUMMER HOMES ON THE UPGRADE | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/east-coast-is-warned-on-hurricane-season.html | East Coast Is Warned On Hurricane Season | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/a-ventilating-system-fresh-air-for-the-kitchen-is-a-summer-treat.html | A VENTILATING SYSTEM; Fresh Air for the Kitchen Is a Summer Treat During Working Hours Beginning Project Measure Carefully | True | | 1984-08-08 | RE0000210727 | B00000600801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/bridge-tourney-play-sets-records-alltime-highs-noted-in-attendance.html | BRIDGE: TOURNEY PLAY SETS RECORDS; All-Time Highs Noted In Attendance and Players' Skill Opponent Is Trusted | True | By Albert H. Morehead | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-08 | 1956-07-08 | https://www.nytimes.com/1956/07/08/archives/married-in-outoftown-church-ceremonies.html | Married in Out-of-Town Church Ceremonies | True | | 1984-08-08 | RE0000210727 | B00000600801 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/revival-of-tiffany-lamps-empties-attics-and-closets-new-decorator.html | Revival of Tiffany Lamps Empties Attics and Closets; New Decorator Fad: Turn-of-the-Century Glass | True | By Betty Pepisthe New York Times Studio (BY EDWARD HERMAN) | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/upstate-fire-destroys-3-stores.html | Upstate Fire Destroys 3 Stores | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/how-members-from-this-area-voted-in-congress-during-week-the-house.html | How Members From This Area Voted in Congress During Week; The House | True | Compiled by Congressional Quarterly. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/wald-may-sever-ties-at-columbia-executive-producer-gets-six-weeks.html | WALD MAY SEVER TIES AT COLUMBIA; Executive Producer Gets Six Weeks to Negotiate With Other Movie Studios | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/blind-brook-wins-87-ties-cup-polo-series-at-11-by-beating-wheatley.html | BLIND BROOK WINS, 8-7; Ties Cup Polo Series at 1-1 by Beating Wheatley Hills | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-urged-to-cut-security-tests-of-civilians-75-city-bar-group.html | U.S. URGED TO CUT SECURITY TESTS OF CIVILIANS 75%; City Bar Group Recommends Focusing Risk Program on Sensitive Jobs Only BETTER METHODS ASKED Central Clearance and Curb on Attorney General's List Among Reforms Sought What Proposals Would Do U.S. URGED TO CUT RISK INQUIRIES 75% Committeemen Listed Different Checks Cited | True | By Peter Kihssthe New York Times | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/glory-of-god-extolled-scottish-preacher-likens-it-to-sunset-against.html | GLORY OF GOD EXTOLLED; Scottish Preacher Likens It to Sunset Against Clouds | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/edith-buck-first-in-blue-jay-event-holland-also-takes-division.html | EDITH BUCK FIRST IN BLUE JAY EVENT; Holland Also Takes Division Honors in Two-Day Open Regatta on Sound | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mme-trotsky-calls-on-russians-to-overthrow-stalinist-regime-trotsky.html | Mme. Trotsky Calls on Russians To Overthrow 'Stalinist' Regime; TROTSKY'S WIDOW IN A RADIO APPEAL | True | Black Star | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/foreign-affairs-antisemitism-behind-the-iron-curtain-prejudice.html | Foreign Affairs; Anti-Semitism Behind the Iron Curtain Prejudice Denied Symptoms in Poland | True | By C.I. Sulzberger | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sandra-e-schapiro-is-wed.html | Sandra E. Schapiro Is Wed | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ellenville-programs-ballet-theatre-and-symphony-concert-offered-at.html | ELLENVILLE PROGRAMS; Ballet Theatre and Symphony Concert Offered at Fete | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/new-outbreaks-come.html | New Outbreaks Come | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/polish-minister-is-ousted-in-wake-of-poznan-rioting-dismissal-of.html | POLISH MINISTER IS OUSTED IN WAKE OF POZNAN RIOTING; Dismissal of Auto Industry Aide Linked to Uprising at Machinery Plant PARTY CHIEFS TO MEET Central Committee Session Friday Expected to Set Line on 'Liberalizing' POLISH REDS OUST A MINISTRY CHIEF Early Reports Exaggerated | True | By Sydney Gruson Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/son-to-mrs-dj-prendergast.html | Son to Mrs. D.J. Prendergast | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/driver-standings.html | Driver Standings | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/etchells-star-victor-in-tryout-leads-5-area-qualifiers-for-olympic.html | ETCHELLS' STAR VICTOR IN TRYOUT; Leads 5 Area Qualifiers for Olympic Sailing Berths-- Schoonmaker Second ORDER OF THE FINISH | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/izvestia-assails-nixon.html | Izvestia Assails Nixon | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/wariness-urged-on-trip-to-soviet-jewish-womans-leader-fears-naive.html | WARINESS URGED ON TRIP TO SOVIET; Jewish Women's Leader Fears Naive Tourists May Be Used for Propaganda | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/giovanni-papini-author-is-dead-italian-philosopher-75-who-wrote.html | GIOVANNI PAPINI, AUTHOR, IS DEAD; Italian Philosopher, 75, Who Wrote 'Life of Christ,' Won Prize for Study of Dante | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ronan-nyu-dean-is-named-as-deputy-city-administrator-government.html | Ronan, N.Y.U. Dean, Is Named As Deputy City Administrator; Government Expert to Start in $22,500 Job as Aide to Prusse by Sept. 1 N.Y.U. DEAN NAMED TO HIGH CITY POST | True | By Paul Crowell | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/former-admiral-joins-hamilton-watch-staff.html | Former Admiral Joins Hamilton Watch Staff | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/structure-of-matter-is-explored-union-carbide-builds-a-laboratory.html | Structure of Matter Is Explored; Union Carbide Builds a Laboratory for Basic Research | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/marcia-j-porter-will-be-married-west-hartford-girl-fiancee-of.html | MARCIA J. PORTER WILL BE MARRIED; West Hartford Girl Fiancee of Thomas E. Sherer, an Alumnus of Notre Dame | True | Special to The New York Times.John Haley | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/marines-list-three-dead.html | Marines List Three Dead | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/oil-concern-sells-stock.html | Oil Concern Sells Stock | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/border-protest-made-austria-demands-czechs-stop-shooting-innocent.html | BORDER PROTEST MADE; Austria Demands Czechs Stop Shooting Innocent Persons | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/barge-captain-drowns.html | Barge Captain Drowns | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/115-saved-as-flood-sweeps-4h-camp.html | 115 SAVED AS FLOOD SWEEPS 4-H CAMP | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/offerings-light-wheat-advances-futures-up-3-to-3-58-cents-for.html | OFFERINGS LIGHT, WHEAT ADVANCES; Futures Up 3 to 3 5/8 Cents for Week--Far Options in Corn and Soybeans Dip Wheat Offerings Light | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/buchholz-halts-sledge.html | Buchholz Halts Sledge | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/economic-growth-to-slow-in-1956-un-study-finds-inflation-fears.html | Economic Growth to Slow In 1956, U.N. Study Finds; Inflation Fears Revived U.N. SURVEY FINDS LAG IN ECONOMIES Demand Factors Cited | True | By Kathleen McLaughlin Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/bible-conference-begins.html | Bible Conference Begins | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/fijian-faith-cited-in-bronx-sermon-methodist-leader-of-islands.html | FIJIAN FAITH CITED IN BRONX SERMON; Methodist Leader of Islands Commends Native Example of Christianity in Storm | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/jockey-standings.html | Jockey Standings | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/delany-spiked-in-race.html | Delany Spiked in Race | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/miss-crandell-engaged-hanover-nh-girl-will-be-wed-to-donald-phoenix.html | MISS CRANDELL ENGAGED; Hanover, N.H., Girl Will Be Wed to Donald Phoenix | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/democrats-study-connecticut-race-district-meetings-saturday-to-pick.html | DEMOCRATS STUDY CONNECTICUT RACE; District Meetings Saturday to Pick 5 for House and Complete State Ticket G.O.P. Candidate Picked | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/bonus-at-jazz-concert-philharmonic-joins-armstrong-at-stadium-on.html | BONUS AT JAZZ CONCERT; Philharmonic Joins Armstrong at Stadium on Saturday | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nonpilot-flies-bomber-crewman-takes-off-alone-in-b2-talked-down-by.html | NON-PILOT FLIES BOMBER; Crewman Takes Off Alone in B-25-- Talked Down by Base | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-track-squad-scores-in-sweden.html | U.S. TRACK SQUAD SCORES IN SWEDEN | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/hoad-to-remain-amateur.html | Hoad to Remain Amateur | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nevrell-treuhold.html | Nevrell--Treuhold | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nyu-gets-safety-class-grant.html | N.Y.U. Gets Safety Class Grant | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/harry-gruson-72-is-dead-in-toronto.html | HARRY GRUSON, 72, IS DEAD IN TORONTO | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/our-taiwan-pledge-stands.html | OUR TAIWAN PLEDGE STANDS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/books-of-the-times-an-egotistical-profligate-his-flair-for.html | Books of The Times; An Egotistical Profligate His Flair for Manipulation | True | By Orville Prescott | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/john-gordon-90-former-newsman-police-reporter-on-the-times-from.html | JOHN GORDON, 90, FORMER NEWSMAN; Police Reporter on The Times From 1907 to 1941 Dies-- Covered Noted Stories Quit School at 13 | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/2-detectives-win-highest-citation-in-pistol-fight-they-killed-auto.html | 2 DETECTIVES WIN HIGHEST CITATION; In Pistol Fight They Killed Auto Thief--322 Others Honored by Kennedy | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/esquire-four-on-top-von-gontard-shows-way-in-97-defeat-of.html | ESQUIRE FOUR ON TOP; Von Gontard Shows Way in 9-7 Defeat of Brookville | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/city-urged-to-hear-criticism-of-moses.html | CITY URGED TO HEAR CRITICISM OF MOSES | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dutch-treasury-is-nearly-empty-special-authority-to-borrow-from.html | DUTCH TREASURY IS NEARLY EMPTY; Special Authority to Borrow From Central Bank Now Approaches Exhaustion Costly Loan Indicated | True | By Paul Catz Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/restaurant-to-reopen.html | Restaurant to Reopen | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/truaxtraer-coal-co-net-for-year-is-3212518-up-from-previous-2228415.html | TRUAX-TRAER COAL CO.; Net for Year Is $3,212,518, Up From Previous $2,228,415 | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/gop-book-casts-morse-as-villain-oregon-republicans-publish.html | G.O.P. BOOK CASTS MORSE AS VILLAIN; Oregon Republicans Publish 'Documented Record' for Use Against Senator | True | By Lawrence E. Davies Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/norway-sweden-join-in-soviet-polar-study.html | Norway, Sweden Join In Soviet Polar Study | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/wexford-retains-title.html | Wexford Retains Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/howard-smith-wins-pentathlon-honors.html | HOWARD SMITH WINS PENTATHLON HONORS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/millers-snipe-first-johnson-second-in-sea-cliff-sail-for-becker.html | MILLER'S SNIPE FIRST; Johnson Second in Sea Cliff Sail for Becker Trophy | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/news-of-the-advertising-and-marketing-fields-radio-spots-up.html | News of the Advertising and Marketing Fields; Radio Spots Up Magazine Rates Rise Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/a-bad-bill.html | A BAD BILL | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/statue-of-free-press-restored-by-la-prensa.html | Statue of Free Press Restored by La Prensa | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/law-graduate-weds-wilma-van-raalte.html | LAW GRADUATE WEDS WILMA VAN RAALTE | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nye-leads-7-qualifiers.html | Nye Leads 7 Qualifiers | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/jersey-city-apartments-bought.html | Jersey City Apartments Bought | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/power-urged-for-oregon.html | Power Urged for Oregon. | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ship-subsidy-given-american-liberty-to-build-rollon-rolloff-vessels.html | SHIP SUBSIDY GIVEN; American Liberty to Build 'Roll-On, Roll-Off' Vessels | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/writers-to-hear-poet-marianne-moore-to-read-her-verse-at-conference.html | WRITERS TO HEAR POET; Marianne Moore to Read Her Verse at Conference Here | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/cooling-is-spread-to-whole-church-canadian-bishop-preaches-in-st.html | COOLING IS SPREAD TO WHOLE CHURCH; Canadian Bishop Preaches in St. Bartholomew's, Now Fully Air-Conditioned | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/opera-rooted-in-west-ballad-of-baby-doe-sung-in-colorado.html | Opera: Rooted in West; 'Ballad of Baby Doe' Sung in Colorado | True | By Howard Taubman Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/bassettjohnson.html | Bassett--Johnson | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mrs-max-herzberg-dies-former-teacher-in-newark-wife-of-educator-was.html | MRS. MAX HERZBERG DIES; Former Teacher in Newark, Wife of Educator, Was 64 | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/stock-prices-rise-in-zurich-market-brisk-dealing-in-new-york-is.html | STOCK PRICES RISE IN ZURICH MARKET; Brisk Dealing in New York Is Spark--Interhandel Report Also Lends Optimism STOCK PRICES RISE IN ZURICH MARKET | True | By George H. Morison Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/cub-rally-in-9th-tops-braves-106-irvins-grand-slam-decides-adcock.html | CUB RALLY IN 9TH TOPS BRAVES, 10-6; Irvin's Grand Slam Decides --Adcock Connects Twice for Milwaukee Club | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/poll-on-rooftop-parking-plan.html | Poll on Roof-Top Parking Plan | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/air-products-wins-contract.html | Air Products Wins Contract | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/castellotti-auto-first-italian-takes-210mile-grand-prix-at-rouen-in.html | CASTELLOTTI AUTO FIRST; Italian Takes 210-Mile Grand Prix at Rouen in Ferrari | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/youth-killed-in-auto-4-others-hurt-in-crash-at-span-over-shrewsbury.html | YOUTH KILLED IN AUTO; 4 Others Hurt in Crash at Span Over Shrewsbury River | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/16000-without-gas-in-st-louis-strike.html | 16,000 WITHOUT GAS IN ST. LOUIS STRIKE | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/1year-maturities-are-66842257644.html | 1-YEAR MATURITIES ARE $66,842,257,644 | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dye-works-concern-formed.html | Dye Works Concern Formed | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/civil-engineers-pick-5-honorary-membership-will-be-bestowed-in.html | CIVIL ENGINEERS PICK 5; Honorary Membership Will Be Bestowed in October | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/warren-noncommittal-chief-justice-on-way-abroad-keeps-views-to.html | WARREN NONCOMMITTAL; Chief Justice, on Way Abroad Keeps Views to Himself | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/europe-honors-unity-monument-to-it-is-started-dedicated-to.html | EUROPE HONORS UNITY; Monument to It Is Started-- Dedicated to Stresemann | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/code-change-proposed-usc-head-urges-adequate-financial-aid-to.html | CODE CHANGE PROPOSED; U.S.C. Head Urges 'Adequate' Financial Aid to Athletes | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/curran-offers-dewey-suggests-exgovernor-might-run-if-nixon-is-not.html | CURRAN OFFERS DEWEY; Suggests Ex-Governor Might Run if Nixon Is Not Named | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/use-of-fear-explained-regard-it-as-sentinel-and-keep-perspective.html | USE OF FEAR EXPLAINED; Regard It as Sentinel and Keep Perspective, Says Sockman | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/yonkers-ferry-adjusts-to-standard-duck-time.html | Yonkers Ferry Adjusts To Standard Duck Time | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nielsen-beats-ulrich-captures-west-berlin-tennis-mrs-knode-triumphs.html | NIELSEN BEATS ULRICH; Captures West Berlin Tennis --Mrs. Knode Triumphs | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/r-dinzeo-3-others-gain-jumping-final.html | R. D'INZEO, 3 OTHERS GAIN JUMPING FINAL | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/eisenhowers-decision-agonizing-british-say.html | Eisenhower's Decision 'Agonizing,' British Say | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/kidnapped-baby-is-still-missing-nassau-police-sift-even-most.html | KIDNAPPED BABY IS STILL MISSING; Nassau Police Sift Even Most Trivial Clues--Churches Back Mother's Appeal No Contact Since Friday Mother Issues Appeal | True | By Murray Schumach Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/indians-11-in-7th-rout-athletics-173.html | INDIANS 11 IN 7TH ROUT ATHLETICS, 17-3 | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/hiram-college-elects-trustee.html | Hiram College Elects Trustee | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/little-sheba-is-back-sentry-dog-heeds-airmans-call-at-upstate-base.html | LITTLE SHEBA IS BACK; Sentry Dog Heeds Airman's Call at Upstate Base | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/senator-george-cited-unit-of-veterans-votes-him-title-american-of.html | SENATOR GEORGE CITED; Unit of Veterans Votes Him Title 'American of Year' | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/industrial-engineering.html | Industrial Engineering | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/toones-yacht-wins-at-indian-harbor.html | TOONES YACHT WINS AT INDIAN HARBOR | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/continental-oil-aides-named.html | Continental Oil Aides Named | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/116522726-added-for-tax-writeoffs.html | $116,522,726 ADDED FOR TAX WRITE-OFFS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/adirondack-iron-miners-join-in-novena-for-just-and-speedy-end-of.html | Adirondack Iron Miners Join in Novena For 'Just and Speedy' End of Steel Strike | True | By George Dugan Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/tangier-governor-is-named-by-sultan.html | TANGIER GOVERNOR IS NAMED BY SULTAN | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/strong-quakes-jolt-athens.html | Strong Quakes Jolt Athens | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/gomez-sets-back-pittsburgh-111-giants-tie-2-major-league-marks-in.html | GOMEZ SETS BACK PITTSBURGH, 11-1; Giants Tie 2 Major League Marks in Opener--Pirates Beat Worthington, 5-2 Groat's Double Decides Pirates First to Score One Tainted Home Run | True | By Louis Effrat the New York Times (BY ERNEST SISTO) | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/rains-strand-train-alabama-passengers-taken-to-thomasville-by-auto.html | RAINS STRAND TRAIN; Alabama Passengers Taken to Thomasville by Auto | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/gop-giveaway-denied-by-seaton-secretary-of-interior-cites-increase.html | G.O.P. 'GIVE-AWAY' DENIED BY SEATON; Secretary of Interior Cites Increase in Acreage of Public Land System G.O.P. Asks Platform Ideas | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/soroptimists-to-meet-july-29.html | Soroptimists to Meet July 29 | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/buildings-sold-at-project-area-properties-on-beekman-and-gold.html | BUILDINGS SOLD AT PROJECT AREA; Properties on Beekman and Gold Streets Are Near Planned Redevelopment | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dominica-retorts-to-labor-charges.html | DOMINICA RETORTS TO LABOR CHARGES | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/britain-expands-history-of-war-new-volume-shows-vigor-of-churchills.html | BRITAIN EXPANDS HISTORY OF WAR; New Volume Shows Vigor of Churchill's Fight on Invading South France | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/taipei-heartened-by-visit-of-nixon-before-leaving-for-bangkok-he.html | TAIPEI HEARTENED BY VISIT OF NIXON; Before Leaving for Bangkok, He Denies Eisenhower Has Softened on Red China TAIPEI HEARTENED BY VISIT OF NIXON | True | By Henry R. Lieberman Special To The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/phillies-vanquish-brooks-3-to-2-after-9to-2-defeat-by-newcombe.html | Phillies Vanquish Brooks, 3 to 2, After 9-to-2 Defeat by Newcombe; Dodger Pitcher Yields Four Hits in Opener--Double by Jones Wins Afterpiece Ennis Spoils Shutout Newcombe 20--5 on Road The Box Scores | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/n-buchwald-dead-drama-critic-here.html | N. BUCHWALD DEAD; DRAMA CRITIC HERE | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sales-and-mergers-botany-mills-colonial-sand-stone.html | SALES AND MERGERS; Botany Mills Colonial Sand & Stone | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/unit-to-make-study-of-air-raid-signals.html | UNIT TO MAKE STUDY OF AIR RAID SIGNALS | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/exgeneral-is-chairman-of-electronic-products.html | Ex-General Is Chairman Of Electronic Products | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dirksen-plan-opposed-state-bar-association-group-unanimous-on.html | DIRKSEN PLAN OPPOSED; State Bar Association Group Unanimous on Treaty Curb | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/totalisator-buys-building.html | Totalisator Buys Building | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sanders-winner-in-canadian-open-amateur-beats-finsterwald-on-first.html | SANDERS WINNER IN CANADIAN OPEN; Amateur Beats Finsterwald on First Hole of Play-Off After Deadlock at 273 Third Shot in Trap Defender Ties for Ninth | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/state-post-is-filled-nelson-rockefeller-to-head-constitutional.html | STATE POST IS FILLED; Nelson Rockefeller to Head Constitutional Group | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/economics-and-finance-a-monetary-randall-commissionii-a-seasoned.html | ECONOMICS AND FINANCE; A Monetary 'Randall Commission'?--II A Seasoned Proposal Sprout's Rebuke | True | By Edward H. Collins | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/lilliam-poole-duffy-alumna-of-rosemont-engaged-to-francis-matt-2d.html | Lilliam Poole Duffy, Alumna of Rosemont, Engaged to Francis Matt 2d of the Army | True | Special to The New York Times.Henry C. Engels Studio | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/miss-ziske-tallies-221-in-links-victory.html | MISS ZISKE TALLIES 221 IN LINKS VICTORY | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/joyce-baron-married-she-is-bride-in-ossining-of-richard-b-shapiro.html | JOYCE BARON MARRIED; She Is Bride in Ossining of Richard B. Shapiro | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/2500-youths-riot-at-dance-on-coast.html | 2,500 YOUTHS RIOT AT DANCE ON COAST | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/elizabeth-terminal-is-sold-and-relet.html | ELIZABETH TERMINAL IS SOLD AND RE-LET | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/earnings-higher-for-rollsroyce-auto-maker-had-7149430-net-for.html | EARNINGS HIGHER FOR ROLLS-ROYCE; Auto Maker Had $7,149,430 Net for Year-- Operating Income Declined | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/copter-device-ordered-flight-simulator-to-be-used-to-train-army.html | 'COPTER DEVICE ORDERED; Flight Simulator to Be Used to Train Army Pilots | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/stalinism-is-laid-to-naziwest-tie-east-german-review-of-new-red.html | STALINISM IS LAID TO NAZI-WEST 'TIE'; East German Review of New Red Line Says Anti-Soviet Threats Caused Evils | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/red-sox-topple-orioles-90-84-williams-drives-in-1500th-run-boston.html | Red Sox Topple Orioles, 9-0, 8-4; Williams Drives In 1,500th Run; Boston Star, 12th in Majors to Reach Mark, Hits Homer, Double and Two Singles | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/fresh-water-from-sea-is-envisioned-by-1990.html | Fresh Water From Sea Is Envisioned by 1990 | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/cab-chief-denies-fault-is-twas-says-united-pilot-also-had.html | C.A.B. CHIEF DENIES FAULT IS T.W.A.'S; Says United Pilot Also Had Responsibility in Crash-- House Group at Scene Use Helicopters on Trip | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/tribal-lands-open-for-leases.html | Tribal Lands Open for Leases | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/demas-takes-tennis-final.html | Demas Takes Tennis Final | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-reexamines-ties-with-egypt-question-is-whether-cairo-is-a.html | U.S. RE-EXAMINES TIES WITH EGYPT; Question Is Whether Cairo Is a Friendly Neutral or Is Leaning More to Moscow | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/scientists-body-recovered.html | Scientist's Body Recovered | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/security-data-defined-in-eisenhower-order.html | Security Data Defined In Eisenhower Order | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/25000-beclouded-as-security-risks-bar-group-study-cites-us-total.html | 25,000 BECLOUDED AS SECURITY RISKS; Bar Group Study Cites U.S. Total Since 1947 for Both Public and Private Jobs 2 PARTIES SHAPED CURBS Federal Security Programs Took Root Before World War II and Then Grew Overthrow Prohibited Program Is Widened Defense Work Covered | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/more-xrays-for-crandall.html | More X-Rays for Crandall | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/spain-gives-labor-wage-rise-pledge-minister-promises-increase-by.html | SPAIN GIVES LABOR WAGE RISE PLEDGE; Minister Promises Increase by Fall--Orders a Survey of Workers' Complaints Thorough Study Requested Reversal of Policy Cited | True | By Camille M. Cianfarra Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/kay-lab-stock-offered.html | Kay Lab Stock Offered | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/southern-california-and-u-of-california-fined-trojans-barred-from.html | Southern California and U. of California Fined; Trojans Barred From Bowl; COAST GROUP ACTS ON EXCESSIVE AID Two-Year Bowl Ban, Loss of Receipts Plus Fine Will Cost U.S.C. $63,400 Violations Are Studied Must Meet Conditions | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/queen-ends-scottish-visit.html | Queen Ends Scottish Visit | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ban-on-drinking-under-21-is-seen-carlino-tells-tv-panel-state.html | BAN ON DRINKING UNDER 21 IS SEEN; Carlino Tells TV Panel State Should Change Liquor Sales Act at '57 Legislature Many Accidents Reported | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/cockell-gives-up-boxing-before-board-can-meet.html | Cockell Gives Up Boxing Before Board Can Meet | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/steel-users-eye-bleak-situation-last-weeks-production-put-at-11-to.html | STEEL USERS EYE BLEAK SITUATION; Last Week's Production Put at 11 to 12% of Capacity --Long Strike Feared The Auto Picture STEEL USERS EYE BLEAK SITUATION | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/undercover-comfort-for-summer-listed.html | Undercover Comfort For Summer Listed | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/tv-steve-allen-show-margaret-truman-jack-palance-and-don-adams-are.html | TV: Steve Allen Show; Margaret Truman, Jack Palance and Don Adams Are Hampered by Material Whimsy Gone Awry | True | By J.p. Shanley | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/for-travelers.html | For Travelers | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sudan-cabinet-listed-premier-kahlil-also-assumes-defense-post-in.html | SUDAN CABINET LISTED; Premier Kahlil Also Assumes Defense Post in New Regime | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ftc-stepped-up-activity-last-year.html | F.T.C. STEPPED UP ACTIVITY LAST YEAR | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/indian-leader-in-tanganyika.html | Indian Leader in Tanganyika | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sarah-lawrence-alumnae.html | Sarah Lawrence Alumnae | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/miss-wakefield-to-wed-graduate-of-wilson-college-engaged-to-anton.html | MISS WAKEFIELD TO WED; Graduate of Wilson College Engaged to Anton Morton | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/training-foundation-names-new-president.html | Training Foundation Names New President | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/good-works-held-key-to-salvation-priest-at-st-patricks-calls.html | GOOD WORKS HELD KEY TO SALVATION; Priest at St. Patrick's Calls Putting Faith Into Action 'Doing the Will of God' | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/new-streamliners-get-to-albuquerque-for-250th-birthday.html | New Streamliners Get to Albuquerque For 250th Birthday | True | By Robert A. Bedingfield Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-housing-aide-quits-negro-woman-once-ousted-in-dispute-on-racial.html | U.S. HOUSING AIDE QUITS; Negro Woman, Once Ousted, in Dispute on Racial Issue | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/enjoyed-large-sale.html | Enjoyed Large Sale | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dartmouth-tops-goal-alumni-fund-collects-860000-sum-sets-a-record.html | DARTMOUTH TOPS GOAL; Alumni Fund Collects $860,000 --Sum Sets a Record | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/foss-in-dual-role-at-lenox-concert-leads-boston-symphony-and-is.html | FOSS IN DUAL ROLE AT LENOX CONCERT; Leads Boston Symphony and Is Piano Soloist in Bach Work at Tanglewood 'The Unanswered Question' A World Premiere | True | By Edward Downes Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/redlegs-3-in-7th-subdue-cards-32-cincinnati-capitalizes-on-walks.html | REDLEGS' 3 IN 7TH SUBDUE CARDS, 3-2; Cincinnati Capitalizes on Walks, Enabling Nuxhall to Gain Triumph Schmidt Weakens in Seventh Hatton Hits Pinch Single | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/george-jeck-dead-at-81-iowa-democratic-leader-was-excollector-of.html | GEORGE JECK DEAD AT 81; Iowa Democratic Leader Was Ex-Collector of Revenue | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/transport-news-and-notes-truckmen-ask-for-higher-rates-on-parcel.html | Transport News and Notes; Truckmen Ask for Higher Rates on Parcel Post--Sailings to Africa Stepped Up Africa Service Increased Allegheny Asks Extension | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/japan-plans-3-liners-for-san-francisco-run.html | Japan Plans 3 Liners For San Francisco Run | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mrs-lodewyk-jiskoot-has-son.html | Mrs. Lodewyk Jiskoot Has Son | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/magnavox-to-expand-will-build-plant-in-illinois-for-business.html | MAGNAVOX TO EXPAND; Will Build Plant in Illinois for Business Machines Output | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/school-bill-defeat-laid-to-white-house.html | SCHOOL BILL DEFEAT LAID TO WHITE HOUSE | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/isa-kremer-singer-of-folk-songs-69.html | ISA KREMER, SINGER OF FOLK SONGS, 69 | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/gutensteinsalomon.html | Gutenstein--Salomon | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/presidents-aides-plan-strategy-to-eliminate-doubt-he-will-run.html | President's Aides Plan Strategy To Eliminate Doubt He Will Run; PRESIDENT'S AIDES SET ON STRATEGY Press Not Seeing Him Cooper Agrees to Run | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ruhr-may-trade-steel-would-exchange-it-for-scrap-in-strikebound-us.html | RUHR MAY TRADE STEEL; Would Exchange It for Scrap in Strikebound U.S. Market | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/volume-declines-in-ship-charters-business-slumps-to-normal-summer.html | VOLUME DECLINES IN SHIP CHARTERS; Business Slumps to Normal Summer Levels-- Drop in Rates Appears Arrested | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/japanese-plan-sell-american-trend-toward-an-increased-use-of-us.html | JAPANESE PLAN: SELL AMERICAN; Trend Toward an Increased Use of U.S. Advertising Methods Is Noted GOODS ARE IMPROVED Stronger Promotions Slated for Crab Meat, Mandarin Oranges, Silks, Pearls 'Trading Up' Move Cameras Recently Promoted A New Insight in Japan JAPANESE PLAN: SELL AMERICAN Restyling Is Scheduled Exhibits Are Planned | True | By Brendan M. Jones | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/powell-present-for-school-vote.html | Powell Present for School Vote | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/diem-decries-talk-of-threat-by-north.html | DIEM DECRIES TALK OF THREAT BY NORTH | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mrs-mcormick-victor-takes-her-third-aau-diving-championship-in-3.html | MRS. MCORMICK VICTOR; Takes Her Third A.A.U. Diving Championship in 3 Days | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/hotheads-in-palestine.html | HOTHEADS IN PALESTINE | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/lutchkabrooks.html | Lutchka--Brooks | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/columbia-men-to-study-abroad.html | Columbia Men to Study Abroad | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/question-mark-and-betty-race-to-dead-heat-in-luders16-test-latter.html | Question Mark and Betty Race To Dead Heat in Luders-16 Test; Latter Catches Arnold Craft at Finish of Y.R.A. Title Event Off Port Washington --Stardust, Harpoon Among Victors Stardust Squeezes In Wind Kicks Up | True | By Michael Strauss Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/algerians-trap-convoy-french-fight-their-way-out-killing-eight.html | ALGERIANS TRAP CONVOY; French Fight Their Way Out, Killing Eight Rebels | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/troy-to-box-luedee-tonight.html | Troy to Box Luedee Tonight | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/soviet-may-name-new-rome-envoy-italian-paper-reports-move-lays.html | SOVIET MAY NAME NEW ROME ENVOY; Italian Paper Reports Move --Lays Bogomolov Shift to Rift With Togliatti Invitations to Moscow | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/random-notes-from-washington-muskie-is-in-line-for-keynote-spot.html | Random Notes From Washington: Muskie Is in Line for Keynote Spot; Democrats to Choose 2 Men for Honor--Cooper Sends G.O.P. Hopes Barreling Bay State Running Mate? From India to the Wars Pessimism on Pet Project Note to Top Job Seekers Mr. Walter Makes a Quorum Buying Off the Ducks | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/elks-open-convention-governor-and-mayor-welcome-lodge-at-chicago.html | ELKS OPEN CONVENTION; Governor and Mayor Welcome Lodge at Chicago Session | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/giammalva-victor-in-final.html | Giammalva Victor in Final | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/prices-of-cotton-move-narrowly-contracts-ranged-from-up-90-cents-to.html | PRICES OF COTTON MOVE NARROWLY; Contracts Ranged From Up 90 Cents to Down $1.10 at Close of Week. | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/luria-gets-new-af-contract.html | Luria Gets New A.F. Contract | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/backus-tops-world-mark.html | Backus Tops World Mark | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/screen-soviet-import-1905-based-on-gorkys-mother-at-cameo.html | Screen: Soviet Import; '1905,' Based on Gorky's 'Mother,' at Cameo | True | By A.h. Weiler | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/federal-security-program.html | FEDERAL SECURITY PROGRAM | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/stocks-improve-on-london-board-macmillans-optimism-lifts-tone-of.html | STOCKS IMPROVE ON LONDON BOARD; Macmillan's Optimism Lifts Tone of the Market Despite Depressing Labor News INDEX IS 174.9 AT CLOSE Treasury's Conversion Plan for Maturing War Bonds Also Gives Confidence Other Favorable News Labor Redeployment Shell Oil Rises | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/business-bookshelfnew-publications-other-business-books.html | Business Bookshelf--New Publications; OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nato-planes-at-german-show.html | NATO Planes at German Show | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/prometheus-gets-taste-of-lathery-bubble-bath.html | Prometheus Gets Taste Of Lathery Bubble Bath | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/subway-to-show-aircooled-cars-6-on-display-today-will-go-into.html | SUBWAY TO SHOW AIR-COOLED CARS; 6 on Display Today Will Go Into Regular Service Soon—Four Others on Order MUSIC WILL BE PROVIDED 'Squawk Boxes' Will Carry Program of Entertainment With No Commercials Cars Are Brand New No Commercials Planned | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/15-named-to-bow-at-gotham-ball-two-debutantes-and-a-bridetobe.html | 15 NAMED TO BOW AT GOTHAM BALL; Two Debutantes and a Bride-to-Be | True | D'Arlene Studios | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/jet-pilots-body-found-on-peak.html | Jet Pilot's Body Found on Peak | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/child-to-mrs-ot-blackwell.html | Child to Mrs. O.T. Blackwell | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/a-voice-for-liberty-dudley-baldwin-bonsal.html | A Voice For Liberty; Dudley Baldwin Bonsal | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/housing-study-started.html | Housing Study Started | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/few-here-favor-modified-tennis-court-half-of-usual-singles-width.html | FEW HERE FAVOR MODIFIED TENNIS; Court Half of Usual Singles Width Fails to Interest Most Players in Clubs | True | By Clarence Deanthe New York Times | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/meyner-to-reject-skill-games-bill-bases-his-veto-on-its-lack-of.html | MEYNER TO REJECT 'SKILL' GAMES BILL; Bases His Veto on Its Lack of Referendum Required by Jersey Constitution Failure to Provide Referendum Effect of Ruling to Be Defined | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/pen-club-meets-today-london-congress-will-hav-750-delegates.html | P.E.N. CLUB MEETS TODAY; London Congress Will Hav 750 Delegates Attending | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/hungarian-reds-intensify-purging-of-critics-in-party-yugoslav.html | Hungarian Reds Intensify Purging of Critics in Party; Yugoslav Report Says Two More Writers Have Been Ousted for Denunciations of Matyas Rakosi's Leadership REDS OF HUNGARY PURGE 2 WRITERS | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/light-breezes-and-fog-hinder-lisbon-racers.html | Light Breezes and Fog Hinder Lisbon Racers | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/joint-opposition-cautions-turkey-assembly-minority-declares.html | JOINT OPPOSITION CAUTIONS TURKEY; Assembly Minority Declares Menderes Democrats Tend to Totalitarianism | True | By Joseph O. Haff Special To the New York Times.the New York Times | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/order-of-finishes-at-port-washington.html | Order of Finishes at Port Washington | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/130-degrees-on-burning-ship.html | 130 Degrees on Burning Ship | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/a-pair-of-american-girls-describe-life-and-work-as-models-in-paris.html | A Pair of American Girls Describe Life and Work as Models in Paris | True | By Phyllis Levin Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/textile-planning-urged-union-leader-calls-for-curb-on-imports-from.html | TEXTILE PLANNING URGED; Union Leader Calls for Curb on Imports From Japan | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/summary-of-city-bar-study-advising-fewer-us-security-screenings.html | Summary of City Bar Study Advising Fewer U.S. Security Screenings; Section One The Problem Balance and Judgment Urged Section Two The Findings Section Three The Recommendations | True | The New York Times | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/tv-show-july-24-to-honor-waring-chevvy-program-will-mark-band.html | TV SHOW JULY 24 TO HONOR WARING; Chevvy Program Will Mark Band Leader's 40 Years as a Maker of Music Cooper Novel To Be Serialized | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/werksman-trips-hernando.html | Werksman Trips Hernando | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/house-due-to-let-aid-slash-stand-democrats-plan-to-sit-back-while.html | HOUSE DUE TO LET AID SLASH STAND; Democrats Plan to Sit Back While the Administration Presses for Full Funds HOUSE DUE TO LET AID SLASH STAND Civil Rights Action Near | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/theatre-party-planned-dec-4-showing-of-candide-to-aid-interfaith.html | THEATRE PARTY PLANNED; Dec. 4 Showing of 'Candide' to Aid Interfaith Neighbors | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/lefcourt-realty-in-new-control-group-headed-by-aa-rosen-plans-broad.html | LEFCOURT REALTY IN NEW CONTROL; Group Headed by A.A. Rosen Plans Broad Expansion of 30-Year-Old Concern | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-agencies-seek-a-womans-touch-customs-and-immigration-service.html | U.S. AGENCIES SEEK A WOMAN'S TOUCH; Customs and Immigration Service Would Give Help to Atlantic Travelers Would Assist Passengers | True | By Joseph J. Ryan | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/french-studying-moroccan-trade-benefits-of-commerce-with-countries.html | FRENCH STUDYING MOROCCAN TRADE; Benefits of Commerce With Countries in Franc Zone Held Vital to Economy | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/honey-mooners-reach-azores.html | Honey mooners Reach Azores | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/eden-calls-aides-to-act-on-cyprus-new-firm-policy-is-seen.html | EDEN CALLS AIDES TO ACT ON CYPRUS; New Firm Policy Is Seen-- Terrorists Kill Civil Official, His Wife and a Soldier EDEN CALLS AIDES ON CYPRUS ACTION | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/reds-linked-to-film-east-germans-said-to-work-with-french-on.html | REDS LINKED TO FILM; East Germans Said to Work With French on 'Crucible' | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/brief-visit-to-bangkok.html | Brief Visit to Bangkok | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/schwartz-scores-in-state-tennis-defeats-cole-to-gain-fourth.html | SCHWARTZ SCORES IN STATE TENNIS; Defeats Cole to Gain Fourth Round--Tully and Lurie Also Win at Bayside | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/layoffs-from-steel-strike-expected-to-near-100000-price-figures.html | Lay-Offs From Steel Strike Expected to Near 100,000; Price Figures Analyzed MORE TO BE IDLE IN STEEL STRIKE 1955 Profits Highest Hourly Wage Trend | True | By A.h. Raskin | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/land-reform-set-in-kenya-uganda-aims-at-individual-african.html | LAND REFORM SET IN KENYA, UGANDA; Aims at Individual African Ownership and the End of Fragmentation of Plots Protection of Rights | True | By Leonard Ingalls Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/zorovichs-mist-triumphs.html | Zorovich's Mist Triumphs | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/tigers-overcome-chicago-175-86-detroit-collects-36-hits-in-sending.html | TIGERS OVERCOME CHICAGO, 17-5, 8-6; Detroit Collects 36 Hits in Sending Wilson, Pierce of White Sox to Defeat | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/13000-at-stadium-for-italian-night.html | 13,000 AT STADIUM FOR ITALIAN NIGHT | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/miss-eve-sherrerd-engaged-to-marry.html | MISS EVE SHERRERD ENGAGED TO MARRY | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/pennsylvania-vfw-to-meet.html | Pennsylvania V.F.W. to Meet | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/art-commission-asked-council-calls-on-congress-to-create-advisory.html | ART COMMISSION ASKED; Council Calls on Congress to Create Advisory Unit | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/un-chief-in-vienna-hammarskjold-to-be-joined-in-geneva-by-bunche.html | U.N. CHIEF IN VIENNA; Hammarskjold to Be Joined in Geneva by Bunche | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/chess-ends-in-triple-tie-eastman-hook-sepson-post-61-tallies-in.html | CHESS ENDS IN TRIPLE TIE; Eastman, Hook, Sepson Post 6-1 Tallies in Park Test | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/monticello-for-the-birds.html | Monticello For the Birds | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mantle-returns-to-lineup-as-yankees-complete-sweep-of-senators.html | Mantle Returns to Line-Up as Yankees Complete Sweep of Senators' Series; 4 BOMBER HOMERS MARK 8-2 CONTEST Bauer Hits 2 Four-Baggers, Skowron, McDougald Clout One Each for Yankees Mantle Hits Single Skowron Belts No. 6 Yanks Off For Rest | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/ross-to-produce-new-irish-play-he-also-will-direct-quare-fellow-by.html | ROSS TO PRODUCE NEW IRISH PLAY; He Also Will Direct 'Quare Fellow' by Brendan Behan, Who Fought in I.R.A. 'Apple Cart' at Plymouth Pernell Roberts Signed | True | By Louis Calta | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/lard-prices-higher-but-irregularity-marked-the-market-during-past.html | LARD PRICES HIGHER; But Irregularity Marked the Market During Past Week | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/wilkebell-team-gains-golf-final-upsets-bogart-and-brownell-in.html | WILKE-BELL TEAM GAINS GOLF FINAL; Upsets Bogart and Brownell in Anderson Memorial-- Kowal-Bogle Also Win Bell Sinks 30-Footer Stott, Kiersky Bow THE SUMMARIES | True | By Lincoln A. Werden Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/shah-of-iran-in-leningrad.html | Shah of Iran in Leningrad | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/bakery-driver-pensions-new-plan-to-give-union-men-110-monthly-at.html | BAKERY DRIVER PENSIONS; New Plan to Give Union Men $110 Monthly at Age 65 | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/six-million-students.html | SIX MILLION STUDENTS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/skouras-to-visit-soviet-union.html | Skouras to Visit Soviet Union | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/youth-robbed-in-central-park.html | Youth Robbed in Central Park | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/library-exceeds-fund-goal.html | Library Exceeds Fund Goal | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/aetna-finance-stock-placed.html | Aetna Finance Stock Placed | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/books-published-today.html | Books Published Today | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-information-aide-named.html | U.S. Information Aide Named | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nyu-raises-12-to-professor.html | N.Y.U. Raises 12 to Professor | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/uscanadian-harmony-noted.html | U.S.-Canadian Harmony Noted | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/foreign-reds-get-moscow-briefing-belgians-are-latest-believed-to.html | FOREIGN REDS GET MOSCOW BRIEFING; Belgians Are Latest Believed to Discuss Anti-Stalin Line With Soviet Leaders French Statement Published Personnel Shifted | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/aguero-takes-davis-cup-test.html | Aguero Takes Davis Cup Test | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/shrine-pranks-barred-parade-chief-pledges-sane-and-colorful.html | SHRINE PRANKS BARRED; Parade Chief Pledges 'Sane and Colorful' Convention | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/socialists-gaining-in-japanese-vote-for-upper-house-premier.html | SOCIALISTS GAINING IN JAPANESE VOTE FOR UPPER HOUSE; Premier Hatoyama's Party Drops Seats to Leftists on Constitution Issue Contests Complicated SOCIALISTS GAIN IN JAPANESE VOTE | True | By Foster Hailey Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/nato-cultural-parley-set.html | NATO Cultural Parley Set | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/leningrad-jews-hail-us-rabbis-new-york-board-members-stir-emotional.html | LENINGRAD JEWS HAIL U.S. RABBIS; New York Board Members Stir Emotional Scenes at Services in Synagogue | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/about-new-york-9th-regiment-armory-begins-a-new-career-as-film.html | About New York; 9th Regiment Armory Begins a New Career as Film Studio--Clock Tune is Handel's | True | By Meyer Berger | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/meadow-brook-victor-beats-brandywine-piping-rock-in-roundrobin-polo.html | MEADOW BROOK VICTOR; Beats Brandywine, Piping Rock in Round-Robin Polo | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/morse-attacks-wilson.html | Morse Attacks Wilson | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/food-fresh-currants-small-red-berries-noted-for-tartness-are-now-in.html | Food: Fresh Currants; Small Red Berries; Noted for Tartness, Are Now in Season for Few Brief Weeks | True | By June Owen | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/queens-swimmer-lost-vanishes-in-jamaica-bay-jersey-camper-drowns.html | QUEENS SWIMMER LOST; Vanishes in Jamaica Bay-- Jersey Camper Drowns | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/spain-is-studying-protestant-plea-fair-treatment-is-sought-by.html | SPAIN IS STUDYING PROTESTANT PLEA; 'Fair Treatment' Is Sought by Bishops in a Petition Addressed to Franco | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/letters-to-the-times-plight-of-jews-in-russia-hope-expressed-that.html | Letters to The Times; Plight of Jews in Russia Hope Expressed That Khrushchev's Statement Portends Freedom Restoring Fort Clinton WM. ADAMS DELANO, Halting Bomb Tests Damage to Our Prestige Among Nations Believed Involved | True | JUDD L. TELLER.F.E. STANWOOD. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/mayor-commends-citys-area-plan-in-carolina-speech-he-urges-all.html | MAYOR COMMENDS CITY'S AREA PLAN; In Carolina Speech He Urges All Metropolitan Regions to Link Community Aims NOT 'COY' ON PARTY BOOM Receptive to Vice Presidency Race and Says Stevenson Is Choice Over Harriman Urbanization Is Cited Views on Party Convention Geographic Factor MAYOR COMMENDS CITY'S AREA PLAN Candidacy Endorsed | True | By Douglas Dales Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/decorative-plant-elects.html | Decorative Plant Elects | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/moscow-sits-on-the-lid.html | MOSCOW SITS ON THE LID | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/dorothy-neugass-wed-she-is-bride-here-of-gaynor-wangro-commercial.html | DOROTHY NEUGASS WED; She Is Bride Here of Gaynor Wangro, Commercial Artist | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/riverside-race-summaries.html | Riverside Race Summaries | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/japanese-exports-of-portable-radio-sets-to-this-country-soar-as.html | Japanese Exports of Portable Radio Sets To This Country Soar as Prices Plummet | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210728 | B00000600802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sales-plan-urged-for-city-housing-cruise-wants-his-authority-to.html | SALES PLAN URGED FOR CITY HOUSING; Cruise Wants His Authority to Build Apartments, Then Sell to Private Interests Funds Could Be Reused | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/beauties-of-11-nations-candidates-for-miss-universe-arrive-on-way.html | BEAUTIES OF 11 NATIONS; Candidates for Miss Universe Arrive on Way to Coast | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/atom-blast-indicated-japanese-unit-says-shock-followed-hbomb.html | ATOM BLAST INDICATED; Japanese Unit Says Shock Followed H-Bomb Pattern | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/yawl-jada-smallest-craft-in-fleet-wins-long-race-to-tahiti-on.html | Yawl Jada, Smallest Craft in Fleet, Wins Long Race to Tahiti on Corrected Time | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/malayan-tin-workers-strike.html | Malayan Tin Workers Strike | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/14-men-race-miniature-yachts-on-li-pond-for-national-title-small.html | 14 Men Race Miniature Yachts On L.I. Pond for National Title; Small Boatmen Give Up Their Pond to Big Men With Small Boats | True | By Michael James Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/racing-pilot-injured-midget-plane-crashes-during-niagara-falls-air.html | RACING PILOT INJURED; Midget Plane Crashes During Niagara Falls Air Show | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/orr-radio-and-tv-head-elected-vice-president.html | Orr Radio and TV Head Elected Vice President | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/10-putnam-votes-sifted-javits-seeks-to-have-them-stricken-from.html | 10 PUTNAM VOTES SIFTED; Javits Seeks to Have Them Stricken From Registry | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/us-envoy-is-back-in-madrid.html | U.S. Envoy Is Back in Madrid | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/cairo-trade-group-in-london.html | Cairo Trade Group in London | True | Special to The New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/sports-of-the-times-kings-for-a-day-not-a-holdout-ready-reference.html | Sports of The Times; Kings for a Day Not a Holdout Ready Reference World Series Loot | True | By Arthur Daley | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/touche-triumphs-in-fiftymile-sail-potters-sloop-is-overall-victor.html | TOUCHE TRIUMPHS IN FIFTY-MILE SAIL; Potter's Sloop Is Over-All Victor in Riverside Y.C.'s Stratford Shoal Race Start Off Greenwich Point Best Elapsed Time Three-Division Set-Up | True | By Gordon S. White Jr. Special To the New York Times. | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/foreign-policy-scored.html | Foreign Policy Scored | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/moylan-takes-final-in-tristate-tennis.html | MOYLAN TAKES FINAL IN TRI-STATE TENNIS | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-09 | 1956-07-09 | https://www.nytimes.com/1956/07/09/archives/record-to-krivonosov-russian-star-throws-hammer-217-feet-9-inches.html | RECORD TO KRIVONOSOV; Russian Star Throws Hammer 217 Feet 9 Inches | True | | 1984-08-08 | RE0000210728 | B00000600802 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/philadelphia-news-picks-aide.html | Philadelphia News Picks Aide | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sons-of-veterans-elect-head.html | Sons of Veterans Elect Head | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/letters-to-the-times-union-shop-ruling-upheld-court-decision-said.html | Letters to The Times; Union Shop Ruling Upheld Court Decision Said to Accord With Railway Act's Intent Expanding Small Colleges President's Views Praised Origins of Poznan Riots Uprising Believed Spontaneous Act of Desperate Workers Parking Lots in Central Park | True | JACOB J. KAUFMAN,JOHN P. HALSTEAD,CHARLES C. PLATT,ZYGMUNT NAGORSKI Jr.MARION CITRIN. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/lirr-to-speed-commuter-runs-with-new-doublesignal-system-yearlong.html | L.I.R.R. to Speed Commuter Runs With New Double-Signal System; Year-Long Project to Permit Fuller Use of Rails From Jamaica to Hicksville | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-invites-more-germans.html | Soviet Invites More Germans | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/new-sex-hormone-curbs-stillbirth-substance-from-ovaries-of-pregnant.html | NEW SEX HORMONE CURBS STILLBIRTH; Substance From Ovaries of Pregnant Sows May Save 7 of 10 Threatened Babies | True | By William L. Laurence | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/polish-site-picketed-group-protests-the-killing-of-rioters-in.html | POLISH SITE PICKETED; Group Protests the Killing of Rioters in Poznan | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mbeath-posts-69-in-golf-on-coast-palo-alto-man-in-lead-after-first.html | M'BEATH POSTS 69 IN GOLF ON COAST; Palo Alto Man in Lead After First Qualifying Round of Public Links Event | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/320-profit-seen-in-wolfson-deal-sale-of-capital-transit-co-will-add.html | 320% PROFIT SEEN IN WOLFSON DEAL; Sale of Capital Transit Co. Will Add to Gain Already Received From Concern | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/disaster-in-greece.html | DISASTER IN GREECE | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/topics-of-the-times-chowder-clam-manhattan-three-basic-types-use-of.html | Topics of The Times; Chowder Clam Manhattan Three Basic Types Use of Tomatoes Men Know Best | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/address-of-lindemood-shop.html | Address of Lindemood Shop | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/driving-of-piles-for-huge-camden-dock-is-finished.html | Driving of Piles for Huge Camden Dock Is Finished | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/basic-prices-rise-by-01-in-week-increase-in-processed-foods-sends.html | BASIC PRICES RISE BY 0.1% IN WEEK; Increase in Processed Foods Sends Index Up--Costs of Farm Products Off | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/gruenther-rank-urged-president-recommends-he-be-retired-as-full.html | GRUENTHER RANK URGED; President Recommends He Be Retired as Full General | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/steward-lad-first-in-roosevelt-pace.html | STEWARD LAD FIRST IN ROOSEVELT PACE | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/quake-tidal-wave-hit-aegean-at-least-42-dead-in-greek-isles-greek.html | Quake, Tidal Wave Hit Aegean; At Least 42 Dead in Greek Isles; GREEK ISLE AREA STRUCK BY QUAKE Islanders Flee to Fields Sharp Shock in New Zealand | True | By A.c. Sedgwick Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/indianapolis-drivers-lead.html | Indianapolis Drivers Lead | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/stanley-golf-duos-tie-lapidus-catropa-aid-in-cards-of-64-at.html | STANLEY GOLF DUOS TIE; Lapidus, Catropa Aid in Cards of 64 at Westhampton | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sally-d-patterson-engaged-to-marry.html | SALLY D. PATTERSON ENGAGED TO MARRY | True | Bradford Bachrach | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/cut-in-trains-opposed-overflow-crowd-in-rockland-protests-centrals.html | CUT IN TRAINS OPPOSED; Overflow Crowd in Rockland Protests Central's Plan | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bit-of-propeller-rips-viscount-airliner-in-flight-over-michigan.html | Bit of Propeller Rips Viscount Airliner In Flight Over Michigan; Woman Killed | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ftc-chief-here-retires.html | F.T.C. Chief Here Retires | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/water-control-act-is-made-permanent.html | WATER CONTROL ACT IS MADE PERMANENT | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/hope-for-bus-pact-dims-tallahassee-says-plan-to-end-boycott-is.html | HOPE FOR BUS PACT DIMS; Tallahassee Says Plan to End Boycott Is Fairly Hopeless | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/chain-store-sales.html | CHAIN STORE SALES | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/vietnam-chief-refuses-doomed-rebel-clemency.html | Vietnam Chief Refuses Doomed Rebel Clemency | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/argentine-night-held-here.html | Argentine Night Held Here | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/blacklist-study-open-plan-to-hold-closed-hearings-is-dropped-by.html | 'BLACKLIST' STUDY OPEN; Plan to Hold Closed Hearings Is Dropped by House Group | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/prices-irregular-for-commodities-coffee-potatoes-wool-and-copper.html | PRICES IRREGULAR FOR COMMODITIES; Coffee, Potatoes, Wool and Copper Up--Rubber, Lead, Cocoa and Hides Off | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/eisenhower-to-see-congress-chiefs-plans-gettysburg-conference-today.html | EISENHOWER TO SEE CONGRESS CHIEFS; Plans Gettysburg Conference Today With Party Aides on Pending Legislation PRESIDENT TO SEE CONGRESS CHIEFS Works With Adams | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/hope-kansan-quitting-house-after-30-years.html | Hope, Kansan, Quitting House After 30 Years | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wood-field-and-stream-antlerless-hunting-season-is-indicated-in.html | Wood, Field and Stream; Antlerless Hunting Season Is Indicated in State This Year--Too Many Deer | True | By John W. Randolph | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/eisenhower-aidbill-plea.html | Eisenhower Aid-Bill Plea | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/columbia-names-psychiatrist.html | Columbia Names Psychiatrist | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ives-son-may-get-post-reported-a-possible-choice-to-be-member-of.html | IVES SON MAY GET POST; Reported a Possible Choice to Be Member of N.L.R.B. | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/naval-stores.html | NAVAL STORES | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/facts-on-game-today.html | Facts on Game Today | True |  | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/new-member-inducted-on-state-youth-board.html | New Member Inducted On State Youth Board | True | The New York Times | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True |  | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/democrats-pick-clement-to-give-keynote-speech-butler-announces.html | DEMOCRATS PICK CLEMENT TO GIVE KEYNOTE SPEECH; Butler Announces Selection of Tennessee Governor for Convention Role COMPROMISE INDICATED 'Straw Vote' of Eligibles Was Taken--Choice Believed Gain for Stevenson Meeting is Prolonged Hailed by Stevenson CLEMENT CHOSEN KEYNOTE SPEAKER | True | By Richard J.h. Johnston Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/scarponi-outpoints-james.html | Scarponi Outpoints James | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/la-prensas-torch.html | LA PRENSA'S TORCH | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/drama-on-wilson-opens-expresidents-life-traced-in-play-at-staunton.html | DRAMA ON WILSON OPENS; Ex-President's Life Traced in Play at Staunton, Va. | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/associated-food-forms-unit.html | Associated Food Forms Unit | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/twining-heard-on-soviet-air-power.html | Twining Heard on Soviet Air Power | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/clement-very-happy.html | Clement 'Very Happy' | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/senate-eulogizes-barkley-kilgore-legislative-action-put-aside-for.html | SENATE EULOGIZES BARKLEY, KILGORE; Legislative Action Put Aside for Tributes to 2 Members Who Died This Session | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/letters-of-credit-a-look-at-trade-missives-covering-wool-wallabies.html | Letters of Credit; A Look at Trade Missives Covering Wool, Wallabies and Divorce Papers An Antipodal Deal Enter the Acceptance LETTER OF CREDIT UNDER DISCUSSION Divergences Noted A $17,000,000 Letter The Silk Was Fragile | True | By Elizabeth M. Fowler | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/flier-and-wife-die-in-crash.html | Flier and Wife Die in Crash | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bamberger-to-advance-advertising-official.html | Bamberger to Advance Advertising Official | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/speculating-peak-reported-passed-study-shows-margin-trading-has.html | SPECULATING PEAK REPORTED PASSED; Study Shows Margin Trading Has Dropped to 48.5% of Market Volume Institutional Trading Up | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/landslide-suit-begun-father-of-one-of-6-victims-asking-500000.html | LANDSLIDE SUIT BEGUN; Father of One of 6 Victims Asking $500,000 Damages | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dutch-chide-us-on-air-pact-lag-want-present-arrangements-involving.html | DUTCH CHIDE U.S. ON AIR PACT LAG; Want Present Arrangements, Involving Pan American, Replaced by a Treaty Permit to Dutch Temporary Dutch Are 'Disappointed' | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/girl-uses-pistol-in-jewel-holdup-blonde-aids-man-in-seizing-20000.html | GIRL USES PISTOL IN JEWEL HOLD-UP; Blonde Aids Man in Seizing $20,000 in Gems From Third Avenue Shop | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/books-of-the-times-she-develops-odd-characters-cult-of-mithras.html | Books of The Times; She Develops Odd Characters Cult of Mithras Provides Key | True | By Charles Poore | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/70-church-leaders-confer-in-germany.html | 70 CHURCH LEADERS CONFER IN GERMANY | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/charter-revision-blocked-in-japan-hatoyama-government-fails-to-get.html | CHARTER REVISION BLOCKED IN JAPAN; Hatoyama Government Fails to Get Needed Two-Thirds in New Upper House Gain for Socialists Campaign Criticized Red Support Grows | True | By Foster Hailey Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/us-unit-praised-in-mortgage-aid-home-credit-program-has-helped.html | U.S. UNIT PRAISED IN MORTGAGE AID; Home Credit Program Has Helped Thousands to Buy Houses, Builders Find | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/turkey-is-jolted-by-price-control-new-law-to-curb-inflation-spurs.html | TURKEY IS JOLTED BY PRICE CONTROL; New Law to Curb Inflation Spurs Business, but Some Say Reaction Is Coming Penalties Run Heavy | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/defense-secrecy-as-shield-denied-wilson-aide-testifies-it-is-never.html | DEFENSE SECRECY AS 'SHIELD' DENIED; Wilson Aide Testifies It Is Never Used to Conceal Evil but Always to Help U.S. Other Accusations Aim Declared Restricted | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/the-arab-world.html | The Arab World | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/4-brazilians-killed-in-crash.html | 4 Brazilians Killed in Crash | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/queen-hopeful-scores-in-stake-at-arlington.html | Queen Hopeful Scores In Stake at Arlington | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/the-proceedings-in-washington-yesterday-july-9-1956-the-president.html | The Proceedings In Washington; YESTERDAY (July 9, 1956) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY (July 10, 1956) | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/senate-unit-moves-new-customs-bill.html | SENATE UNIT MOVES NEW CUSTOMS BILL | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/king-hairan-shows-way-in-tremont-stakes-at-jamaica-arcaro-triumphs.html | King Hairan Shows Way in Tremont Stakes at Jamaica; ARCARO TRIUMPHS WITH 1-4 FAVORITE Rides King Hairan to Sprint Score-- Gavel Is Next in Jamaica Field of Five Victory is 6th in 9 Races First Start Since Saratoga | True | By Joseph C. Nichols | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/durotest-corp-sales-and-earnings-up-sharply-for-9-months-to-april.html | DURO-TEST CORP.; Sales and Earnings Up Sharply for 9 Months to April 30 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/narcotics-bill-calls-for-death-penalty-death-a-penalty-in-narcotics.html | Narcotics Bill Calls For Death Penalty ; DEATH A PENALTY IN NARCOTICS BILL | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/justice-warren-in-switzerland.html | Justice Warren in Switzerland | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/stengel-plans-to-use-three-lefthanders-against-nation-allstars.html | Stengel Plans to Use Three Left-Handers Against Nation All-Stars Today; AMERICAN PILOT TO START PIERCE Ford and Score Will Follow --Bob Friend to Open for Nationals in Capital Ready for Unexpected Americans Lead, 13--9 New Faces for Nationals | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wage-rise-called-news-guild-goal-toronto-convention-is-also-told-to.html | WAGE RISE CALLED NEWS GUILD GOAL; Toronto Convention Is Also Told to Set Its Sights on Shorter Work Week | True | By Tania Long Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/giltedges-gain-on-london-board-government-bonds-advance-as-much-as.html | GILT-EDGES GAIN ON LONDON BOARD; Government Bonds Advance as Much as $2.02Â¬Â¢ in a Dull Market | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/burmas-loan-bid-is-studied-by-us-washington-is-sympathetic-but.html | BURMA'S LOAN BID IS STUDIED BY U.S.; Washington Is Sympathetic, but Action Awaits Fate of Foreign Funds Bill | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/san-juan-in-narcotics-drive.html | San Juan in Narcotics Drive | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/5th-ave-building-at-28th-st-sold-investors-acquire-26story-office.html | 5TH AVE. BUILDING AT 28TH ST. SOLD; Investors Acquire 26-Story Office Structure-- West 60th St. Deal by School | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/aid-for-tito-praised-returning-us-envoy-calls-it-good-investment.html | AID FOR TITO PRAISED; Returning U.S. Envoy Calls It 'Good Investment' | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/willie-turnesa-malara-get-70s-knollwood-golfers-set-pace-in.html | WILLIE TURNESA, MALARA GET 70'S; Knollwood Golfers Set Pace in Individual, Team Tests in Ike Amateur Tourney | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ge-gets-contracts-air-force-announces-awards-totaling-107540320.html | G.E. GETS CONTRACTS; Air Force Announces Awards Totaling $107,540,320 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/european-coal-steel-community-looks-to-us-for-new-financing.html | European Coal, Steel Community Looks to U.S. for New Financing | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/majors-executive-group-urges-service-time-count-toward-pension.html | Majors' Executive Group Urges Service Time Count Toward Pension; FRICK'S PROPOSAL TO BE PUT TO VOTE Amended Tenure Provision on Ballplayers' Service Will Go Before Joint Meeting Successful Passage Looms Players Favor Change | True | By Roscoe McGowen Special To the New York Times. | | | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/caa-defends-airway-control-calls-us-system-finest-in-the-world5year.html | C.A.A. DEFENDS AIRWAY CONTROL; Calls U.S. System 'Finest in the World'--5-Year Expansion Is Outlined Speed a Big Factor | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/iran-sentences-21-for-sect-murders.html | IRAN SENTENCES 21 FOR SECT MURDERS | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/umpires-topic-a-with-bill-rigney-banished-five-times-giant-pilot-is.html | UMPIRES 'TOPIC A' WITH BILL RIGNEY; Banished Five Times, Giant Pilot Is Not Only One in Favor of a Supervisor More Support Needed Harridge Is Honored | True | By Louis Effrat Special To The New York Times. | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/election-in-japan.html | ELECTION IN JAPAN | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/atlas-mining-plans-philippines-plant.html | ATLAS MINING PLANS PHILIPPINES PLANT | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/misericordia-fund-aides.html | Misericordia Fund Aides | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mme-furtseva-to-visit-britain.html | Mme. Furtseva to Visit Britain | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/coast-conference-action-on-usc-creates-wide-protest-trojans-receive.html | Coast Conference Action on U.S.C. Creates Wide Protest; TROJANS RECEIVE POPULAR SUPPORT Demand Voiced That U.S.C. Quit Coast Circuit After Being Banned and Fined Fine Equivalent of $63,400 Rose Bowl Bans Decried | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/reserve-names-chicago-chief.html | Reserve Names Chicago Chief | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/slight-tremor-in-cuba.html | Slight Tremor in Cuba | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mrs-gabor-fined-50-mother-of-actresses-pays-for-driving-infraction.html | MRS. GABOR FINED $50; Mother of Actresses Pays for Driving Infraction | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/army-expects-to-reach-goal.html | Army Expects to Reach Goal | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-experts-in-india-to-advise-on-building-of-plants-for-heavy.html | SOVIET EXPERTS IN INDIA; To Advise on Building of Plants for Heavy Industry | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/benefit-planned-by-patriotic-unit-theodore-roosevelt-group-to-gain.html | BENEFIT PLANNED BY PATRIOTIC UNIT; Theodore Roosevelt Group to Gain From Performance of 'Sleeping Prince' Nov. 29 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/house-collapses-11-die-in-italy.html | House Collapses, 11 Die in Italy | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/harvard-turns-to-tv-for-lecture-courses.html | Harvard Turns to TV For Lecture Courses | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/city-gets-drenched-by-offandon-rains.html | CITY GETS DRENCHED BY OFF-AND-ON RAINS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/maladjustment-in-big-families.html | Maladjustment In Big Families | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/brownell-step-scored-senator-mansfield-assails-use-of-tv-to-tell-of.html | BROWNELL STEP SCORED; Senator Mansfield Assails Use of TV to Tell of Suit | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/argentina-marks-freedom.html | Argentina Marks Freedom | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/67-crash-victims-buried-in-arizona-350-relatives-friends-and-1500.html | 67 CRASH VICTIMS BURIED IN ARIZONA; 350 Relatives, Friends and 1,500 Other Mourners Attend Joint Service | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/motormen-revise-strike-reasons-fear-that-supervisors-were-to-be.html | MOTORMEN REVISE STRIKE REASONS; Fear That Supervisors Were to Be Trained to Replace Them Is Now Cited RULES NOT CHALLENGED Waldman Indicates a Court Test Over the Authority's 'Violation' of Own Orders Refresher Course Opposed Men Called Strikebreakers | True | By Alexander Feinberg | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/opera-colorado-tosca-young-troupe-heard-at-central-city.html | Opera: Colorado 'Tosca'; Young Troupe Heard at Central City | True | By Howard Taubman Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bayar-greets-nixons.html | Bayar Greets Nixons | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ottawa-policy-stated-st-laurent-bars-recognition-of-chinese-reds.html | OTTAWA POLICY STATED; St. Laurent Bars Recognition of Chinese Reds Now | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dulles-vacation-over.html | Dulles' Vacation Over | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/money.html | Money | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/moscow-in-offer-of-aid-to-greece-economic-and-technical-help-on.html | MOSCOW IN OFFER OF AID TO GREECE; Economic and Technical Help on 'Disinterested' Basis Is Proposed in Pravda Conditions Held Favorable Greeks Still Resentful | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/western-brass-mills-gets-general-manager.html | Western Brass Mills Gets General Manager | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/officer-dies-in-crash-lieut-col-fw-speir-helped-develop-amphibious.html | OFFICER DIES IN CRASH; Lieut. Col. F.W. Speir Helped Develop Amphibious Vehicle | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marciano-injury-could-bh-serious-possible-slipped-spinal-disk-would.html | MARCIANO INJURY COULD BH SERIOUS; Possible Slipped Spinal Disk Would Bar Return to Ring of Retired Champion | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/boy-2-falls-to-his-death.html | Boy, 2, Falls to His Death | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/west-to-reply-to-gromyko.html | West to Reply to Gromyko | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/shortage-feared-an-housewares-if-steel-walkout-lasts-40-days.html | Shortage Feared an Housewares If Steel Walkout Lasts 40 Days; Stainless Steel Short SHORTAGE FEARED FOR HOUSEWARES Makers Are Optimistic | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/2-concerns-to-give-blood-to-red-cross.html | 2 CONCERNS TO GIVE BLOOD TO RED CROSS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-bralower-is-63-63-victor-in-second-round-of-state-tennis.html | Miss Bralower Is 6-3, 6-3 Victor In Second Round of State Tennis | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/42-school-officials-meet-at-columbia.html | 42 SCHOOL OFFICIALS MEET AT COLUMBIA | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/war-assets-bill-gains-in-senate-judiciary-unit-backs-return-of.html | WAR ASSETS BILL GAINS IN SENATE; Judiciary Unit Backs Return of Confiscated Holdings to Former Enemy Owners Lobbyists Active on Bill | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/25year-reign-ends-jadwiga-jedrzejowska-loses-polish-tennis-crown.html | 25-YEAR REIGN ENDS; Jadwiga Jedrzejowska Loses Polish Tennis Crown | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/car-output-lags-slow-time-ahead.html | CAR OUTPUT LAGS; SLOW TIME AHEAD | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/orange-bill-signed-measure-allows-coloring-to-be-added-to-fruit.html | ORANGE BILL SIGNED; Measure Allows Coloring to Be Added to Fruit | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/religion-barred-as-test-in-hiring-probation-aides.html | RELIGION BARRED AS TEST IN HIRING PROBATION AIDES; Anti-Discrimination Hearing Gets Domestic Court Pledge to End Inquiries on Faith Long-Standing Controversy RELIGION BARRED AS COURT JOB TEST Persons and Principles Contention Is Supported | True | By Milton Bracker | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/gop-brightens-convention-book.html | G.O.P. BRIGHTENS CONVENTION BOOK | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/railroad-report.html | RAILROAD REPORT | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/pension-shift-offered-senator-george-proposes-us-aid-disabled-at.html | PENSION SHIFT OFFERED; Senator George Proposes U.S. Aid Disabled at Age 50 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/black-red-and-gold-for-saar.html | Black, Red and Gold for Saar | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/brinks-suspect-dies-in-jail.html | Brink's Suspect Dies in Jail | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/racism-bars-capital-south-africans-told.html | Racism Bars Capital, South Africans Told | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/fire-loss-put-at-million.html | Fire Loss Put at Million | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-denies-shift-of-envoy-in-italy.html | SOVIET DENIES SHIFT OF ENVOY IN ITALY | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/2-israelis-slain-tension-revived-reprisal-warning-to-burns-by.html | 2 ISRAELIS SLAIN; TENSION REVIVED; Reprisal Warning to Burns by Ben-Gurion Is Noted--Iraqi Move Feared Two Factors Involved Washington Loan Bid a Hope Jordanians Charge Raid | True | By Homer Bigart Special To The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ward-industries-unit-names-new-president.html | Ward Industries Unit Names New President | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/41-bartenders-to-retire-after-900-years-on-job.html | 41 Bartenders to Retire After 900 Years on Job | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/scientists-open-eastwest-talks-they-will-survey-possibilities-of.html | SCIENTISTS OPEN EAST-WEST TALKS; They Will Survey Possibilities of Wider Cultural Ties Between the Two Blocs Westerners Cite Difficulty Influx From East Noted | True | By Michael L. Hoffman Special To The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/3-un-study-tours-due-in-soviet-bloc.html | 3 U.N. STUDY TOURS DUE IN SOVIET BLOC | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/treasury-bill-rate-off-issue-of-1600000000-sold-at-interest-of-2387.html | TREASURY BILL RATE OFF; Issue of $1,600,000,000 Sold at Interest of 2.387% | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/artist-ends-life-in-plunge.html | Artist Ends Life in Plunge | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/weinberger-hoax-brings-2-arrests-calls-send-mother-out-twice-to.html | WEINBERGER HOAX BRINGS 2 ARRESTS; Calls Send Mother Out Twice to Ransom Baby--Jobless Men Had Been Drinking Mother to Appear in Court HOAX ON RANSOM BRINGS 2 ARRESTS | True | By Murray Schumach | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dr-van-heuven-goedhart-dies-refugee-commissioner-of-un-dutch.html | Dr. van Heuven Goedhart Dies; Refugee Commissioner of U.N.; Dutch Resistance Leader, 55, Had Been Editor--Office Won Nobel Prize in '54 Center of Controversy | True | Special to The New York Times.The New York Times, 1955 | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/aj-halpern-dead-russian-lawyer-77.html | A.J. HALPERN DEAD; RUSSIAN LAWYER, 77 | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sales-and-mergers-coaticook-textiles-crooks-gap-uranium-mine-gulton.html | SALES AND MERGERS; Coaticook Textiles Crook's Gap Uranium Mine Gulton Industries Shirriff-Horsey, Ltd. White Stag Manufacturing | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/kenneth-s-safe-civic-leader-54-providence-banker-dies-active-in.html | KENNETH S. SAFE, CIVIC LEADER, 54; Providence Banker Dies--Active in Episcopal Church and Hospital Groups | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/conscription-in-germany.html | CONSCRIPTION IN GERMANY | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/child-to-mrs-ja-mccabe-jr.html | Child to Mrs. J.A. McCabe Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/housing-deadlock.html | HOUSING DEADLOCK | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wheat-advances-despite-hedging-recovers-after-losses-at-startoats.html | WHEAT ADVANCES DESPITE HEDGING; Recovers After Losses at Start--Oats and Rye End Day With Gains | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mrs-zimmerman-leads-posts-85-in-state-senior-golf-mrs-herbert.html | MRS. ZIMMERMAN LEADS; Posts 85 in State Senior Golf --Mrs. Herbert Tallies 86 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/commodity-index-up-fridays-level-was-at-882-against-thursdays-881.html | COMMODITY INDEX UP; Friday's Level Was at 88.2, Against Thursday's 88.1 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/oak-ridge-sale-is-set-us-will-dispose-of-housing-and-commercial.html | OAK RIDGE SALE IS SET; U.S. Will Dispose of Housing and Commercial Property | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/plane-crash-victim-has-son.html | Plane Crash Victim Has Son | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/radio-easy-listening-new-wor-program-of-recorded-music-from-studio.html | Radio: Easy Listening; New WOR Program of Recorded 'Music From Studio X' Is Soft and Sweet | True | By J.p. Shanley | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/auto-unit-to-diversify-united-specialties-says-it-is-negotiating.html | AUTO UNIT TO DIVERSIFY; United Specialties Says It Is Negotiating Mergers | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/cowdin-joins-cady-roberts.html | Cowdin Joins Cady, Roberts | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/strikers-to-seek-talks-in-australia.html | STRIKERS TO SEEK TALKS IN AUSTRALIA | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/giants-big-deal-a-good-deal-thanks-to-sami-former-card-called-a.html | Giants' Big Deal a Good Deal, Thanks to Sami; Former Card Called a Real Asset by His New Team-Mates Catcher Hitting Well --Pitchers Like to Work With Him Brandt Not Ready Rigney Is Pleased Angels Signed Sami Never a Dull Moment | True | By Joseph M. Sheehanthe New York Times | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/skill-game-veto-to-be-challenged-jersey-gop-leaders-will-try-to.html | SKILL' GAME VETO TO BE CHALLENGED; Jersey G.O.P. Leaders Will Try to Override Meyner on Legalizing Act DEMOCRATIC AID NEEDED Governor Moves to Forestall a Coalition--Richman Approves Contests Sports Contests Cleared | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/coast-guard-seeks-boat-on-world-trip.html | COAST GUARD SEEKS BOAT ON WORLD TRIP | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/gets-10-years-in-theft-irt-credit-union-treasurer-had-embezzled.html | GETS 10 YEARS IN THEFT; IRT Credit Union Treasurer Had Embezzled $163,000 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/negroes-set-parley-for-south-africans.html | NEGROES SET PARLEY FOR SOUTH AFRICANS | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/store-chain-buys-jersey-site.html | Store Chain Buys Jersey Site | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/status-quo-in-steel.html | STATUS QUO IN STEEL | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/womens-amateur-sept-1722.html | Women's Amateur Sept. 17-22 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mrs-vg-white-jr-has-child.html | Mrs. V.G. White Jr. Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/templer-says-britain-is-firm-despite-cyprus-rebels.html | Templer Says Britain Is Firm Despite Cyprus Rebels | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/10-frenchmen-testing-survival-in-wilderness.html | 10 Frenchmen Testing Survival in Wilderness | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/manufacturer-drowned.html | Manufacturer Drowned | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/phillips-raises-dividend.html | Phillips Raises Dividend | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/utility-report.html | UTILITY REPORT | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-nancy-pyfer-becomes-fiancee-defense-department-aide-to-be-wed.html | MISS NANCY PYFER BECOMES FIANCEE; Defense Department Aide to Be Wed to Lieut. Richard Cleveland of Air Force | True | Special to The New York Times.Harris & Ewing | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/taxexempt-bonds-windsor-conn-wethersfield-conn-oskaloosa-iowa.html | TAX-EXEMPT BONDS; Windsor, Conn. Wethersfield, Conn. Oskaloosa, Iowa | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/president-pleads-for-restoration-of-aid-bill-funds-warns-congress.html | PRESIDENT PLEADS FOR RESTORATION OF AID BILL FUNDS; Warns Congress That Slash Will Injure U.S. Search for Peace With Justice BUT TREND IS TO SAVE Some in G.O.P. Fear Appeal Is Not Strong Enough-- Drive to Adjourn Begins Look to the Senate PRESIDENT PLEADS FOR AID FUND RISE 7 Billions on Hand | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/leases-west-side-block.html | Leases West Side Block | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/the-proceedings-in-the-un-yesterday-july-9-1956-trusteeship-council.html | The Proceedings In the U.N.; YESTERDAY (July 9, 1956) TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (July 10, 1956) GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/community-service-unit-names-drive-chairman.html | Community Service Unit Names Drive Chairman | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/lien-on-post-company-us-files-against-publishers-in-boston-for-back.html | LIEN ON POST COMPANY; U.S. Files Against Publishers in Boston for Back Taxes | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/phone-operators-to-get-wage-rises-pact-gives-18000-in-area-2-to-5.html | PHONE OPERATORS TO GET WAGE RISES; Pact Gives 18,000 in Area $2 to $5 More a Week--Contract Is Last of Eight | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-julia-p-james-becomes-affianced.html | MISS JULIA P. JAMES BECOMES AFFIANCED | True | Hal Phyfe | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-jetliners-fly-next-month-close-look-at-new-tu104-shows-its.html | SOVIET JETLINERS FLY NEXT MONTH; Close Look at New. TU-104 Shows It's Well Equipped if Primly Accoutered Oxygen Masks Are Carried | True | By Hanson W. Baldwin Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/military-areas-scored-interior-aide-says-proposed-reservations-curb.html | MILITARY AREAS SCORED; Interior Aide Says Proposed Reservations Curb Oil Lands | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/goddard-center-to-be-beneficiary-aiding-goddard-neighborhood-center.html | GODDARD CENTER TO BE BENEFICIARY; Aiding Goddard Neighborhood Center | True | Charles Rossl | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/lane-outpoints-dupas-michigan-lightweight-gains-10round-split.html | LANE OUTPOINTS DUPAS; Michigan Lightweight Gains 10-Round Split Verdict | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/honor-to-tennessee.html | 'Honor to Tennessee' | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/jury-fails-to-rule-on-death-of-judge.html | JURY FAILS TO RULE ON DEATH OF JUDGE | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/jamaica-seeks-british-loan.html | Jamaica Seeks British Loan | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bulganin-repeats-stand-on-korea-wars-cause.html | Bulganin Repeats Stand On Korea War's Cause | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/advertising-marketing-promoting-science-campaigns-accounts-people.html | Advertising & Marketing; Promoting Science Campaigns Accounts People | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/my-babu-at-lexington.html | My Babu at Lexington | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dan-river-sets-vote-will-act-on-plan-to-purchase-iselinjefferson.html | DAN RIVER SETS VOTE; Will Act on Plan to Purchase Iselin-Jefferson Stock | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/750000-will-fought-3-charities-object-to-naming-waiter-as-widows.html | $750,000 WILL FOUGHT; 3 Charities Object to Naming Waiter as Widow's Heir | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/nato-aide-joins-collins-radio.html | NATO Aide Joins Collins Radio | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/castel-gandolfo-bill-backed.html | Castel Gandolfo Bill Backed | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/duke-of-edinburgh-inaugurates-parley-on-the-community-problems-in.html | Duke of Edinburgh Inaugurates Parley On the Community Problems in Industry | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/talks-on-defense-to-open-in-madrid-us-spain-and-portugal-to-discuss.html | TALKS ON DEFENSE TO OPEN IN MADRID; U.S., Spain and Portugal to Discuss Problems of Iberian Peninsula | True | By Camille M. Cianfarra Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/curtis-studies-change-publishing-concern-to-vote-on-reorganization.html | CURTIS STUDIES CHANGE; Publishing Concern to Vote on Reorganization Plan | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sidelights-pay-to-order-160907027-tax-trends-steel-before-oil.html | Sidelights; Pay to Order $160,907,027 Tax Trends Steel: Before Oil Records Retail Sales Up Miscellany | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/daughter-to-mrs-jb-angell.html | Daughter to Mrs. J.B. Angell | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/eden-turns-down-bulganin-on-arms-says-unilateral-cuts-in-force-are.html | EDEN TURNS DOWN BULGANIN ON ARMS; Says Unilateral Cuts in Force Are Inadequate to Provide Security World Needs U.N. Results Doubted EDEN TURNS DOWN BULGANIN ON ARMS | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sylvia-f-koller-will-be-married-radcliffe-alumna-is-fiancee-of-f.html | SYLVIA F. KOLLER WILL BE MARRIED; Radcliffe Alumna Is Fiancee of F. Bruce Gerhard Jr., a Geologist in Canada | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/jersey-city-orders-rockandroll-ban.html | JERSEY CITY ORDERS ROCK-AND-ROLL BAN | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/gas-strike-writ-asked-state-seeks-injunction-to-end-st-louis.html | GAS STRIKE WRIT ASKED; State Seeks Injunction to End St. Louis Utility Walkout | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/stocks-advance-4th-straight-day-average-shows-rise-of-236-rails.html | STOCKS ADVANCE 4TH STRAIGHT DAY; Average Shows Rise of 2.36 --Rails Decline-- Volume Remains Unchanged 585 ISSUES UP, 352 OFF Largest Gains Are Scored by Steel, Metal, Motor and Aircraft Shares Standard Brands Leads STOCKS ADVANCE 4TH STRAIGHT DAY | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/homarussell-win-with-bestball-65.html | HOMA-RUSSELL WIN WITH BEST-BALL 65 | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/hanging-debated-by-british-peers-house-of-lords-decision-on-ending.html | HANGING DEBATED BY BRITISH PEERS; House of Lords' Decision on Ending Death Penalty May Affect Chamber's Future Labor Reaction Foreseen | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/liberties-unit-hails-bar-report-on-risks.html | LIBERTIES UNIT HAILS BAR REPORT ON RISKS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/banks-borrow-heavily-loans-obtained-from-reserve-to-offset-outflow.html | BANKS BORROW HEAVILY; Loans Obtained From Reserve to Offset Outflow of Cash | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/seals-drop-joost-name-gordon-pilot.html | SEALS DROP JOOST, NAME GORDON PILOT | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/in-the-nation-a-passage-from-india-to-kentucky-via-gettysburg-change.html | In The Nation; A Passage From India to Kentucky-- Via Gettysburg Changes of Situation and Mind Causes of the Change | True | By Arthur Krock | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bartzen-moylan-gain-morris-fifth-seeded-is-upset-in-western-amateur.html | BARTZEN, MOYLAN GAIN; Morris, Fifth Seeded, Is Upset in Western Amateur Tennis | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/food-relishes-for-cold-cuts-hot-breads-also-help-to-make-the-meal.html | Food: Relishes for Cold Cuts; Hot Breads Also Help to Make the Meal More Delicious Chutneys Are Just as Tasty as They Are With Curries Other Varieties of Chutney | True | By June Owen | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/hospital-releases-zimmer-of-dodgers.html | HOSPITAL RELEASES ZIMMER OF DODGERS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/quakers-say-us-destroyed-mail-house-group-is-told-threat-of-suit.html | QUAKERS SAY U.S. DESTROYED MAIL; House Group Is Told Threat of Suit Forced Post Office to Free Other Peace Tracts House Unit Hears Him | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ottawa-speaker-held-vindicated-prime-minister-dismisses-charges-of.html | OTTAWA SPEAKER HELD VINDICATED; Prime Minister Dismisses Charges of Bias Against Him in Pipeline Debate | True | By Raymond Daniell Special To the New York Times.the New York Times | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sports-of-the-times-twinkling-stars-the-irony-of-it-how-about-campy.html | Sports of The Times; Twinkling Stars The Irony of It How About Campy? Fewer Worries | True | By Arthur Daley | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/bingham-left-871903.html | Bingham Left $871,903 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/franco-declares-soviet-peril-rises-antistalin-drive-is-shift-in.html | FRANCO DECLARES SOVIET PERIL RISES; Anti-Stalin Drive Is Shift in Tactics, Not Aim, Letter to Virginia Editor Says Text of the Letter Army's Role Discussed | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/the-city-calls-dean-ronan.html | THE CITY CALLS DEAN RONAN | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/young-musicians-will-be-soloists-3-teenagers-who-performed-on-wqxr.html | YOUNG MUSICIANS WILL BE SOLOISTS; 3 Teen-Agers Who Performed on WQXR to Appear With Orchestras Next Season | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/insurance-tax-bill-gains.html | Insurance Tax Bill Gains | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/3-on-raft-sailing-ocean-navy-ship-stops-to-provision-adventurers-in.html | 3 ON RAFT SAILING OCEAN; Navy Ship Stops to Provision Adventurers in Atlantic | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marine-midland-has-income-rise-bank-holding-company-sets-operating.html | MARINE MIDLAND HAS INCOME RISE; Bank Holding Company Sets Operating Net for Quarter at $6,002,576 Total OTHER BANK REPORTS Citizens & Southern National Bank, Atlanta, Ga. | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/cotton-acreage-at-70year-low-area-on-july-1-is-estimated-at.html | COTTON ACREAGE AT 70-YEAR LOW; Area on July 1 Is Estimated at 16,962,000, for Drop of 3% From '55 Level 25% BELOW THE AVERAGE A Crop of 13,570,000 Bales Is Indicated, Compared With 14,500,000 Surplus at 14,700,000 Central Belt Progress Good | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/inquiry-completed-on-shotgun-shells.html | INQUIRY COMPLETED ON SHOTGUN SHELLS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/7-french-troops-die-in-algerian-ambush.html | 7 FRENCH TROOPS DIE IN ALGERIAN AMBUSH | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/charles-campbell-utilities-executive.html | CHARLES CAMPBELL, UTILITIES EXECUTIVE | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/city-road-mishaps-rise-6-more-listed-for-last-week-than-for-like.html | CITY ROAD MISHAPS RISE; 6 More Listed for Last Week Than for Like Period in '55 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/pidgeon-to-star-in-crichton-play-film-actor-will-return-here-in-the.html | PIDGEON TO STAR IN CRICHTON PLAY; Film Actor Will Return Here in 'The Happiest Millionaire' After 21-Year Absence A Change of Plans | True | By Sam Zolotow | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/music-gershwin-night-10000-at-stadium-for-26th-annual-event.html | Music: Gershwin Night; 10,000 at Stadium for 26th Annual Event | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/troy-beats-luedee-on-split-vote-here.html | TROY BEATS LUEDEE ON SPLIT VOTE HERE | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/socialists-meet-in-germany-today-plan-to-end-bonn-link-with-nato.html | SOCIALISTS MEET IN GERMANY TODAY; Plan to End Bonn Link With NATO Key Topic on Agenda of 7th Post-War Congress Independent Voters Sought | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/zinc-shipments-slide-auto-slump-steel-situation-affect-figures-for.html | ZINC SHIPMENTS SLIDE; Auto Slump, Steel Situation Affect Figures for June | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/elks-elect-fl-bohn-ohioan-is-named-in-first-competitive-test-in-29.html | ELKS ELECT F.L. BOHN; Ohioan Is Named in First Competitive Test in 29 Years | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/work-of-moderns-played-at-lenox-songs-by-epstein-and-string.html | WORK OF MODERNS PLAYED AT LENOX; Songs by Epstein and 'String Serenade' by Weber Among Selections at Festival Strong Appeal in Songs | True | By Edward Downes Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/nashuas-129-tops-handicap-imposts-needles-is-withdrawn-from.html | NASHUA'S 129 TOPS HANDICAP IMPOSTS; Needles Is Withdrawn From Monmouth Race Saturday --Happy Princess Wins Next Start Aug. 18 Jet Action at 115 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/lehman-step-raises-some-doubt-about-race-for-new-senate-term-his.html | Lehman Step Raises Some Doubt About Race for New Senate Term; His Declaration of a Place on Platform Committee Worries Democrats LEHMAN RAISES ELECTION DOUBT In 9 State Campaigns 2 SEEK NEW YORK VOTES Both Stevenson and Kefauver Write to Party Delegates | True | By Leo Egan | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/brownforman-increases-sales-distillers-report-98-gain-for-yearnet.html | BROWN-FORMAN INCREASES SALES; Distillers Report 9.8 % Gain for Year--Net Earnings Rise to $2,939,886 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/thirsty-camel-swings-ashore-here.html | Thirsty Camel Swings Ashore Here | True | The New York Times | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/new-issues-today-total-90000000-industrial-common-stock-and-utility.html | NEW ISSUES TODAY TOTAL $90,000,000; Industrial Common Stock and Utility Debentures to Be Offered Sperry Rand Tennessee Gas Transmission Yale & Towne Consolidated Diesel Electric | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/military-bases-backed-white-house-gets-21-billion-bill-for.html | MILITARY BASES BACKED; White House Gets 2.1 Billion Bill for Construction | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/boy-15-nets-bicycle-its-prize-for-catching-days-biggest-fish-in.html | BOY, 15, NETS BICYCLE; It's Prize for Catching Day's Biggest Fish in Contest | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/james-j-clothier-philadelphia-jurist.html | JAMES J. CLOTHIER, PHILADELPHIA JURIST | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/hari-g-govil-indian-leader-here-dies-expert-on-printing-of-hindi.html | Hari G. Govil, Indian Leader Here, Dies; Expert on Printing of Hindi Language | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/musicians-to-get-apollo-figurines-recording-industry-awards.html | MUSICIANS TO GET APOLLO FIGURINES; Recording Awards Patterned on Oscar, Tony and Emmy-- 10 Named | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/tv-series-to-have-michener-as-host-adventures-based-on-south.html | TV SERIES TO HAVE MICHENER AS HOST; Adventures Based on South Pacific Legends Will Be Introduced by Novelist Warner Brothers Signs Two | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/radiator-kills-girl-9-two-accused-of-throwing-it-from-5thfloor.html | RADIATOR KILLS GIRL, 9; Two Accused of Throwing It From 5th-Floor Window | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/copper-is-cut-6c-by-phelps-dodge-big-producer-slashes-price-to-40.html | COPPER IS CUT 6C BY PHELPS DODGE; Big Producer Slashes Price to 40 Cents a Pound as World Need Lessens Supply Up, Demand Off | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/steel-output-cut-by-strike-to-123.html | STEEL OUTPUT CUT BY STRIKE TO 12.3% | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/troth-announced-of-miss-cantwell-exaide-with-state-health.html | TROTH ANNOUNCED OF MISS CANTWELL; Ex-Aide With State Health Department to Be Bride of Dr. Moye Freymann | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/4-sentenced-in-blasts-were-convicted-of-conspiracy-in-southern.html | 4 SENTENCED IN BLASTS; Were Convicted of Conspiracy in Southern Phone Strike | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/2-more-jurists-of-suffolk-silent-as-state-charges-ticket-fixing.html | 2 More Jurists of Suffolk Silent As State Charges Ticket Fixing | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/stassen-asserts-he-or-warren-can-win.html | STASSEN ASSERTS HE OR WARREN CAN WIN | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/just-one-break.html | JUST ONE BREAK | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/concert-is-given-at-canadian-fete-glenn-gould-is-piano-soloist.html | CONCERT IS GIVEN AT CANADIAN FETE; Glenn Gould Is Piano Soloist, Conductor and Annotator of Program at Stratford Analyzes Dodecaphonists | True | By Ross Parmenter Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-stops-jamming-permits-russians-to-listen-to-british.html | SOVIET STOPS JAMMING; Permits Russians to Listen to British Broadcasts | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/drop-in-tea-offers-expected.html | Drop in Tea Offers Expected | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/false-aid-claims-curbed.html | False Aid Claims Curbed | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/russia-picks-soccer-team.html | Russia Picks Soccer Team | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/un-economic-talks-started-in-geneva.html | U.N. ECONOMIC TALKS STARTED IN GENEVA | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/dime-bank-to-adopt-electronic-books.html | DIME BANK TO ADOPT ELECTRONIC 'BOOKS' | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wrcatv-to-offer-more-movie-fare-station-will-show-firstrun-feature.html | WRCA-TV TO OFFER MORE MOVIE FARE; Station Will Show First-Run Feature Films on Regular Basis--Director Named | True | RICHARD F. SHEPARD | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/southern-railway-promotes.html | Southern Railway Promotes | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/missiles-school-begun-navy-starts-work-on-project-in-norfolk-to-aid.html | MISSILES SCHOOL BEGUN; Navy Starts Work on Project in Norfolk to Aid Training | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-kellems-to-run-incorporates-a-new-party-for-connecticut-senate.html | MISS KELLEMS TO RUN; Incorporates a New Party for Connecticut Senate Race | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/jersey-acts-on-rent-senate-passes-bill-to-let-30-cities-extend.html | JERSEY ACTS ON RENT; Senate Passes Bill to Let 30 Cities Extend Control | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/us-court-recesses-threejudge-panel-in-virginia-school-case-may.html | U.S. COURT RECESSES; Three-Judge Panel in Virginia School Case May Dissolve | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/moore-reading-to-be-july-16.html | Moore Reading to Be July 16 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mgm-to-undergo-an-economy-drive-schary-tells-staff-meeting-that-era.html | M-G-M TO UNDERGO AN ECONOMY DRIVE; Schary Tells Staff Meeting That Era of Pictures for 'Bigness' Sake' Is Ending Nina Foch to Play Queen | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/new-class-at-air-academy.html | New Class at Air Academy | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/unions-in-britain-urge-auto-strike-labor-leaders-ask-walkout-to.html | UNIONS IN BRITAIN URGE AUTO STRIKE; Labor Leaders Ask Walkout to Protest Against Spread of Lay-Offs in Industry Strike July 23 Proposed Concerns Blame High Taxes | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/july-jury-trials-get-a-poor-start-justices-voice-impatience-over.html | JULY JURY TRIALS GET A POOR START; Justices Voice Impatience Over Lack of Progress on Clearing Court Calendars Justice Deplores 'Folly' | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/agency-is-formed-for-joined-fleet-unit-to-coordinate-combined-ships.html | AGENCY IS FORMED FOR JOINED FLEET; Unit to Coordinate Combined Ships of States Marine and Isthmian Lines | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/harriman-plans-trip-to-visit-midwest-and-west-in-bid-for-nomination.html | HARRIMAN PLANS TRIP; To Visit Midwest and West in Bid for Nomination | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/michigan-man-to-direct-wilson-fellowship-plan.html | Michigan Man to Direct Wilson Fellowship Plan | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/would-limit-contracts.html | Would Limit Contracts | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/israeli-school-in-plea-weizmann-institute-seeking-5000000-more-for.html | ISRAELI SCHOOL IN PLEA; Weizmann Institute Seeking $5,000,000 More for 4 Years | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/to-design-plant-for-celotex.html | To Design Plant for Celotex | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wisconsin-cards-stanford.html | Wisconsin Cards Stanford | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/auto-field-is-aim-of-trust-studies-justice-aide-informs-house-group.html | AUTO FIELD IS AIM OF TRUST STUDIES; Justice Aide Informs House Group That G.M. and Ford Are Under Investigation | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/plant-site-is-acquired-allied-chemical-buys-tract-of-119-acres-at.html | PLANT SITE IS ACQUIRED; Allied Chemical Buys Tract of 119 Acres at Elizabeth | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/company-assets-up-2000000000-gains-shown-for-quarter-in-spite-of-in.html | COMPANY ASSETS UP $2,000,000,000; Gains Shown for Quarter in Spite of Inventory Rise and Higher Taxes | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/old-220-chugs-its-last.html | Old 220 Chugs Its Last | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/tunisia-is-likely-to-get-us-grain-sanction-of-france-is-said-to.html | TUNISIA IS LIKELY TO GET U.S. GRAIN; Sanction of France Is Said to Have Been Given for Shipping of Wheat | True | By Henry Giniger Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/director-of-city-center-and-husband-continue-activities-in-diverse.html | Director of City Center and Husband Continue Activities in Diverse Areas; Jean Dalrymple: Army Wife and Play Producer | True | By Faith Corriganthe New York Times Studio (BY EDWARD HERMAN) | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/honduras-regime-exiles-three-foes.html | HONDURAS REGIME EXILES THREE FOES | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/city-loses-appeal-to-sell-land-around-old-neponsit-hospital.html | City Loses Appeal to Sell Land Around Old Neponsit Hospital | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mayor-of-rome-again-senator-tupini-elected-for-second-time-in-week.html | MAYOR OF ROME AGAIN; Senator Tupini Elected for Second Time in Week | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/cotton-declines-by-7-to-19-points-futures-plummet-following.html | COTTON DECLINES BY 7 TO 19 POINTS; Futures Plummet Following Publication of Federal Acreage Estimate | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/meadows-signs-with-colts.html | Meadows Signs With Colts | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/german-link-to-movie-denied.html | German Link to Movie Denied | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/britons-change-party-two-exmps-among-three-who-join-laborites.html | BRITONS CHANGE PARTY; Two Ex-M.P.'s Among Three Who Join Laborites | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/employment-hits-665-million-peak-summer-workers-account-for-most-of.html | EMPLOYMENT HITS 66.5 MILLION PEAK; Summer Workers Account for Most of Increase--Rise in Manufacturing Lags EMPLOYMENT HITS 66.5 MILLION PEAK Work Week Longer | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/chandler-plans-tour-says-democrats-in-other-states-wish-addresses.html | CHANDLER PLANS TOUR; Says Democrats in Other States Wish Addresses by Him | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/record-set-in-may-by-exports-of-us.html | RECORD SET IN MAY BY EXPORTS OF U.S. | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/furniture-show-has-good-orders-exhibitors-in-city-pleasantly.html | FURNITURE SHOW HAS GOOD ORDERS; Exhibitors in City Pleasantly Surprised at Substantial Flurry of Purchasing Early Delivery Promised FURNITURE SHOW HAS GOOD ORDERS | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mediators-seek-new-steel-talks-hope-is-reported-meeting-to-end.html | MEDIATORS SEEK NEW STEEL TALKS; Hope Is Reported Meeting to End Nine-Day Strike Will Be Held This Week Both Sides Firm Ore Supplies Grow | True | By A.h. Raskin | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/text-of-reply-by-eden.html | TEXT OF REPLY BY EDEN | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/new-york-and-new-jersey-delay-75000000-toll-road-issues.html | New York and New Jersey Delay $75,000,000 Toll Road Issues | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/spanish-group-is-irked-protestant-leaders-decry-baring-of-plea-to.html | SPANISH GROUP IS IRKED; Protestant Leaders Decry Baring of Plea to Franco | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/transport-news-of-interest-here-ica-is-denied-its-request-for-fleet.html | TRANSPORT NEWS OF INTEREST HERE; I.C.A. Is Denied Its Request for Fleet of Laid-Up Ships -- Oil Hearings Open Arbitration on Tankers Charter Bids Asked Largest Tanker Launched | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/2-governors-favor-liquor-law-change.html | 2 GOVERNORS FAVOR LIQUOR LAW CHANGE | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/nam-lauds-union-for-niagara-stand.html | N.A.M. LAUDS UNION FOR NIAGARA STAND | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/senate-unit-approves-hansen.html | Senate Unit Approves Hansen | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/6-aircooled-cars-are-tested-on-irt-transit-authority-shows-the.html | 6 AIR-COOLED CARS ARE TESTED ON IRT; Transit Authority Shows the Subway of the Future | True | By Ralph Katzthe New York Times (BY FRED J. SASS) | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/nine-red-bankers-sit-with-capitalists-here-hear-us-aide-tell-of.html | Nine Red Bankers Sit With Capitalists Here; Hear U.S. Aide Tell of Soviet Threat to Economy of West 9 RED BANKERS SIT WITH CAPITALISTS | True | By Harrison E. Salisbury Special To the New York Times.the New York Times | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/farm-prices-advance-chicago-reserve-board-notes-11-gain-since.html | FARM PRICES ADVANCE; Chicago Reserve Board Notes 11% Gain Since December | True | Special to The New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/richard-glendon-crew-coach-dead-rowing-instructor-at-navy-and.html | RICHARD GLENDON, CREW COACH, DEAD; Rowing Instructor at Navy and Columbia Until 1931 Led Olympic Champions Came From Deep Water | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/a-pair-of-masterminds-casey-stengel-and-walter-alston-men-in-the.html | A Pair of Masterminds; Casey Stengel and Walter Alston Men in the News An Intuitive Strategist Struck Out in Debut No Stranger to Players | True | | 1984-08-08 | RE0000210729 | B00000600803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/news-about-a-kidnapping-may-cause-undue-anxiety.html | News About a Kidnapping May Cause Undue Anxiety | True | By Dorothy Barclay | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/debt-ceiling-raised-president-signs-bill-setting-sum-at.html | DEBT CEILING RAISED; President Signs Bill Setting Sum at $278,000,000,000 | True | | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-10 | 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/nixon-declares-soviet-aid-is-rope-around-the-neck-nixon-tells.html | Nixon Declares Soviet Aid Is Rope Around the Neck'; Nixon Tells Pakistanis Soviet Aid Means 'a Rope Around the Neck' | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210729 | B00000600803 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/books-of-the-times-home-furnishings-improvised-dogs-rescues.html | Books of The Times; Home Furnishings Improvised Dog's Rescues Dramatic | True | By Orville Prescottdrawing By Carl Burge | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tv-show-slated-on-perle-mesta-life-story-of-former-envoy-to.html | TV SHOW SLATED ON PERLE MESTA; Life Story of Former Envoy to Luxembourg to Be Seen on C.B.S. 'Playhouse 90' Warner Brothers' Plans | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/council-stresses-basic-education-aim-of-new-group-of-100-is-more.html | COUNCIL STRESSES BASIC EDUCATION; Aim of New Group of 100 Is More Effective Training of Teachers and Pupils Other Founders Listed 'Effective Teachers' the Aim | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/film-monopoly-charged.html | Film Monopoly Charged | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/squabbling-council-hails-tennis-stars.html | SQUABBLING COUNCIL HAILS TENNIS STARS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/german-reds-map-us-spies-trials-aide-of-grotewohl-declares-suspects.html | GERMAN REDS MAP U.S. 'SPIES TRIALS; Aide of Grotewohl Declares Suspects Are Connected With Rioting in Poznan Public Trial Is Planned 'Agents' Said to Surrender | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mrs-freeman-victor-takes-gross-prize-with-a-75-in-golf-at-garden.html | MRS. FREEMAN VICTOR; Takes Gross Prize With a 75 in Golf at Garden City | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/lotion-to-hold-setting.html | Lotion to Hold Setting | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/excerpts-from-the-editorial-comments-on-the-presidents-candidacy.html | Excerpts From the Editorial Comments on the President's Candidacy; East NEW YORK Good News From Gettysburg Record on 'Plus' Side Enthusiasm Remains High PHILADELPHIA Esteem and Affection An Element of Doubt A Highly Effective Job BOSTON BUFFALO Mr. Stevenson's 'Delight' PITTSBURGH A Matter of Record PROVIDENCE Question of Health South ATLANTA The Cost of Absence CHATTANOOGA An Onerous Decision LOUISVILLE Practical and Political WASHINGTON Breaking News in Stages Heath Grows as Issue BALTIMORE Two Kinds of Satisfaction Midwest CHICAGO Reputation for Integrity Best Judge of Condition KANSAS CITY, MO. Nixon as Running Mate CLEVELAND End of the Uncertainty DES MOINES Still Campaign Issue SALT LAKE CITY The Casual Approach ST. LOUIS In Hearts of Nation West SAN FRANCISCO An Optimistic View LOS ANGELES Expectation Is Fulfilled | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/along-local-fairways-ross-urges-high-schools-to-give-golf.html | Along Local Fairways; Ross Urges High Schools to Give Golf Instruction Playing the Long Irons Golfers From Kenya Everything Except Television A Happy Ending A Poughkeepsie Trio | True | By Lincoln A. Werden | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/alexander-hyde-composer-was-58-song-writer-and-author-of-books-on.html | ALEXANDER HYDE, COMPOSER, WAS 58; Song Writer and Author of Books on Music Is Dead-- Movie Editor on Coast Led Band in Navy | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/unit-for-tb-to-be-sold-trudeau-sanatorium-at-saranac-lake-closed-in.html | UNIT FOR TB TO BE SOLD; Trudeau Sanatorium at Saranac Lake Closed in Late 1954 | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/housing-notes-sold-to-new-york-bank.html | HOUSING NOTES SOLD TO NEW YORK BANK | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/us-borax-to-pay-dividend-of-15c-newly-formed-company-sets-sept-15.html | U.S. BORAX TO PAY DIVIDEND OF 15C; Newly Formed Company Sets Sept. 15 for Its Payment on Common OTHER DIVIDEND NEWS Adams Express Company American International Company | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/congress-action-awaited.html | Congress Action Awaited | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/miss-bromleys-troth-daughter-of-british-admiral-fiancee-of-john.html | MISS BROMLEY'S TROTH; Daughter of British Admiral Fiancee of John Franco Jr. | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/navy-improves-missile-with-nuclear-warhead.html | Navy Improves Missile With Nuclear Warhead | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mbeath-tallies-141-to-top-field-gains-medal-in-public-links.html | M'BEATH TALLIES 141 TO TOP FIELD; Gains Medal in Public Links Golf--Memphis Team Wins Laurels in Team Play THE LEADING QUALIFIERS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/sports-of-the-times-sprinkled-with-stardust-short-circuit-short.html | Sports of The Times; Sprinkled With Stardust Short Circuit Short Changed No Undershift | True | By Arthur Daley | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/police-to-attend-a-kidnap-school-2500-detectives-will-study.html | POLICE TO ATTEND A KIDNAP SCHOOL; 2,500 Detectives Will Study Investigation Techniques --Course Begins Today | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mary-reifer-wed-in-zurich.html | Mary Reifer Wed in Zurich | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/hunting-not-a-war-role-military-on-reservations-face-need-to-get.html | HUNTING NOT A WAR ROLE; Military on Reservations Face Need to Get Licenses | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/letters-to-the-times-effects-of-steel-strike-new-wageprice-spiral.html | Letters to The Times; Effects of Steel Strike New Wage-Price Spiral Feared as Result of Increases Democrats Viewed as Winners Tax Aid for Handicapped Passage of Keogh Bill to Permit Deductions for Disabled Urged Robert Moses Backed | | nomic troubles. PHILIP CORTNEY.A DEMOCRAT WHO VOTED FOR WILLIAM J. BRYAN IN 1896.BERNARD BERKOWITZ,PAUL HOLLISTER. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pier-vote-threat-upsets-industry-move-by-aflcio-could-stir-new.html | PIER VOTE THREAT UPSETS INDUSTRY; Move by A.F.L.-C.I.O. Could Stir New Labor Trouble, Shipping Men Fear Uncertainties Are Cited Abandonment Denied | True | By Jacques Nevard | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/auto-curbs-opposed-weeks-says-industry-has-taken-steps-to-aid.html | AUTO CURBS OPPOSED; Weeks Says Industry Has Taken Steps to Aid Dealers | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/son-to-the-norman-dello-joio.html | Son to the Norman Dello Joio | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/transport-news-and-notes-bid-to-build-a-second-superliner-to-be.html | Transport News and Notes; Bid to Build a Second Superliner to Be Aired Today--Huge Tanker Launched Supertanker Launched Capital Buys Viscounts Delta Pact Is Let | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/convair-to-erect-big-missile-plant.html | CONVAIR TO ERECT BIG MISSILE PLANT | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/casco-products-corp-names-vice-president.html | Casco Products Corp. Names Vice President | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/colombia-scored-on-dollar-debts-business-group-here-says-nation.html | COLOMBIA SCORED ON DOLLAR DEBTS; Business Group Here Says Nation Plans 'Freeze' on Import Arrears Freeze" Now Expected | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/rubber-stocks-off-since-first-of-year.html | RUBBER STOCKS OFF SINCE FIRST OF YEAR | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/us-and-red-china-enter-12th-month-of-parleys-on-release-of.html | U.S. and Red China Enter 12th Month Of Parleys on Release of Americans | True | By Michael L. Hoffman Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eveleigh-nash-83-founded-magazine.html | EVELEIGH NASH, 83, FOUNDED MAGAZINE | True | Special To The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/is-the-city-in-a-hurricane-path-no-evidence-of-it-christie-says.html | Is the City in a Hurricane Path? No Evidence of It, Christie Says; Weatherman Finds It Is Too Early to Tell if Storms Will Hit Area This Year-- System Of Warnings Is Outlined | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/david-thaw-sings-at-festival.html | David Thaw Sings at Festival | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/twining-warns-congress-of-new-soviet-weapons-general-found-russia.html | Twining Warns Congress Of New Soviet Weapons; General Found Russia Gaining in Air Design but Not Yet Ahead of U.S.-- Fears a 'Scientific Breakthrough' TWINING EXPECTS NEW SOVIET ARMS Plenty of Scientists Wide Vriety of Planes | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tax-inquiry-voted-special-house-unit-to-study-operation-of-us-laws.html | TAX INQUIRY VOTED; Special House Unit to Study Operation of U.S. Laws | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/soviet-frees-leading-scientist-from-stalinera-confinement-scientist.html | Soviet Frees Leading Scientist From Stalin-Era Confinement; SCIENTIST CURBED BY STALIN IS FREE | True | By Harrison E.s. Salisbury | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pan-american-officer-named.html | Pan American Officer Named | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/city-to-test-asphalt-2-types-to-be-tried-on-west-side-highways.html | CITY TO TEST ASPHALT; 2 Types to Be Tried on West Side Highway's Blocks | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/yugoslavs-use-us-aid-will-spend-13000000-for-housing-construction.html | YUGOSLAVS USE U.S. AID; Will Spend $13,000,000 for Housing Construction | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/4day-convention-expected-by-gop.html | 4-DAY CONVENTION EXPECTED BY G.O.P. | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/u-s-golfer-put-out-in-french-open-play.html | U. S. GOLFER PUT OUT IN FRENCH OPEN PLAY | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/3-on-scaffold-plunge-to-death.html | 3 on Scaffold Plunge to Death | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/gp-dixon-dead-was-it-t-aide-exvice-president-official-of.html | G.P. DIXON DEAD; WAS I.T. & T. AIDE; Ex-Vice President, Official of Communications Group, Had Been Signal Officer Served in Air Forces | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/aldisa-freeman-engaged-to-wed-wellesley-student-fiancee-of-ensign.html | ALDISA FREEMAN ENGAGED TO WED; Wellesley Student Fiancee of Ensign John G. Gunnell, U.S.N.R., Tufts Alumnus | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/about-new-york-orchid-raising-a-thriving-hobby-for-many-in.html | About New York; Orchid Raising a Thriving Hobby for Many in Manhattan Flats--Harbor Islands Grow | True | By Meyer Berger | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pitt-quits-philco.html | Pitt Quits Philco | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/timmerman-supported-long-coleman-and-russell-concur-on-southern.html | TIMMERMAN SUPPORTED; Long, Coleman and Russell Concur on Southern Unity | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nixon-not-a-topic-president-and-republican-congressional-leaders.html | NIXON NOT A TOPIC; President and Republican Congressional Leaders Meet in Gettysburg | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/president-draws-harriman-attack-governor-says-eisenhower-took-no.html | PRESIDENT DRAWS HARRIMAN ATTACK; Governor Says Eisenhower Took No Measures to Avert Steel Strike | True | By Leo Egan Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/meyner-pushing-games-bill-fight-warns-jersey-legislature-not-to-try.html | MEYNER PUSHING GAMES BILL FIGHT; Warns Jersey Legislature Not to Try to Override His Veto of Measure VOTE SET FOR MONDAY, Publicly Republicans Voice Confidence, but They Are Believed to Have Doubts How Parties Line Up | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/oil-concern-buys-cuban-hotel.html | Oil Concern Buys Cuban Hotel | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pole-denies-executions.html | Pole Denies Executions | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/lords-turn-down-antihanging-bill-vote-means-death-penalty-will-stay.html | LORDS TURN DOWN ANTI-HANGING BILL; Vote Means Death Penalty Will Stay at Least Year LORDS TURN DOWN ANTI-HANGING BILL | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mrs-herbert-retains-state-senior-golf-laurels-purchase-player-first.html | Mrs. Herbert Retains State Senior Golf Laurels; PURCHASE PLAYER FIRST BY 8 SHOTS Mrs. Herbert's 170 Wins--Sylvia Mauryey Gets 77 for State Amateur Lead Women's Par Is 75 Mrs. Hommell in 183 Tie THE LEADING SCORES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/kahla-key-first-in-westbury-trot-third-victory-in-row-gained-ay.html | KAHLA KEY FIRST IN WESTBURY TROT; Third Victory in Row Gained ay Length--Lillie's Filly Second--Bengazi Third | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/film-studio-for-south-korea.html | Film Studio for South Korea | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/postal-hearings-set-senate-unit-to-take-up-bill-on-tuesday-to-raise.html | POSTAL HEARINGS SET; Senate Unit to Take Up Bill on Tuesday to Raise Rates | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/georgiapacific-acquires-assets-of-coos-bay-in-blyth-co-deal.html | Georgia-Pacific Acquires Assets Of Coos Bay in Blyth & Co. Deal; GEORGIA-PACIFIC IN COOS BAY DEAL JOHN ROBERTSON CO. E. W. Bliss Acquires Brooklyn Concern in Stock Deal HADLEY-TODD Burroughs Printing Subsidiaries to Be Merged on Saturday OUTBOARD MARINE Parent Company Buys Stock of Industrial Engineering Wellington-Hathaway | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/costa-rica-night-celebrated.html | Costa Rica Night Celebrated | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/3-local-banks-elect-officials.html | 3 Local Banks Elect Officials | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eden-lloyd-to-return-soviet-visit-next-may.html | Eden, Lloyd to Return Soviet' Visit Next May | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nassau-plans-census-special-tally-would-be-used-to-get-more-state.html | NASSAU PLANS CENSUS; Special Tally Would Be Used to Get More State Aid | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tv-review-cecil-brown-presents-weekday-news-show.html | TV Review; Cecil Brown Presents Weekday News Show | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/hearing-started-on-republic-fund-house-unit-questions-cogley-on.html | HEARING STARTED ON REPUBLIC FUND; House Unit Questions Cogley on Report of Blacklisting in Entertainment Field Tax Exemption Mentioned | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/canadian-train-seized-for-216-court-costs.html | Canadian Train Seized For $216 Court Costs | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/margaret-storrs-is-engaged.html | Margaret Storrs Is Engaged | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/major-bills-an-congress.html | Major Bills an Congress | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nehru-meeting-seen-presidents-2d-term-decision-likely-to-advance.html | NEHRU MEETING SEEN; President's 2d Term Decision Likely to Advance Parley | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/business-men-see-no-income-decline-for-4th-quarter.html | Business Men See No Income Decline For 4th Quarter | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eisenhower-rally-sets-market-high-average-tops-april-5-peak-volume.html | EISENHOWER RALLY SETS MARKET HIGH; Average Tops April 5 Peak --Volume Best in a Month at 2,450,000 Shares GAINS REDUCED AT CLOSE 7 5/8-Point Rise in Caterpillar Tilts Index, Which Ends at 344.64, Up 2.96 R.C.A. Most Active | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/electronics-concern-formed.html | Electronics Concern Formed | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/food-japanese-shop-sells-all-the-essentials-for-exotic-dishes-found.html | Food: Japanese; Shop Sells All the Essentials for Exotic Dishes Found in Nipponese Restaurants BLUEBERRY SAUCE | True | By June Owen | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/president-shifts-aide-cb-randall-will-assist-an-foreign-economic.html | PRESIDENT SHIFTS AIDE; C.B. Randall Will Assist an Foreign Economic Policy | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/italian-group-to-visit-soviet.html | Italian Group to Visit Soviet | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/hibberds-flash-first-in-sailing-sets-pace-for-lightnings-in-new.html | HIBBERD'S FLASH FIRST IN SAILING; Sets Pace for Lightnings in New York Y.C. Junior Test --Brickell's 110 Wins THE SUMMARIES | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/port-accords-traditional-welcome-to-italian-liner-on-first-call.html | Port Accords Traditional Welcome to Italian Liner on First Call Here | True | The New York Times (by Edward Hausner) | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/voroshilov-to-visit-finland.html | Voroshilov to Visit Finland | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/candidacy-fails-to-stir-truman-not-headline-news-he-says-of.html | CANDIDACY FAILS TO STIR TRUMAN; 'Not Headline News,' He Says of President's Race --Talks to Stevenson. 1,000 at Luncheon CANDIDACY FAILS TO STIR TRUMAN His "Biggest Kick" | True | By Richard J.h. Johnston Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/793680-olympic-tickets-sold.html | 793,680 Olympic Tickets Sold | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/logart-beats-wilson-cubans-rushing-attack-wins-boston-tenrounder.html | LOGART BEATS WILSON; Cuban's Rushing Attack Wins Boston Ten-Rounder | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/union-tank-car-rights-taken.html | Union Tank Car Rights Taken | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/radiation-unit-urged-project-would-teach-police-to-combat-effects.html | RADIATION UNIT URGED; Project Would Teach Police to Combat Effects | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/it-was-a-rough-party-soviet-gave-twining.html | It Was a Rough Party Soviet Gave Twining | True | Special To The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/group-will-check-cooks-climb-in-06-explorers-daughter-backs.html | GROUP WILL CHECK COOK'S CLIMB IN '06; Explorer's Daughter Backs Expedition to Find if He Got to McKinley Summit Do Pictures Lie? Phenomenal Pace Cited | True | By Walter Sullivan | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/phone-company-gets-loan.html | Phone Company Gets Loan | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/iranian-shah-backs-baghdad-pact-role.html | IRANIAN SHAH BACKS BAGHDAD PACT ROLE | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eisenhower-and-queen-elizabeth-send-birthday-greetings-to.html | Eisenhower and Queen Elizabeth Send Birthday Greetings to Centenarian Here | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/seabees-off-to-arctic-will-begin-training-for-role-in-south-pole.html | SEABEES OFF TO ARCTIC; Will Begin Training for Role in South Pole Expedition | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/rocky-point-crew-sets-sailing-pace-miss-osgood-captures-lead-of.html | ROCKY POINT CREW SETS SAILING PACE; Miss Osgood Captures Lead of Quarter Point by Taking Second Syce Cup Race | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/air-bill-is-opposed-by-administration.html | AIR BILL IS OPPOSED BY ADMINISTRATION | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/moscow-charges-us-air-incursions-by-military-craft-lists-3-flights.html | MOSCOW CHARGES U.S. AIR INCURSIONS BY MILITARY CRAFT; Lists 3 Flights in Last Week Across Poland And Up to 200 Miles in Soviet Union EARLIER PROTEST CITED It Asserts Other Violations Took Place in April Over Eastern Part of Country Soviet Envoy Looks Grim Moscow Charges Air Intrusions by U.S. TEXT OF SOVIET NOTE | True | By Dana Adams Schmidt Special To The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/expansion-holds-in-us-economy-government-notes-records-for-building.html | EXPANSION HOLDS IN U.S. ECONOMY; Government Notes Records for Building and Earnings --Retail Sales Gain Net 15% Above 1955 Level Construction Rises 8% | True | By Charles E. Egan Special To The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/notre-dame-picks-captains.html | Notre Dame Picks Captains | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/us-assays-water-supply.html | U.S. Assays Water Supply | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/dean-fund-is-set-up-memorial-to-actor-founded-to-help-aspiring.html | DEAN FUND IS SET UP; Memorial to Actor Founded to Help Aspiring Artists | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/ohio-funds-barred-to-biased-schools.html | OHIO FUNDS BARRED TO BIASED SCHOOLS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/developer-building-big-arena-in-nassau.html | DEVELOPER BUILDING BIG ARENA IN NASSAU | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/austria-to-keep-industrial-hold-raab-will-establish-public.html | AUSTRIA TO KEEP INDUSTRIAL HOLD; Raab Will Establish Public Corporation to Operate Nationalized Concerns Raab to Have Decisive Vote | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/the-court-saves-a-park.html | THE COURT SAVES A PARK | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/brucknerkozol.html | Bruckner--Kozol | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/news-guild-scans-curbs-on-locals-union-convention-considers-plan-to.html | NEWS GUILD SCANS CURBS ON LOCALS; Union Convention Considers Plan to Give Officials Veto Over Contracts Reds Called Unchanged | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/29-dc7-dead-identified-mass-services-to-be-held-for-29-others-in.html | 29 DC-7 DEAD IDENTIFIED; Mass Services to Be Held for 29 Others in Canyon Crash | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/miss-carolyn-keene-prospective-bride.html | MISS CAROLYN KEENE PROSPECTIVE BRIDE | True | Special to The New York Times.Ackad | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/redleg-players-dominate-attack-just-as-they-did-game-balloting.html | Redleg Players Dominate Attack Just as They Did Game Balloting; Tebbetts Proud of Cincinnati Stars, Who Contribute Six of Winners' 11 Hits -- Musial's Left Thigh Bruised Musial Center of Attention Roberts Not Used Giles Is Beaming | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/heald-will-head-ford-foundation-nyu-president-to-resign-and-take-up.html | HEALD WILL HEAD FORD FOUNDATION; N.Y.U. President to Resign and Take Up Duties Oct. 1 HEALD WILL HEAD FORD FOUNDATION | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/w-turnesa-ties-at-143-shares-lead-in-ike-golf-with-goodwinarend-is.html | W. TURNESA TIES AT 143; Shares Lead in Ike Golf With Goodwin--Arend Is Third | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/school-board-votes-held-in-3-li-towns.html | SCHOOL BOARD VOTES HELD IN 3 L.I. TOWNS | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/exhibit-of-textiles.html | Exhibit of Textiles | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/arrival-of-buyers-in-new-york.html | Arrival Of Buyers in New York | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/consulting-engineers-name-head-of-council.html | Consulting Engineers Name Head of Council | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/miss-mitchell-to-wed-syracuse-u-student-is-fiancee-of-emerson-brown.html | MISS MITCHELL TO WED; Syracuse U. Student Is Fiancee of Emerson Brown Jr. | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/ensign-to-marry-jane-r-ferguson-arthur-gerard-tebbens-of-the-navy.html | ENSIGN TO MARRY JANE R. FERGUSON; Arthur Gerard Tebbens of the Navy, Yale Alumnus, Fiance of Vassar Graduate | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/20-still-missing-in-aegean-quake-death-toll-on-thera-put-at-4360-of.html | 20 STILL MISSING IN AEGEAN QUAKE; Death Toll on Thera Put at 43--60% of Islanders Are Said to Be Homeless New Tremor Jars Thera Church Unit to Aid Islands | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/las-giving-rutgers-to-jersey-is-upheld.html | LAS GIVING RUTGERS TO JERSEY IS UPHELD | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/the-presidents-decision.html | THE PRESIDENT'S DECISION | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/the-helicopter-heroes.html | THE HELICOPTER HEROES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/iraq-seeking-ties-to-thwart-egypt-britain-is-watching-moves-by.html | IRAQ SEEKING TIES TO THWART EGYPT; Britain Is Watching Moves by Faisal Among Newly Independent Arab States Two Sovereigns Related IRAQ SEEKING TIES TO THWART EGYPT | True | By Benjamin Welles Special To The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/excerpts-from-twinings-report-to-senate-on-soviet-visit-only-two.html | Excerpts From Twining's Report to Senate on Soviet Visit; Only Two 'Good Looks' Couldn't Get Close Air Refueling Stressed Plant Visit Interesting Percentages Differ Best Day of Tour Impromptu Exchange Russia Narrows Lead Cites Misunderstanding | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/cypriotes-resisting-collective-penalty.html | CYPRIOTES RESISTING COLLECTIVE PENALTY | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/kk-thompson-is-dead-retired-missionary-educator-served-in-china.html | K.K. THOMPSON IS DEAD; Retired Missionary Educator Served in China, 1911-34 | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mrs-porter-left-1676282.html | Mrs. Porter Left $1,676,282 | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/st-laurent-adamant-bars-opposition-call-for-dissolution-over.html | ST. LAURENT ADAMANT; Bars Opposition Call for Dissolution Over Speaker | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/harriman-asks-us-extend-milk-rules.html | HARRIMAN ASKS U.S. EXTEND MILK RULES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/commodity-index-eases-figure-for-monday-put-at-881-down-01-from.html | COMMODITY INDEX EASES; Figure for Monday Put at 88.1, Down 0.1 From Friday | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/house-unit-asks-miller-citation-votes-recommendation-that.html | HOUSE UNIT ASKS MILLER CITATION; Votes Recommendation That Playwright Be Accused of Contempt of Congress Flight to England Planned Not Misled or Tricked | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tv-actress-to-run-for-mayor.html | TV Actress to Run for Mayor | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/gop-chiefs-hail-presidents-plan-democrats-see-no-change-in.html | G.O.P. CHIEFS HAIL PRESIDENT'S PLAN; Democrats See No Change in Political Picture, but 'Build-Up' Is Charged Coast Victory Foreseen 'A Deliberate Build-Up' | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/national-league-beats-american-as-mays-and-musial-set-pace-with.html | National League Beats American as Mays and Musial Set Pace With Homers; EARLY DRIVE WINS FOR FRIEND, 7 TO 3 Pirates' Pitcher Victor, but Antonelli Also Excels for National League Stars Spahn Routed in Sixth Boyar Stars in Field, At Bat Ford Takes Mound Fox Opens With Single | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/patty-gains-in-tennis-stewart-and-shea-also-score-in-irish-title.html | PATTY GAINS IN TENNIS; Stewart and Shea Also Score in Irish Title Tournament | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/iron-exploration-set-jones-laughlin-is-planning-to-study-wisconsin.html | IRON EXPLORATION SET; Jones & Laughlin Is Planning to Study Wisconsin Area | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/do-you-think-this-fan-would-rather-be-right.html | Do You Think This Fan Would Rather Be Right? | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/churchmen-get-soviet-visas.html | Churchmen Get Soviet Visas | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/students-to-hear-rehearsals.html | Students to Hear Rehearsals | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/boston-symphony-to-fly-to-europe-orchestra-will-begin-6week-tour-of.html | BOSTON SYMPHONY TO FLY TO EUROPE; Orchestra Will Begin 6-Week Tour of 13 Countries at End of Berkshire Festival | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/98000-left-to-union.html | $98,000 Left to Union | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/yale-regroups-studies-units-for-humanities-sciences-and-social.html | YALE REGROUPS STUDIES; Units for Humanities, Sciences and Social Sciences Set Up | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/equipment-maker-increases-stock-general-precision-meeting-paves-way.html | EQUIPMENT MAKER INCREASES STOCK; General Precision Meeting Paves Way for Offer for Graflex, Inc., Shares | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/a-nomuss-typewriter-ribbon-new-technique-ends-inky-fingers-for.html | A No-Muss Typewriter Ribbon!; New Technique Ends Inky Fingers for Pretty Stenos | True | The New York Times | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/new-crystal-designs-spark-summer-tables.html | New Crystal Designs Spark Summer Tables | True | The New York Times Studio (by Alfred Wegener and Edward Herman) | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/france-proposes-test-in-key-areas-on-us-arms-plan-urges-un-try.html | FRANCE PROPOSES TEST IN KEY AREAS ON U.S. ARMS PLAN; Urges U.N. Try Aerial Check Proposed by Eisenhower in 'Sensitive Sectors' Soviet Plan Losing Favor FRENCH ASK TEST OF AERIAL CHECKS | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/frosted-nail-enamels.html | Frosted Nail Enamels | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/water-conference-set-10-northeast-states-to-discuss-problems-at.html | WATER CONFERENCE SET; 10 Northeast States to Discuss Problems at Talks Here | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/bates-picks-president-parent-company-names-head-of-fabrics.html | BATES PICKS PRESIDENT; Parent Company Names Head of Fabrics Subsidiary | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/buckleypusch.html | Buckley--Pusch | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/only-3-polio-cases-for-city-since-july-1.html | ONLY 3 POLIO CASES FOR CITY SINCE JULY 1 | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/park-group-praises-neponsit-decision.html | PARK GROUP PRAISES NEPONSIT DECISION | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/miss-spaulding-fiancee-future-bride-of-alan-coman-u-of-edinburgh.html | MISS SPAULDING FIANCEE; Future Bride of Alan Coman, U. of Edinburgh Student | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/portugal-facing-textile-crisis-thousands-of-workers-involved.html | Portugal Facing Textile Crisis; Thousands of Workers Involved; Employe Homes Crowded and Unsanitary--Loss of Work Cuts Income PORTUGAL FACING TEXTILES CRISIS Work Only Part Time | True | By Camille M. Cianfarra Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mr-arnold-captures-the-beauty-and-charm-of-past-in-his-hats.html | Mr. Arnold Captures the Beauty And Charm of Past in His Hats | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/daughter-to-mrs-f-ecrockett.html | Daughter to Mrs. F. E.Crockett | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/rockefellers-invest-brothers-join-in-developing-fort-worthdallas.html | ROCKEFELLERS INVEST; Brothers Join in Developing Fort Worth-Dallas Area | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/profit-increased-by-hiram-walker-9month-net-544-a-share-against.html | PROFIT INCREASED BY HIRAM WALKER; 9-Month Net $5.44 a Share, Against $4.90--Other Company Reports BASSETT FURNITURE Net Earnings Rose About 50% for Half Year Through May OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/union-organizing-spreads-in-south-united-labor-is-finally-set-to.html | UNION ORGANIZING SPREADS IN SOUTH; United Labor Is Finally Set to Push Its Campaign in Tobacco and Textiles South Offers Challenge Earnings in North Higher | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/wcbs-schedules-2-new-tv-shows-read-and-go-seek-and-to-build-a.html | WCBS SCHEDULES 2 NEW TV SHOWS; 'Read and Go Seek' and 'To Build a Nation' Will Begin as Series on July 21 Change for Westinghouse | True | By Richard F. Shepard | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/psc-weighs-freight-revenue-in-west-shore-commuter-case-revenue-is.html | P.S.C. Weighs Freight Revenue In West Shore Commuter Case; Revenue Is Detailed. | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/no-backdoor-listings.html | NO "BACKDOOR" LISTINGS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/miss-dora-audran-designer-for-stage.html | MISS DORA AUDRAN, DESIGNER FOR STAGE | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/a-cricketer-is-invested-in-knighthood-by-queen.html | A Cricketer Is Invested In Knighthood by Queen | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/erlandsendavis.html | Erlandsen--Davis | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/socialists-gains-in-japan-weighed-analysts-stress-weakness-of.html | SOCIALISTS' GAINS IN JAPAN WEIGHED; Analysts Stress Weakness of Hatoyama Regime and Aversion to Reaming Comfortable Majorities | True | By Foster Hailey Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/first-peace-talks-in-steel-walkout-set-for-tomorrow-peace-talk-set.html | First Peace Talks In Steel Walkout Set for Tomorrow; PEACE TALK SET IN STEEL STRIKE | True | By A. H. Raskin | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/appliance-show-sets-new-mark-attendance-at-atlantic-city-exhibit.html | APPLIANCE SHOW SETS NEW MARK; Attendance at Atlantic City Exhibit Reaches Record-- Brisk Buying Reported | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/israel-silent-on-visit.html | Israel Silent on Visit | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/seagulls-damage-airliner.html | Seagulls Damage Airliner | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/us-office-building-here-facing-delays.html | U.S. OFFICE BUILDING HERE FACING DELAYS | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/canadian-banks-to-lift-savings-rate-to-2-.html | Canadian Banks to Lift Savings Rate to 2 % | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/transcontinental-cable-cut.html | Transcontinental Cable Cut | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/berra-joins-list-of-injured-stars-yank-catcher-has-2-badly-swollen.html | BERRA JOINS LIST OF INJURED STARS; Yank Catcher Has 2 Badly Swollen Fingers as Result of Foul Tip in Sixth Fingers Are Swollen Pitching Called Paramount Background Bothers Mantle | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/cotton-rise-led-by-near-options-futures-up-2-to-14-points-trade.html | COTTON RISE LED BY NEAR OPTIONS; Futures Up 2 to 14 Points-- Trade Buying Is Noted at Market Opening | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/factory-building-bought-in-bronx-realty-concern-gets-plant-on-e.html | FACTORY BUILDING BOUGHT IN BRONX; Realty Concern Gets Plant on E. 179th St.--5-Story Apartment Is Sold | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/racket-grard-jury-indicts-dress-man-dress-man-held-in-racket.html | Racket Grard Jury Indicts Dress Man; DRESS MAN HELD IN RACKET INQUIRY Union Contract Cited | True | By Jack Roth | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/japan-2d-in-shipbuilding.html | Japan 2d in Shipbuilding | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nuclear-test-reported-japanese-describe-blast-as-biggest-of-us.html | NUCLEAR TEST REPORTED; Japanese Describe Blast as 'Biggest' of U.S. Series | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/shriners-march-in-detroit.html | Shriners March in Detroit | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/retiring-dean-says-college-pay-is-low.html | RETIRING DEAN SAYS COLLEGE PAY IS LOW | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/adenauers-note-due-soon.html | Adenauer's Note Due Soon | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/veteran-is-fiance-of-miss-lubetkin-jerome-freedman-who-was-in-navy.html | VETERAN IS FIANCE OF MISS LUBETKIN; Jerome Freedman, Who Was in Navy, to Marry Former Student at Columbia | True | Bradford Bachrach | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/racing-association-reveals-plans-for-rebuilding-tracks-capacity-of.html | Racing Association Reveals Plans for Rebuilding Tracks; CAPACITY OF 60,000 SET FOR AQUEDUCT New Track Will Seat 20,800 --Belmont Plans Keyed to Traffic Situation A Little Work Being Done Dead Heat for Second | True | By Joseph C. Nichols | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/decline-indicated-in-farm-output-for-1956-season-acreage-may-change.html | Decline Indicated In Farm Output For 1956 Season; Acreage May Change Wheat Crop Smaller CUT IS EXPECTED IN FARM OUTPUT | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/fete-for-bravest-and-finest.html | Fete for Bravest and Finest | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/city-hall-begins-fete-tomorrow-parade-and-rededication-to-be.html | CITY HALL BEGINS FETE TOMORROW; Parade and Rededication to Be Followed by 10 days of Open House Program Many Concerts Scheduled | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/socialists-stress-adenauer-woes-opening-congress-in-munich-they.html | SOCIALISTS STRESS ADENAUER WOES; Opening Congress in Munich, They Voice Hope of Gains in Elections in 1957 Socialists Hope for Gains | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/williamssanok-65-wins-jersey-title-the-leading-scores.html | WILLIAMS-SANOK 65 WINS JERSEY TITLE; THE LEADING SCORES | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/14-points-listed-president-determined-calls-foreign-aid-an-election.html | 14 POINTS LISTED; President Determined -- Calls Foreign Aid an Election Issue in Coming Campaign 'Why Shouldn't I Run?' PRESIDENT SEEKS 14-POINT PROGRAM | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/soviet-rejects-a-stalin-theory-party-denies-output-lags-behind.html | SOVIET REJECTS A STALIN THEORY; Party Denies Output Lags Behind Consumer Demand in Socialist System Present Gap Noted Better Supply Pledged | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/topics-of-the-times-a-very-funny-summer.html | Topics of The Times; A Very Funny Summer | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/no-ivytower-educator-dr-henry-townley-heald-endorses-urban.html | No Ivy-Tower Educator; Dr. Henry Townley Heald Endorses Urban Education Doesn't Miss Campus A Forgetful Student | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/industrial-unit-begun-colombia-reports-start-of-integrated.html | INDUSTRIAL UNIT BEGUN; Colombia Reports Start of Integrated Communities | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/bank-to-open-branch.html | Bank to Open Branch | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/football-clinic-barred-by-ivy-rules-to-be-held-in-nonivy-part-of.html | Football Clinic (Barred by Ivy Rules) To Be Held in Non-Ivy Part of Columbia | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/petrol-oil-and-gas-elects.html | Petrol Oil and Gas Elects | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/wood-field-and-steam-trout-fishing-finds-unlikely-devotees-among.html | Wood, Field and Steam; Trout Fishing Finds Unlikely Devotees Among Nuns in Western Convent | True | By John W. Randolph | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/garden-date-shifted-lightburn-will-fight-zulueta-friday-in.html | GARDEN DATE SHIFTED; Lightburn Will Fight Zulueta Friday in Substitute Bout | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/surgery-rid-president-of-years-of-distress.html | Surgery Rid President Of Years of Distress | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/marcianos-injury-is-a-ruptured-disc.html | MARCIANO'S INJURY IS A RUPTURED DISC | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/american-safety-razor-appoints-a-coordinator.html | American Safety Razor Appoints a Coordinator | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/sidelights-times-averages-at-new-high-gas-appliance-boom-russian.html | Sidelights; Times Averages at New High Gas Appliance Boom Russian Roulette" New Savings Twist Miscellany | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/ireland-honors-nehru-presents-an-honorary-degree-in-dublin-ceremony.html | IRELAND HONORS NEHRU; Presents an Honorary Degree in Dublin Ceremony | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/masons-give-blood-376-pints-collected-monday-bloodmobile-schedule.html | MASONS GIVE BLOOD; 376 Pints Collected Monday -- Bloodmobile Schedule | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/fight-on-logging-revived-by-union-nmu-head-demands-end-of-masters.html | FIGHT ON LOGGING REVIVED BY UNION; N.M.U. Head Demands End of Masters' Ancient Right to Fine Nonworking Men Old Rule Held Outmoded | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/first-pile-is-driven-for-heliport-to-be-completed-in-september-work.html | First Pile Is Driven for Heliport To Be Completed in September; Work on City's First Commercial Heliport Begins | True | The New York Times | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/alcohol-has-its-uses-in-france-for-example-it-pays-for-oldage.html | ALCOHOL HAS ITS USES; In France, for Example, It Pays for Old-Age Pensions | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/marthur-papers-to-remain-secret-defense-aide-says-he-knows-no-plan.html | M'ARTHUR PAPERS TO REMAIN SECRET; Defense Aide Says He Knows No Plan to Release Views on Soviet Entry in War | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/sailing-vessel-safe-coast-guard-hears-crew-quit-world-trip-in.html | SAILING VESSEL SAFE; Coast Guard Hears Crew Quit World Trip in Maryland | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/italian-horseman-wins-r-dinzeo-captures-world-jumping-title-at.html | ITALIAN HORSEMAN WINS; R. D'Inzeo Captures World Jumping Title at Aachen | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/anaconda-takes-space-leases-44000-square-feet-on-2-floors-at-26.html | ANACONDA TAKES SPACE; Leases 44,000 Square Feet on 2 Floors at 26 Broadway | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mrs-boyd-wins-with-84-takes-low-gross-prize-after-draw-with-miss.html | MRS. BOYD WINS WITH 84; Takes Low Gross Prize After Draw With Miss DeCozen | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/historic-church-to-gain-by-fete-planning-blossom-festival.html | HISTORIC CHURCH TO GAIN BY FETE; Planning Blossom Festival Benefit--Engaged | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/fire-severs-phone-circuits.html | Fire Severs Phone Circuits | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/bank-branch-set-for-beirut.html | Bank Branch Set for Beirut | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/hanna-gains-fourth-round-in-state-tennis-tournament-geller-triumphs.html | Hanna Gains Fourth Round in State Tennis Tournament; GELLER TRIUMPHS, THEN HE DEFAULTS Quits State Tennis Following Victory Over Robinson-- Hanna Ousts Charlop THE SUMMARIES | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/bedloes-bill-delayed-bureau-of-the-budget-opposes-changing-islands.html | BEDLOES BILL DELAYED; Bureau of the Budget Opposes Changing Island's Name | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/fordham-alumni-give-530686.html | Fordham Alumni Give $530,686 | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/exhibit-of-money-in-new-quarters-world-currency-display-is-moved-to.html | EXHIBIT OF MONEY IN NEW QUARTERS; World Currency Display Is Moved to Bigger Area in Rockefeller Center | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/farm-loan-bill-backed-senate-group-votes-expansion-of-u-s-aid-on.html | FARM LOAN BILL BACKED; Senate Group Votes Expansion of U. S. Aid on Homes | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/boston-u-names-dean.html | Boston U. Names Dean | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/former-college-head-returning-to-manhattan.html | Former College Head Returning to Manhattan | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/ayery-rewriting-novel-for-stage-authors-prizewinning-five-fathers.html | A YERY REWRITING NOVEL FOR STAGE; Author's Prize-Winning 'Five Fathers of Pepi' Will Be Produced by Jay Julien 'Anna Christie' A Musical | True | By Sam Zolotow | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/us-collegians-excel-in-dublin-track-meet.html | U.S. Collegians Excel In Dublin Track Meet | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tea-prices-advance-at-ceylon-auctions.html | TEA PRICES ADVANCE AT CEYLON AUCTIONS | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/opera-rape-of-lucretia-britten-work-offered-at-ontario-festival.html | Opera: 'Rape of Lucretia'; Britten Work Offered at Ontario Festival | True | By Ross Parmenter Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/soviet-legislature.html | SOVIET LEGISLATURE | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/proposal-by-yugoslavia.html | PROPOSAL BY YUGOSLAVIA | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/controlling-narcotics.html | CONTROLLING NARCOTICS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/un-chief-speeds-new-mideast-trip-he-now-plans-israeli-parley-july.html | U.N. CHIEF SPEEDS NEW MIDEAST TRIP; He Now Plans Israeli Parley July 19-20 and Talks With Egyptians July 21-22 Optimism Bolstered Received in Belgrade | True | By Kathleen Teltsch Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/israel-summons-burns-by-homer-bigart-jordan-commandos-accused.html | Israel Summons Burns By HOMER BIGART; Jordan Commandos Accused | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pless-optioned-by-athletics.html | Pless Optioned by Athletics | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/jet-airliner-in-speed-test.html | Jet Airliner in Speed Test | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/decision-is-hailed-as-farm-vote-spur.html | DECISION IS HAILED AS FARM VOTE SPUR | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/zatopek-undergoes-surgery.html | Zatopek Undergoes Surgery | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/new-irt-cars-checked-aircooled-train-expected-to-go-into-service-to.html | NEW IRT CARS CHECKED; Air-Cooled Train Expected to Go Into Service Today | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/moroccan-now-rules-tangier.html | Moroccan Now Rules Tangier | True | Special to The New York Times | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/burley-acreage-off-tobacco-crap-estimated-at-463000000-pounds-in-56.html | BURLEY ACREAGE OFF; Tobacco Crap Estimated at 463,000,000 Pounds in '56 | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mexico-to-expand-output-of-cotton-terms-us-policy-a-threat-to-her.html | MEXICO TO EXPAND OUTPUT OF COTTON; Terms U.S. Policy a 'Threat' to Her Trade--Will Fight for World Markets MORE PRICE CUTS HINTED National Bank Indicates the Government Is Ready to Trim Levels Further Export Price Cut 1,800,000 Bales Sold by C.C.C. | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/50year-employees-get-1000.html | 50-Year Employees Get $1,000 | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/transit-unit-asks-a-firm-strike-ban-tieup-by-motormen-is-still-a.html | TRANSIT UNIT ASKS A FIRM STRIKE BAN; Tie-Up by Motormen Is Still a Threat, Authority Says in Urging Injunction BRIEF CRITICIZES UNION Independent Group Termed 'Irresponsible'--Waldman's Court Statement Cited Cites Waldman Argument | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/two-houses-sold-on-west-end-ave-syndicate-buys-converted.html | TWO HOUSES SOLD ON WEST END AVE.; Syndicate Buys Converted Dwellings--Other Deals in Manhattan Areas | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/dockers-strike-in-australia.html | Dockers Strike in Australia | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/clucasrohrbach.html | Clucas--Rohrbach | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/adios-harry-85-favorite.html | Adios Harry 8-5 Favorite | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/aspinall-to-seek-reelection.html | Aspinall to Seek Re-election | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/chinesesoviet-team-in-climb.html | Chinese-Soviet Team in Climb | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/clarence-kenyon-exmanufacturer.html | CLARENCE KENYON, EX-MANUFACTURER | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/political-prophets-an-examination-of-predictions-from-47-until-now.html | Political Prophets; An Examination of Predictions From '47 Until Now on Eisenhower's Intentions 'He Will Not Withdraw' 'High-Level' Campaign Advisers Were Right And Press Starts Hedging Rationalize to Stay | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/soviet-refuses-aid-on-film.html | Soviet Refuses Aid on Film | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/90minute-parley-in-turkey.html | 90-Minute Parley in Turkey | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/stadium-symphony-plays-brahms-4th.html | STADIUM SYMPHONY PLAYS BRAHMS' 4TH | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/coffee-declines-by-30-to-85-points-cocoa-and-copper-also-off-prices.html | COFFEE DECLINES BY 30 TO 85 POINTS; Cocoa and Copper Also Off -- Prices Show Rises for Wool, Burlap, Zinc Copper Declines | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/grains-unsteady-only-corn-is-firm-wheat-dips-after-early-rise.html | GRAINS UNSTEADY; ONLY CORN IS FIRM; Wheat Dips After Early Rise --Soybeans Irregular, With July Weakest | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/paperboard-output-up-total-147-above-that-of-55-holiday-lowers.html | PAPERBOARD OUTPUT UP; Total 14.7% Above That of '55 --Holiday Lowers Index | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/correction-aides-try-hunger-strike.html | CORRECTION AIDES TRY HUNGER STRIKE | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mrs-g-h-williams-has-child.html | Mrs. G. H. Williams Has Child | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/world-balance-sheet.html | WORLD BALANCE SHEET | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/boy-held-in-car-crash-driver-will-face-drinking-charges-in-fatal.html | BOY HELD IN CAR CRASH; Driver Will Face Drinking Charges in) Fatal Mishap | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/man-kills-neighbor-also-stabs-her-daughter-in-their-bronx-apartment.html | MAN KILLS NEIGHBOR; Also Stabs Her Daughter in Their Bronx Apartment | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/views-in-europe-on-positive-side-london-paper-voices-opinion.html | VIEWS IN EUROPE ON POSITIVE SIDE; London Paper Voices Opinion 'Premature Retirement' Would Be 'Tragic Loss' France 'Welcomes' Decision West Germans 'Delighted' Rome Officials Silent | True | Special to The New York Times.Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/8900000-farm-workers-listed.html | 8,900,000 Farm Workers Listed | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/flam-victor-in-3-sets-reaches-third-round-along-with-rosewall-at.html | FLAM VICTOR IN 3 SETS; Reaches Third Round, Along With Rosewall, at Baastad | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/deposits-increase-for-savings-banks.html | DEPOSITS INCREASE FOR SAVINGS BANKS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/news-of-the-advertising-and-marketing-fields-rate-rises-campaigns.html | News of the Advertising and Marketing Fields; Rate Rises Campaigns Accounts People | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/supreme-soviet-convening-today-new-pension-law-and-other-decrees-on.html | SUPREME SOVIET CONVENING TODAY; New Pension Law and Other Decrees on the Agenda-- Debate May Be Livelier Group to Visit Britain | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/3-us-concerns-get-award.html | 3 U.S. Concerns Get Award | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/changes-at-loyalty-group.html | Changes at Loyalty Group | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/william-j-pulls-hats-out-of-air-his-nextdoor-neighbors.html | William J Pulls Hats Out of Air; His Nextdoor Neighbors | True | By Agnes McCarthy | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/frances-entry-in-euratom-seen-assembly-told-nation-can-have-nuclear.html | FRANCE'S ENTRY IN EURATOM SEEN; Assembly, Told Nation Can Have Nuclear Weapons, Is Likely to Endorse Pool | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/73-to-join-city-fire-force.html | 73 to Join City Fire Force | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/filipinos-advance-accord-with-japan.html | FILIPINOS ADVANCE ACCORD WITH JAPAN | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/at-t-lists-further-gains-borrows-quarter-billion-more-installation.html | A.T. & T. Lists Further Gains, Borrows Quarter Billion More; Installation Pace Rises A.T. & T. BORROWS QUARTER BILLION | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/details-in-strike-told-hectic-meeting-over-suspension-of-two.html | DETAILS IN STRIKE TOLD; Hectic Meeting Over Suspension of Two Motormen Related | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/laboratory-site-picked-iowa-state-to-get-animal-unit-benson-a.html | LABORATORY SITE PICKED; Iowa State to Get Animal Unit --Benson a Student There | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pentagon-scored-on-security-rule-liberties-union-sees-danger-in.html | PENTAGON SCORED ON SECURITY RULE; Liberties Union Sees Danger in Checks on All Employes of U.S. Contractors. | True | By Peter Kihss | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/simon-hirsdansky-principal-30-years.html | SIMON HIRSDANSKY, PRINCIPAL 30 YEARS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/rice-calls-writer-of-today-cog-in-a-vast-industrial-machine-tells.html | Rice Calls Writer of Today 'Cog' In a Vast Industrial Machine; Tells London P.E.N. Congress Pressure Groups Exercise Censorship in U.S. | True | By Herbert L. Matthews Special To the New York Times.karsh-Ottawa | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/state-health-aide-named.html | State Health Aide Named | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/court-assails-2-in-kidnap-hoax-suspects-held-without-bail.html | COURT ASSAILS 2 IN KIDNAP HOAX; Suspects Held Without Bail --Weinberger Case Will Be Put in F.B.I. Hands Today | True | By Murray Schumach | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/large-us-loans-sought-by-brazil-mission-leaves-rio-to-pave-way-for.html | LARGE U.S. LOANS SOUGHT BY BRAZIL; Mission Leaves Rio to Pave Way for Presidential Talk on Development Plan Aims at the Summit Debt Load Heavy LARGE U.S. LOANS SOUGHT BY BRAZIL | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/netherlands-nine-gains-routs-italy-132-in-european-tourney-belgium.html | NETHERLANDS NINE GAINS; Routs Italy, 13-2, in European Tourney-- Belgium Wins | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/games-odds-explained-american-league-won-role-of-favorite-as-home.html | GAME'S ODDS EXPLAINED; American League Won Role of Favorite as Home Team | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/reporter-fined-in-feud-reading-officials-also-give-tickets-to.html | REPORTER FINED IN FEUD; Reading Officials Also Give Tickets to Newspaper Trucks | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/new-acrilan-line-shown.html | New Acrilan Line Shown | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/oil-shares-climb-on-london-board-report-eisenhower-will-run.html | OIL SHARES CLIMB ON LONDON BOARD; Report Eisenhower Will Run Enlivens Market-- Shell Rises to a New High AMSTERDAM STOCK EXCH. FRANKFURT STOCK EXCH. PARIS BOURSE ZURICH STOCK EXCH. | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/empire-trust-elects-five.html | Empire Trust Elects Five | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/usspanish-parley-on-defense-to-open.html | U.S.-SPANISH PARLEY ON DEFENSE TO OPEN | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/anne-n-cullen-engaged-future-bride-of-george-fritz-graduate-of.html | ANNE N. CULLEN ENGAGED; Future Bride of George Fritz, Graduate of Fordham | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/kennecott-meets-copper-price-cut.html | KENNECOTT MEETS COPPER PRICE CUT | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/seixas-and-bartzen-advance-in-tennis.html | SEIXAS AND BARTZEN ADVANCE IN TENNIS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/egypt-adds-canal-curbs-eban-protests-to-dullas-eban-sees-dulles.html | Egypt Adds Canal Curbs, Eban Protests to Dullas; EBAN SEES DULLES ON SUEZ BLOCKADE | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/childrens-aid-unit-will-hold-benefit.html | CHILDREN'S AID UNIT WILL HOLD BENEFIT | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/new-piggyback-car-is-built-for-rails.html | NEW PIGGYBACK CAR IS BUILT FOR RAILS | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/3500000-issue-is-set-by-racine-school-sewer-bonds-will-be-sold-on.html | $3,500,000 ISSUE IS SET BY RACINE; School, Sewer Bonds Will Be Sold on July 24--Other Municipal Loans Worcester, Mass. North Kansas City, Mo. New York School District Norwich, Conn. Waukesha, Wis. Harnett County, N.C. Greenburg, N.Y. Portland, Me. Taylor, Mich. | True | | 1984-08-08 | RE0000210730 | B00000601983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/fund-report.html | FUND REPORT | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/foreign-affairs-observed-through-a-trapsatlantic-mirror-unadjusted.html | Foreign Affairs; Observed Through a Traps-Atlantic Mirror Unadjusted to Change Habit of Frank Criticism | True | By C.I. Sulzberger | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/bid-on-hells-canyon-public-power-units-ask-high-court-block-private.html | BID ON HELL'S CANYON; Public Power Units Ask High Court Block Private Dams | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nixon-stops-at-majorca-sees-spains-foreign-chief-before-heading.html | NIXON STOPS AT MAJORCA; Sees Spain's Foreign Chief Before Heading Homeward | True | Special to The New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/communist-appeals-thompsons-attorney-accuses-va-in-pension-denial.html | COMMUNIST APPEALS; Thompson's Attorney Accuses V.A. in Pension Denial | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/aldrich-to-make-2-columbia-films-independent-producer-will-direct.html | ALDRICH TO MAKE 2 COLUMBIA FILMS; Independent Producer Will Direct Story of Racketeers in Garment District Sagan Novel to Be Film Of Local Origin | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/city-raises-25000000-2-tax-anticipation-notes-sold-to-nineteen.html | CITY RAISES $25,000,000; 2% Tax Anticipation Notes Sold to Nineteen Banks | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/belle-acton-first-in-pace.html | Belle Acton First in Pace | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eisenhower-word-unexpected-here-bandwagon-preparations-at-the.html | EISENHOWER 'WORD' UNEXPECTED HERE; Bandwagon Preparations at the Garden in Full Swing as Announcement Comes Word Was Expected Today | True | By Richard P. Hunt | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nixons-warning-believed-futile-pakistani-official-suggests-many.html | NIXON'S WARNING BELIEVED FUTILE; Pakistani Official Suggests Many Would Take Aid From Both Soviet and U.S. U.S. Lets Pakistani Contract | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/summer-trials-scored-bronx-justice-dismisses-100-jurors-2d-day-in.html | SUMMER TRIALS SCORED; Bronx Justice Dismisses 100 Jurors 2d Day in Row | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-11 | 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/russian-chides-youths-education-aide-asserts-they-dont-heed.html | RUSSIAN CHIDES YOUTHS; Education Aide Asserts They Don't Heed Siberian Call | True | | 1984-08-08 | RE0000210730 | B00000601983 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/market-study-slated-state-to-seek-ways-to-raise-sales-of-farm.html | MARKET STUDY SLATED; State to Seek Ways to Raise Sales of Farm Products | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/us-trackmen-score-six-brigham-young-athletes-set-pace-in-dublin.html | U.S. TRACKMEN SCORE; Six Brigham Young Athletes Set Pace in Dublin Meet | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/warner-control-sold-to-investors-price-for-600000-shares-is.html | WARNER CONTROL SOLD TO INVESTORS; Price for 600,000 Shares Is Reported as $16,500,000 --Banker Heads Buyers Two Resign Posts | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/6800-sail-in-hour-on-6-liners-today-parade-of-ships-downriver.html | 6,800 SAIL IN HOUR ON 6 LINERS TODAY; Parade of Ships Downriver Probably Will Set Record for Day's Departures Shows Port's Position Traffic Jam Expected | True | By George Horne | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/romance-in-science.html | ROMANCE IN SCIENCE | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/conversions-asked-for-1365000-shares.html | CONVERSIONS ASKED FOR 1,365,000 SHARES | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/american-collections-our-own-fashion-creators-launch-new-ideas-for.html | American Collections: Our Own Fashion Creators Launch New Ideas for Fall | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/building-leased-at-366-fifth-ave-henry-goelet-will-improve.html | BUILDING LEASED AT 366 FIFTH AVE.; Henry Goelet Will Improve Structure and Exercise Option to Purchase | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/commercial-state-bank-gains.html | Commercial State Bank Gains | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/african-stork-due-here.html | African Stork Due Here | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/stone-loses-lead-in-nmu-election.html | STONE LOSES LEAD IN N.M.U. ELECTION | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/unsubscribed-shares-sold.html | Unsubscribed Shares Sold | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/spain-to-bolster-falangist-party-franco-approves-reforms-to-remove.html | SPAIN TO BOLSTER FALANGIST PARTY; Franco Approves Reforms to Remove Dissatisfaction Among Workers, Students | True | By Camille M. Cianfarra Special To The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/tender-trap-will-be-revived.html | 'Tender Trap' Will Be Revived | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/james-stewart-flies-again.html | James Stewart Flies Again | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/colombian-debts-bring-new-move-another-trade-group-asks-state.html | COLOMBIAN DEBTS BRING NEW MOVE; Another Trade Group Asks State Department to Act on Dollar Freeze Report Backlog on Imports At Official Rate COLOMBIAN DEBTS BRING NEW MOVE | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/son-to-mrs-moreau-brown-jr.html | Son to Mrs. Moreau Brown Jr. | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/court-upholds-paper-says-a-derogatory-political-speech-may-be.html | COURT UPHOLDS PAPER; Says a Derogatory Political Speech May Be Reported | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/red-cross-aids-greeks-geneva-group-speeds-action-for-earthquake.html | RED CROSS AIDS GREEKS; Geneva Group Speeds Action for Earthquake Victims | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/rumania-reports-army-cut.html | Rumania Reports Army Cut | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/miss-fry-flies-to-germany.html | Miss Fry Flies to Germany | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/bulganin-assures-russians-outlook-for-peace-is-good-bulganin-tells.html | Bulganin Assures Russians Outlook for Peace Is 'Good'; BULGANIN TELLS OF PEACE HOPES | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/homeowner-data-is-given-by-fha.html | HOMEOWNER DATA IS GIVEN BY F.H.A. | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/tigers-scan-bids-today-3man-committee-will-study-8-offers-for-team.html | TIGERS SCAN BIDS TODAY; 3-Man Committee Will Study 8 Offers for Team, Park | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/anaconda-joins-in-copper-cut.html | Anaconda Joins in Copper Cut | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/dr-heald-to-the-ford-fund.html | DR. HEALD TO THE FORD FUND | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/double-returns-1117-sing-and-dance-alpine-prince-combine-at.html | DOUBLE RETURNS $1,117; Sing and Dance, Alpine Prince Combine at Narragansett | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/the-hoover-proposals.html | THE HOOVER PROPOSALS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/charles-ft-seaverns-of-hartford-dies-civic-leader-headed-bushnell.html | Charles F.T. Seaverns of Hartford Dies; Civic Leader Headed Bushnell Memorial | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/pipeline-to-haul-a-solid-asphalt-over-mountain-pass-to-refinery.html | Pipeline to Haul a Solid Asphalt Over Mountain Pass to Refinery; Dust Peril Combated | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/us-aides-urge-early-building-of-90000000-speediest-liner-defense.html | U.S. Aides Urge Early Building Of $90,000,000 Speediest Liner; Defense and Maritime Officials Back Plans to Replace the America in 3 to 5 Years Couldn't Afford Enough Different Only in Speed To Cost $90,000,000 | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/holmes-quits-portland-post.html | Holmes Quits Portland Post | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/a-deepened-mystery.html | A DEEPENED MYSTERY | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/soil-bank-bill-opposed-house-unit-is-warned-against-full-payments.html | SOIL BANK BILL OPPOSED; House Unit Is Warned Against Full Payments Proposal | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/new-yorkers-buy-jersey-parcel.html | New Yorkers Buy Jersey Parcel | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/creole-raises-crude-oil-price.html | Creole Raises Crude Oil Price | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/democrats-to-honor-george.html | Democrats to Honor George | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/bekaert-wire-opens-here.html | Bekaert Wire Opens Here | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/steel-locals-pact-extended.html | Steel Local's Pact Extended | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/books-of-the-times-rich-setting-for-love-duel.html | Books of The Times; Rich Setting for Love Duel | True | By Charles Poore | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/weight-rule-amended-floridabred-horses-to-lose-stakes-allowance.html | WEIGHT RULE AMENDED; Florida-Bred Horses to Lose Stakes Allowance There | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/scheele-gives-view-on-anticoagulant.html | SCHEELE GIVES VIEW ON ANTI-COAGULANT | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/presidential-air-curb-voted.html | Presidential Air Curb Voted | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/italy-advances-tough-oil-bill-chamber-adopts-legislation-favoring.html | ITALY ADVANCES 'TOUGH' OIL BILL; Chamber Adopts Legislation Favoring State Monopoly, Curbing Private Concerns Political Importance Exploration Limitations | True | By Paul Hofmann Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/calvert-to-teach-tavern-operation.html | CALVERT TO TEACH TAVERN OPERATION | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/white-sox-obtain-kinder-of-cards-righthanded-relief-hurler-acquired.html | WHITE SOX OBTAIN KINDER OF CARDS; Right-Handed Relief Hurler Acquired in Waiver Deal --LaSorda Sold by A's | True | The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/atom-pact-is-backed-by-french-assembly-french-assembly-backs-atom.html | Atom Pact Is Backed By French Assembly; FRENCH ASSEMBLY BACKS ATOM PACT | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/lifeguards-rescue-16-jersey-bathers-panicked-in-undertow-from-high.html | LIFEGUARDS RESCUE 16; Jersey Bathers Panicked in Undertow From High Waves | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/atom-blast-effect-watched-in-firemen.html | ATOM BLAST EFFECT WATCHED IN FIREMEN | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/olympic-to-offer-german-hifi-sets-radiotv-maker-signs-deal-with.html | OLYMPIC TO OFFER GERMAN HI-FI SETS; Radio-TV Maker Signs Deal With Loewe Opta, Aims at $3,000,000 of Imports $9,000,000 at Retail | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/signing-of-declaration-feted.html | Signing of Declaration Feted | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/prince-morvi-and-jabneh-take-divisions-of-45750-longfellow-handicap.html | Prince Morvi and Jabneh Take Divisions of $45,750 Longfellow Handicap; KASTER NOSED OUT IN MONMOUTH MILE Prince Morvi Annexes Third Grass Triumph in Row-- Jabneh Scores at 21-1 Victor Responds Gamely Jabneh Also Starts Slowly | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/bowater-stock-on-exchange.html | Bowater Stock on Exchange | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/summaries-of-coast-matches.html | Summaries of Coast Matches | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/president-calls-strategy-session-with-hall-today-will-discuss-more.html | PRESIDENT CALLS STRATEGY SESSION WITH HALL TODAY; Will Discuss More Vigorous Role in Fall Campaign, White House Indicates SOME PLANS ARE READY Hagerty Asserts Eisenhower Will 'Put All the Energy That He Has' Into Race | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/freighter-sinks-in-atlantic-crash-2d-cargo-ship-is-damaged-in.html | FREIGHTER SINKS IN ATLANTIC CRASH; 2d Cargo Ship Is Damaged in Mishap 450 Miles East of Boston--No One Hurt | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/air-safety-group-urged.html | Air Safety Group Urged | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/vice-president-to-head-revlon-merchandising.html | Vice President to Head Revlon Merchandising | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/actor-rebuffed-in-libel-appeal-court-upholds-dismissal-of-action-by.html | ACTOR REBUFFED IN LIBEL APPEAL; Court Upholds Dismissal of Action by Joe Julian Against 'Red Channels' | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/state-veterans-aide-named.html | State Veterans Aide Named | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/eden-talk-correction-part-of-statement-on-reply-to-bulganin-omitted.html | EDEN TALK CORRECTION; Part of Statement on Reply to Bulganin Omitted | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/train-is-bailed-out-canadian-pacific-gets-back-its-seized-equipment.html | TRAIN IS 'BAILED OUT'; Canadian Pacific Gets Back Its Seized Equipment | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/panama-fund-requested-175000-sought-for-cost-of-american-republics.html | PANAMA FUND REQUESTED; $175,000 Sought for Cost of American Republics' Parley | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/western-samoans-spurn-universal-suffrage-idea.html | Western Samoans Spurn Universal Suffrage Idea | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/state-tax-aide-appointed.html | State Tax Aide Appointed | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/burns-confirms-threat-by-israel-contradicts-denial-by-eban-that.html | BURNS CONFIRMS THREAT BY ISRAEL; Contradicts Denial by Eban That Ben-Gurion Spoke of Reprisals Against Jordan Israeli Demand Is Cited BURNS CONFIRMS THREAT BY ISRAEL Envoy Repeats Denial Eban Accuses Egypt Jordan Accuses Israel U.N. Chief Is Confident | True | By Homer Bigart Special To the New York Times.the New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/farm-surplus-cut-nearly-3-billions-president-reports-disposal.html | FARM SURPLUS CUT NEARLY 3 BILLIONS; President Reports Disposal Speed-up, With Bulk Going Overseas Amendments to Act Urged | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/6-heard-on-extradition-they-ask-harriman-to-forbid-negros-return-to.html | 6 HEARD ON EXTRADITION; They Ask Harriman to Forbid Negro's Return to Alabama | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/guild-changes-studied-news-group-meeting-weighs-shifts-in.html | GUILD CHANGES STUDIED; News Group Meeting Weighs Shifts in Constitution | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/weighty-problem-in-river-is-solved-traffic-on-roosevelt-drive-is.html | WEIGHTY PROBLEM IN RIVER IS SOLVED; Traffic on Roosevelt Drive Is Diverted During Hoisting of Safe in Water 20 Years | True | The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/lukens-earnings-skyrocket-3172-six-months-net-3542133-sales-up.html | LUKENS EARNINGS SKYROCKET 317.2%; Six Months' Net $3,542,133 --Sales Up 40.6%--Other Corporate Reports MEAD CORPORATION Paper Maker's Sales and Net Rise in 12 Weeks to June 10 REVLON, INC. Second-Quarter Income Above That for All of 1955 SUPERIOR OIL OF CALIF. Nine-Month Operating Gross Up but Costs Cut Into Net COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/antonia-gerald-becomes-fiancee-radcliffe-junior-will-be-wed-to-c.html | ANTONIA GERALD BECOMES FIANCEE; Radcliffe Junior Will Be Wed to C. Allen Ellis, Who is a Harvard Law Student | True | Hal Phyfe | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/senate-votes-bill-to-get-pact-texts-action-is-an-echo-of-bricker.html | SENATE VOTES BILL TO GET PACT TEXTS; Action Is an Echo of Bricker Amendment Fight to Curb Foreign Agreements | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/russell-paces-coast-quintet.html | Russell Paces Coast Quintet | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/house-votes-brandeis-medals.html | House Votes Brandeis Medals | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/officer-is-fiance-of-norma-dittner.html | OFFICER IS FIANCE OF NORMA DITTNER | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/merger-is-approved-sec-accepts-international-miningsunset-oil-terms.html | MERGER IS APPROVED; S.E.C. Accepts International Mining-Sunset Oil Terms | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/leases-building-in-memphis.html | Leases Building in Memphis | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/subway-reaction-to-cooling-mixed-halffilled-cars-win-favor-but.html | SUBWAY REACTION TO COOLING MIXED; Half-Filled Cars Win Favor but Riders When Crowded Perspire and Complain Talk Enthusiastic at First | True | By Ralph Katz | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/bay-state-sells-38484000-bonds-syndicate-buys-securities-on-bid.html | BAY STATE SELLS $38,484,000 BONDS; Syndicate Buys Securities on Bid Yielding Interest Cost of 2.63073% MUNICIPAL ISSUES OFFERED, SLATED Milwaukee County, Wis. Islip, L.I. Bids Rejected Manville, N.J. Michigan School District Petersburg, Va. Van Buren, N.Y. Washington School District | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/seixas-and-bartzen-triumph-in-third-round-of-western-tennis.html | Seixas and Bartzen Triumph in Third Round of Western Tennis Tournament; MOYLAN CAPTURES THREE-SET MATCH Trenton Man Ousts Andrews --Seixas Beats Lesch by 6-4, 6-4-- Green Bows | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/miss-foote-bride-of-peter-tiernan-wed-yesterday.html | MISS FOOTE BRIDE OF PETER TIERNAN; Wed Yesterday | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/new-laws-chart-safe-sailing-for-pleasure-craft-bonner-in-congress.html | New Laws Chart Safe Sailing for Pleasure Craft; Bonner in Congress and Cusick in New York Lead Drive Setting Up Minimum Age for Boating Is Aim in This State Congressional Study Urged Great Need for Legislation | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/liquidation-met-by-july-cotton-old-month-eases-off-as-last-notice.html | LIQUIDATION MET BY JULY COTTON; Old Month Eases Off as Last Notice Day Nears-- Market Unchanged to 11 Off | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/schwartz-beats-mandel-in-tennis-favorite-triumphs-in-three-sets-in.html | SCHWARTZ BEATS MANDEL IN TENNIS; Favorite Triumphs in Three Sets in State Title Play --Tully, Lurie Gain Forcing Tactics Abandoned Lurie Eliminates Greene Betty Coumbe Is Upset | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/us-mine-concern-has-bolivia-grant-concession-in-gold-area-first.html | U.S. MINE CONCERN HAS BOLIVIA GRANT; Concession in Gold Area First Since Foreign Property Was Taken in 1952 | True | Fabian Bachrach | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/briton-discusses-cure-of-cancer-something-of-a-laboratory-trick.html | BRITON DISCUSSES 'CURE' OF CANCER; Something of a Laboratory Trick Aided Infected Rats, Medical Parley Is Told Warning on Cancer Rate Report on Lung Cancer | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/cbs-to-halt-output-of-tv-sets-and-radios.html | C.B.S. to Halt Output Of TV Sets and Radios | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-grinnell-92-a-newport-leader.html | MRS. GRINNELL, 92, A NEWPORT LEADER | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mcbeath-and-callison-advance-to-third-round-in-golf-tourney.html | McBeath and Callison Advance To Third Round in Golf Tourney; Medalist and Runner-Up in Public Links Play Take Two Matches Each--Langert and Gallardo Are Eliminated | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/steels-political-role-a-study-of-the-governments-handsoff-position.html | Steel's Political Role; A Study of the Government's 'Hands-Off' Position Under Rising Pressures of Strike One Attractive Feature Tactic Used by Truman | True | By A.h. Raskin | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/433-give-blood-in-day-scheduled-group-donors-for-today-include-ft.html | 433 GIVE BLOOD IN DAY; Scheduled Group Donors for Today Include Ft. Monmouth | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/eisenhower-workers-learn-how-bandwagon-runs.html | Eisenhower Workers Learn How Bandwagon Runs | True | The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/french-reds-bow-to-soviet-policy-accept-moscows-position-on-stalin.html | FRENCH REDS BOW TO SOVIET POLICY; Accept Moscow's Position on Stalin as a 'Profound Answer to Criticism | True | By Henry Giniger Special To The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/w-and-l-wins-at-lacrosse.html | W. and L. Wins at Lacrosse | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/harriman-favors-inducing-south-to-heed-civil-rights-would-use.html | Harriman Favors Inducing South to Heed Civil Rights; Would Use Presidential Powers to Push Desegregation--Declares Eisenhower 'Has Not Lived Up to Obligations' HARRIMAN TELLS HIS RIGHTS POLICY Growth of Tensions Cited | True | By Douglas Dales | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/honeymoon-in-the-bronx.html | 'Honeymoon' in the Bronx | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/state-high-court-voids-ban-on-sands-point-synagogue-high-court-ends.html | State High Court Voids Ban On Sands Point Synagogue; HIGH COURT ENDS SYNAGOGUE BAN Verdict Hailed in Sands Point | True | By Leo Egan Special To The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/lehman-corp-increases-assets-for-year-to-242435920-equal-to-5240-a.html | Lehman Corp. Increases Assets for Year To $242,435,920, Equal to $52.40 a Share; PENNROAD CORPORATION Net Assets Pass 100 Million First Time, Report Says ASSETS INCREASED BY LEHMAN CORP. OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/stadium-concert-offers-2-debuts-joel-rosen-and-14yearold-marilyn.html | STADIUM CONCERT OFFERS 2 DEBUTS; Joel Rosen and 14-Year-Old Marilyn Dubow Heard in Piano and Violin Works | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/housing-bills-offered-capehart-acts-to-end-snarl-on-federal-program.html | HOUSING BILLS OFFERED; Capehart Acts to End Snarl on Federal Program | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/russia-soccer-victor-50.html | Russia Soccer Victor, 5-0 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/world-authors-criticize-critics-pen-writers-at-conference-in-london.html | WORLD AUTHORS CRITICIZE CRITICS; P.E.N. Writers at Conference in London Discover Little to Praise in 'Enemy' Author Heartily Applauded Robert Graves Is Quoted | True | By Herbert L. Matthews Special To The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/prof-harry-w-jones-weds-mrs-an-katz.html | PROF. HARRY W. JONES WEDS MRS. A.N. KATZ | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/son-to-mrs-frederic-howe-3d.html | Son to Mrs. Frederic Howe 3d | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/yale-alumni-gifts-at-peak.html | Yale Alumni Gifts at Peak | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/state-high-court-orders-3-executed.html | STATE HIGH COURT ORDERS 3 EXECUTED | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/conferees-redraft-bill-on-service-aid.html | CONFEREES REDRAFT BILL ON SERVICE AID | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/state-department-transcript-of-remarks-by-secretary-dulles-at-news.html | State Department Transcript of Remarks by Secretary Dulles at News Conference | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/home-building-due-for-drop-in-2d-half.html | HOME BUILDING DUE FOR DROP IN 2D HALF | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/financial-head-named-worldtelegram-and-the-sun-promotes-robert.html | FINANCIAL HEAD NAMED; World-Telegram and The Sun Promotes Robert Denver | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/realty-firm-names-vice-presidents.html | Realty Firm Names Vice Presidents | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/cuban-envoy-to-un-feted.html | Cuban Envoy to U.N. Feted | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-ryan-golf-victor-creek-club-players-34-points-take-huntington.html | MRS. RYAN GOLF VICTOR; Creek Club Player's 34 Points Take Huntington Event | True | Special To The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mccready-wins-glider-crown.html | McCready Wins Glider Crown | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/engagement-ring-provides-color-plan-for-apartment-summer-trip-to.html | Engagement Ring Provides Color Plan for Apartment; Summer Trip to Europe | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/filly-breaks-neck-in-race.html | Filly Breaks Neck in Race | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/state-fire-fighters-elect.html | State Fire Fighters Elect | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/amrheinodell.html | Amrhein--Odell | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/shift-in-bias-forecast-methodist-bishops-expect-dip-in-south-rise.html | SHIFT IN BIAS FORECAST; Methodist Bishops Expect Dip in South, Rise in North | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/pension-plan-offered-kerr-asks-social-security-for-women-on.html | PENSION PLAN OFFERED; Kerr Asks Social Security for Women on Reaching 62 | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/view-on-neutrals-eased-by-dulles-secretary-asserts-there-are-very.html | VIEW ON NEUTRALS EASED BY DULLES; Secretary Asserts There Are 'Very Few, if Any' Nations of the Immoral Kind Switzerland a Special Case Dulles Eases Views on Neutrals; Sees 'Very Few' of Immoral Kind Allusion to India Seen Nixon Assures Pakistanis Basic U.S. Change Doubted | True | By Dana Adams Schmidt Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mendlovitznewmark.html | Mendlovitz—Newmark | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/expansion-is-planned-el-paso-natural-gas-to-seek-fpc-approval-of.html | EXPANSION IS PLANNED; El Paso Natural Gas to Seek F.P.C. Approval of Project | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/reds-bid-bonn-youth-go-east-flee-draft.html | REDS BID BONN YOUTH GO EAST, FLEE DRAFT | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/harvard-plans-a-contact-office-to-patch-town-and-gowns-rents.html | Harvard Plans a 'Contact' Office To Patch Town and Gown's Rents | True | By John H. Fenton Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/citys-traffic-lights-to-be-run-by-radio-radiocontrolled-traffic.html | City's Traffic Lights To Be Run by Radio; Radio-Controlled Traffic Lights Slated for Brooklyn and Queens | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/sidelights-us-pipe-stock-poses-mystery-a-pennys-worth-rayon.html | Sidelights; U.S. Pipe Stock Poses Mystery A Penny's Worth Rayon Curtailment Cigarmen's Choice Last Shall Be Better Consumers Still Spree | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/willy-dorchain-union-official-52-aide-in-us-of-international.html | WILLY DORCHAIN, UNION OFFICIAL, 52; Aide in U.S. of International Transport Workers Dies-- Helped Organize Seamen | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/executive-is-appointed-by-miles-shoes-division.html | Executive Is Appointed By Miles Shoes Division | True | Maxwell Coplan | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/anne-p-talcott-is-future-bride-connecticut-college-alumna-engaged.html | ANNE P. TALCOTT IS FUTURE BRIDE; Connecticut College Alumna Engaged to Daniel Groth, Graduate of Tulane | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/navy-helps-repel-invasion.html | Navy Helps Repel 'Invasion' | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/union-local-blocked-court-rejects-plea-to-stop-prudential.html | UNION LOCAL BLOCKED; Court Rejects Plea to Stop Prudential Negotiations | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/all-grain-prices-up-except-wheat-governments-crop-reports-influence.html | ALL GRAIN PRICES UP EXCEPT WHEAT; Government's Crop Reports Influence the Market-- Soybeans Are Strong Soybeans Strong | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/renewal-of-accord-on-wheat-approved.html | RENEWAL OF ACCORD ON WHEAT APPROVED | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/giantbrave-game-put-off.html | Giant-Brave Game Put Off | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/more-in-city-agency-join-in-meal-strike.html | MORE IN CITY AGENCY JOIN IN MEAL 'STRIKE' | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/us-fliers-leave-korea-first-marine-air-wing-ends-sixyear-tour-of.html | U.S. FLIERS LEAVE KOREA; First Marine Air Wing Ends Six-Year Tour of Duty | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/commodity-index-up-tuesdays-figure-was-884-against-882-on-monday.html | COMMODITY INDEX UP; Tuesday's Figure Was 88.4, Against 88.2 on Monday | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/in-the-nation-keynote-speaker-of-the-democratic-convention-minority.html | In The Nation; Keynote Speaker of the Democratic Convention Minority Prevails Keynotes Mostly Die Away One Explanation | True | By Arthur Krock | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/tv-press-conference-programs-camera-work-improved-and-prepared.html | TV: 'Press Conference'; Program's Camera Work Improved and Prepared Statement Is Avoided | True | By J.p. Shanley | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/soviet-tome-excises-repudiated-chinese-soviet-excises-name-of.html | Soviet Tome Excises Repudiated Chinese; Soviet Excises Name of Chinese And Stumbles on Substitution Town Appears Elsewhere | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/hunting-limits-listed-sept-1-to-jan-10-available-for-gamebird.html | HUNTING LIMITS LISTED; Sept. 1 to Jan. 10 Available for Game-Bird Shooting | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/head-of-shriners-installed.html | Head of Shriners Installed | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/althea-returns-from-tennis-tour-miss-gibson-took-18-tourney-saims-at.html | Althea Returns From Tennis Tour; Miss Gibson Took 18 Tourneys—Aims at National Play Will Play in Chicago Always Lacked Confidence | True | The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/monsoon-flood-hits-karachi.html | Monsoon Flood Hits Karachi | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/58-appliance-show-set-housewares-group-will-hold-its-exhibit-in.html | '58 APPLIANCE SHOW SET; Housewares Group Will Hold Its Exhibit in Philadelphia | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/capitals-axe-dulled-john-taber-still-unconvinced-seems-to-be.html | Capital's Axe Dulled; John Taber Still Unconvinced Seems to Be Mellowing | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/3-with-polio-had-shots-of-21-victims-in-city-they-had-been.html | 3 WITH POLIO HAD SHOTS; Of 21 Victims in City They Had Been Inoculated Twice | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/rockandroll-gets-slowed-to-a-waltz.html | ROCK-AND-ROLL GETS SLOWED TO A WALTZ | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/clinton-e-morgan-dead-exofficial-of-coast-transit-line-and-brooklyn.html | CLINTON E. MORGAN DEAD; Ex-Official of Coast Transit Line and Brooklyn Concern | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/alfred-mccormack-lawyer-dies-former-director-of-intelligence-head.html | Alfred McCormack, Lawyer, Dies; Former Director of Intelligence; Head of New Research Unit in State Department After War Won British Awards | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/wilson-sees-accord-says-he-and-twining-differ-only-in-choice-of.html | WILSON SEES ACCORD; Says He and Twining Differ Only in Choice of Words | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/blast-rocks-uranium-plant.html | Blast Rocks Uranium Plant | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/workers-needed-in-west-germany-labor-experts-cite-shortage-and-say.html | WORKERS NEEDED IN WEST GERMANY; Labor Experts Cite Shortage and Say Future Prospects Are Not Encouraging Possibilities of Relief Seen | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/prudential-promotes-rosner.html | Prudential Promotes Rosner | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/research-is-urged-on-education-needs.html | RESEARCH IS URGED ON EDUCATION NEEDS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/return-of-areas-to-finns-hinted-soviet-karelian-shift-believed-to.html | RETURN OF AREAS TO FINNS HINTED; Soviet Karelian Shift Believed to Presage Cession of Some Land Seized in 1939-40 Finnish Exiles Protest New Aluminum Plant Cited | True | By Harry Schwartz | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/50-years-counted-as-a-salvationist-progress-in-a-professional.html | 50 YEARS COUNTED AS A SALVATIONIST; Progress in a Professional Training for Work Cited by Commissioner McMillan | True | The New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/berra-expected-in-lineup-today-yanks-catcher-due-to-face-indians.html | BERRA EXPECTED IN LINE-UP TODAY; Yanks' Catcher Due to Face Indians Despite All-Star Injury--Jackson Hurt | True | By John Drebinger | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/50lap-auto-races-saturday.html | 50-Lap Auto Races Saturday | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/new-gop-philosophy-a-study-of-the-idea-that-republicans-have.html | New G.O.P. Philosophy; A Study of the Idea That Republicans Have Pre-Empted the Political Center Old Conflicts Cited Differences Diminishing | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/woman-pilot-repeats-mrs-bera-wins-powder-puff-derby-for-third.html | WOMAN PILOT REPEATS; Mrs. Bera Wins Powder Puff Derby for Third Time | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/dollars-cents-abroad-a-tip-to-the-tourist-foreign-money-is-cheaper.html | Dollars & Cents Abroad; A Tip to the Tourist: Foreign Money Is Cheaper Right Here in New York | True | By Richard Rutter | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/power-output-falls-more-than-seasonal-decline-is-noted-for-holiday.html | POWER OUTPUT FALLS; More than Seasonal Decline Is Noted for Holiday Week | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/british-boxing-title-vacated.html | British Boxing Title Vacated | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/minnesota-mining-moves-2.html | Minnesota Mining Moves 2 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/81200-for-poussin-painting.html | $81,200 for Poussin Painting | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/dulles-is-hopeful-of-better-world-with-red-shifts-thinks-forces-at.html | DULLES IS HOPEFUL OF BETTER WORLD WITH RED SHIFTS; Thinks Forces at Work Among Communists Will Produce Gains in Next Decade Soviet Resolution Criticized Dulles Is Hopeful Shifts by Reds Will Better World in Next Decade Interference by U.S. Opposed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/patachou-leaves-for-paris.html | Patachou Leaves For Paris | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/catholics-honor-guinness-film.html | Catholics Honor Guinness Film | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/pale-delicate-look-to-face-us-in-fall.html | Pale Delicate Look To Face Us in Fall | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/senators-admit-campaign-heat-sometimes-melts-smear-ethics-smear.html | Senators Admit Campaign Heat Sometimes Melts 'Smear' Ethics; 'SMEAR' CHARGES DEPLORED, BUT-- | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/traffic-group-to-visit-brazil.html | Traffic Group to Visit Brazil | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/west-coast-air-strike-off.html | West Coast Air Strike Off | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/earl-n-findley-aviation-editor-us-air-services-publisher-is-had.html | EARL N. FINDLEY, AVIATION EDITOR; U.S. Air Services Publisher is Dead--Former Reporter Covered Early Flights Joined Steel Company | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/heads-alumni-of-liu.html | Heads Alumni of L.I.U. | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/catholics-warned-on-civil-rights-film.html | CATHOLICS WARNED ON CIVIL RIGHTS FILM | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/cypriote-vengeance-seen-in-two-killings.html | CYPRIOTE VENGEANCE SEEN IN TWO KILLINGS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/contempt-charges-loom-in-jersey-city.html | CONTEMPT CHARGES LOOM IN JERSEY CITY | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/air-force-denies-flights-in-soviet-it-rejects-moscows-protest.html | AIR FORCE DENIES FLIGHTS IN SOVIET; It Rejects Moscow's Protest 'Unofficially' as a Formal Reply Is Under Study | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/monitor-plans-convention-show-nbc-radio-program-will-interview.html | 'MONITOR' PLANS CONVENTION SHOW; N.B.C. Radio Program Will Interview Candidates in Chicago on Aug. 11-12 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/cambodian-prince-in-prague.html | Cambodian Prince in Prague | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/26-in-york-pa-hurt-in-gas-tank-blast.html | 26 IN YORK, PA., HURT IN GAS TANK BLAST | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/susan-m-scott-engaged-to-wed-smith-alumna-will-be-bride-of-hugh.html | SUSAN M. SCOTT ENGAGED TO WED; Smith Alumna Will Be Bride of Hugh Alexander Porter, '52 Graduate of Williams | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/work-on-tax-refunds-costing-state-150000.html | Work on Tax Refunds Costing State $150,000 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/alford-put-out-in-62-61-upset-burke-beats-syracuse-rival-in-state.html | ALFORD PUT OUT IN 6-2, 6-1 UPSET; Burke Beats Syracuse Rival in State Boys' Tennis--Moglen Paces Juniors | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/peignoir-beaten-by-grecian-lure-filly-scores-by-3-lengths-plus-over.html | PEIGNOIR BEATEN BY GRECIAN LURE; Filly Scores by 3 Lengths Plus Over Jamaica Choice and Pays $21.20 for $2 3-2 Favorite in Comeback Boland and Glassner Score | True | By Joseph C. Nichols | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/vacation-safety-tip-council-says-little-drips-may-cause-household.html | VACATION SAFETY TIP; Council Says Little Drips May Cause Household Floods | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/timesaving-idea-pays-off-for-2-electrical-men.html | Time-Saving Idea Pays Off for 2 Electrical Men | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/utility-offering-rights-on-stock-pacific-power-and-light-issue-of.html | UTILITY OFFERING RIGHTS ON STOCK; Pacific Power and Light Issue of 341,000 New Shares Priced at $27 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/2-programs-revised-tanglewood-concerts-july-21-and-aug-12-list.html | 2 PROGRAMS REVISED; Tanglewood Concerts July 21 and Aug. 12 List Works | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/reforms-pledged-for-rural-thais-ruling-party-head-promises-more-pay.html | REFORMS PLEDGED FOR RURAL THAIS; Ruling Party Head Promises More Pay, Education, Roads and Bigger Share in Rule | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/heads-columbia-unit-alumni.html | Heads Columbia Unit Alumni | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/alumna-of-cornell-prospective-bride.html | ALUMNA OF CORNELL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/sea-cliff-entry-takes-three-races-in-syce-cup-yachting-on-sound.html | Sea Cliff Entry Takes Three Races in Syce Cup Yachting on Sound; ROCKY POINT CREW SETS SERIES PACE But Sea Cliff, Skippered by Mrs. Kirby, Trails by Only Half-Point on Sound Protest Is Pending 6 to 10 Mile Breeze | True | By Deane McGowen Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/gasoline-stocks-decline-in-week-drop-of-2897000-barrels.html | GASOLINE STOCKS DECLINE IN WEEK; Drop of 2,897,000 Barrels Reported--Light, Heavy Fuel Oils Show Gain | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/investment-notes-sold.html | Investment Notes Sold | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/hansen-confirmed-by-senate.html | Hansen Confirmed by Senate | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/javits-disputed-on-cavein-views-moses-says-stand-absolving-state-in.html | JAVITS DISPUTED ON CAVE-IN VIEWS; Moses Says Stand Absolving State in Deaths Imperils Federal Road Program | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/france-is-facing-new-10-tax-rise-assembly-gets-1year-plan-for.html | FRANCE IS FACING NEW 10% TAX RISE; Assembly Gets 1-Year Plan for Income Levy to Help Meet Algeria Costs | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/bartenders-celebrate-retired-union-men-mark-first-monthly-pension.html | BARTENDERS CELEBRATE; Retired Union Men Mark First Monthly Pension Payments | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/atom-unit-contract-awarded-by-con-ed.html | ATOM UNIT CONTRACT AWARDED BY CON ED | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/card-eleven-signs-four.html | Card Eleven Signs Four | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/langworthy-hegeman.html | Langworthy--Hegeman | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/new-fashions-in-diamonds.html | New Fashions in Diamonds | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/necessity-mothers-artful-invention-for-teenagers-in-manhattan.html | Necessity Mothers Artful Invention for Teen-Agers in Manhattan | True | The New York Times (by Arthur Brower) | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-bergers-156-paces-eight-into-state-golf-match-play-1953-ruler.html | Mrs. Berger's 156 Paces Eight Into State Golf Match Play; 1953 RULER FIRST BY THREE STROKES Sylvia Maurycy Is Second to Mrs. Berger as State Golf Qualifying Play Ends Mrs. Torgerson at 160 Three in Play-Off | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/equitydebt-issue-set-bairdatomic-instrument-will-offer-debentures.html | EQUITY-DEBT ISSUE SET; Baird-Atomic Instrument Will Offer Debentures, Stock | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/great-northern-net-is-steady-gross-up.html | GREAT NORTHERN NET IS STEADY, GROSS UP | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/satin-ascots-at-the-neck.html | Satin Ascots at the Neck | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/engineer-center-gains-one-of-five-societies-votes-to-keep.html | ENGINEER CENTER GAINS; One of Five Societies Votes to Keep Organization Here | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/cancer-unit-short-of-goal.html | Cancer Unit Short of Goal | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/navy-restriction-to-stand.html | Navy Restriction to Stand | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/court-appointments-favored.html | Court Appointments Favored | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/lacoste-again-bars-algeria-mediation.html | LACOSTE AGAIN BARS ALGERIA MEDIATION | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-luce-confers-with-dulles.html | Mrs. Luce Confers With Dulles | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mary-westbrook-troth-wells-alumna-will-be-wed-to-robert-l-stuckey.html | MARY WESTBROOK TROTH; Wells Alumna Will Be Wed to Robert L. Stuckey | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/eisenhower-aids-london-market-decision-to-run-coupled-with-wall.html | EISENHOWER AIDS LONDON MARKET; Decision to Run Coupled With Wall Street Firmness Strengthens Sentiment | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/oliviers-expecting-first-baby.html | Oliviers Expecting First Baby | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/medical-research-is-expanded-by-va-with-an-appropriation-of.html | Medical Research Is Expanded by V.A. With an Appropriation of $10,000,000 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/britain-to-continue-policy-of-reprieves.html | BRITAIN TO CONTINUE POLICY OF REPRIEVES | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mail-impounding-voted-by-senate-bill-house-had-passed-is-designed.html | MAIL IMPOUNDING VOTED BY SENATE; Bill House Had Passed Is Designed to Curb Fraud, Obscenity and Gambling Curbs on Abuses Mapped Bill Aimed at Distributor | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/goodwin-wins-ike-golf-he-cards-289-to-beat-frank-strafaci-by-two.html | GOODWIN WINS IKE GOLF; He Cards 289 to Beat Frank Strafaci by Two Strokes | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-james-a-roe-jr-has-son.html | Mrs. James A. Roe Jr. Has Son | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/sailer-cancels-us-visit.html | Sailer Cancels U.S. Visit | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/fbi-joins-hunt-for-stolen-baby-steps-into-weinberger-case-after.html | F.B.I. JOINS HUNT FOR STOLEN BABY; Steps Into Weinberger Case After Week's Wait--Hoover Pledges 'Full Resources' Another Bogus Phone Call Woman Booked As Accessory Faster F.B.I. Action Sought | True | By Byron Porterfield Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/strauss-assails-bill-says-it-flogs-schoolboys-on-aec-to-push-power.html | STRAUSS ASSAILS BILL; Says It 'Flogs Schoolboys' on A.E.C. to Push Power | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/sports-of-the-times-studying-the-stars.html | Sports of The Times; Studying the Stars | True | By Arthur Daley | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/motormen-open-strike-defense-lawyer-says-transit-agency-blunders.html | MOTORMEN OPEN STRIKE DEFENSE; Lawyer Says Transit Agency 'Blunders' Caused Tie-up, Urges End of Suspension | True | By David Anderson | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/passionists-elect-father-welch-heads-province-chapter-names-rectors.html | PASSIONISTS ELECT; Father Welch Heads Province --Chapter Names Rectors | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/toronto-installs-electronic-board.html | TORONTO INSTALLS ELECTRONIC BOARD | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/aid-to-israel-assailed-syrian-envoy-asks-us-cut-it-off-as-peace.html | AID TO ISRAEL ASSAILED; Syrian Envoy Asks U.S. Cut It Off as Peace Step | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/kozma-conducts-at-festival.html | Kozma Conducts at Festival | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/shorts-wearer-guilty-girl-in-white-plains-case-gets-suspended.html | SHORTS WEARER GUILTY; Girl in White Plains Case Gets Suspended Sentence | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/ripe-summer-fruit-molded-in-citrus-gelatin-berries-peaches-and-the.html | Ripe Summer Fruit Molded In Citrus Gelatin; Berries, Peaches and the Rest Suggest Coolness if Jellied With Lemon or Lime | True | By Ruth Casa-Emellos | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/day-camps-help-keep-youth-busy-religious-units-offer-varied.html | DAY CAMPS HELP KEEP YOUTH BUSY; Religious Units Offer Varied Projects for Children Here Unable to Leave City PROGRAMS AIDING 35,000 20,000 Are Attending Bible Schools--Workers Adept in Social Service Skills Camps Aided by Donations Group Worker a Student | True | By Stanley Rowland Jr. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/music-jazz-at-festival-wilbur-de-paris-and-band-demonstrate-new.html | Music: Jazz at Festival; Wilbur de Paris and Band Demonstrate New Orleans Style in Stratford, Ont. | True | By Ross Parmenter Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/farm-school-approved-9-fairfield-towns-will-send-pupils-to.html | FARM SCHOOL APPROVED; 9 Fairfield Towns Will Send Pupils to Institution | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/fun-for-young.html | Fun for Young | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/british-exports-in-june-eased-from-may-peak.html | British Exports in June Eased From May Peak | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/power-inquiry-held-house-unit-charges-utilities-try-to-influence.html | POWER INQUIRY HELD; House Unit Charges Utilities Try to Influence Interior | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/letters-to-the-times-position-of-baltic-states-possible-change-in.html | Letters to The Times; Position of Baltic States Possible Change in Status Said to Be Only Change in Form | True | A. PERANDI, | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/european-baseball.html | EUROPEAN BASEBALL | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/antilabor-trend-seen.html | Anti-Labor Trend Seen | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/wood-field-and-stream-trigger-on-new-spinning-reel-keeps-line-from.html | Wood, Field and Stream; Trigger on New Spinning Reel Keeps Line From Tangling on Cast | True | By John W. Randolph | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/patrolman-quits-trial-decision-is-reserved-after-second-walkout-at.html | PATROLMAN QUITS TRIAL; Decision Is Reserved After Second Walkout at Hearing | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/argentina-favored-directors-of-world-institution-recommend.html | ARGENTINA FAVORED; Directors of World Institution Recommend Admission | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/aeronutronics-elects-officers.html | Aeronutronics Elects Officers | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/fox-buys-into-african-chain.html | Fox Buys Into African Chain | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/john-t-raulston-jurist-87-dead-presiding-judge-at-scopes-monkey.html | JOHN T. RAULSTON, JURIST, 87, DEAD; Presiding Judge at Scopes 'Monkey Trial' in 1925 Was Legislator in Tennessee | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/security-trial-ordered-appeals-court-rules-on-city-police-applicant.html | SECURITY TRIAL ORDERED; Appeals Court Rules on City Police Applicant | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/adios-harry-tops-westbury-field-lyons-5yearold-choice-in-25000.html | ADIOS HARRY TOPS WESTBURY FIELD; Lyons' 5-Year-Old Choice in $25,000 National Pacing Derby on Card Tonight | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/stocks-show-rise-6th-straight-time-index-surges-to-a-new-high-of.html | STOCKS SHOW RISE 6TH STRAIGHT TIME; Index Surges to a New High of 347.36 and Closes at 345.80, Up 1.16 Points VOLUME TOPS TUESDAY'S 562 Issues Gain, 382 Fall-- Lukens Soars 6 as U.S. Steel, Bethlehem Dip Other Gains Listed STOCKS SHOW RISE 6TH STRAIGHT TIME | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/a-city-rededication.html | A CITY RE-DEDICATION | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/fashion-show-july-19-li-retreat-for-dominican-sisters-will-be-aided.html | FASHION SHOW JULY 19; L.I. Retreat for Dominican Sisters Will Be Aided | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/news-of-advertising-and-marketing-radio-wants-watches-campaigns.html | News of Advertising and Marketing; Radio Wants Watches Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/socialists-want-bonn-draft-ended-ollenhauers-program-would-void.html | SOCIALISTS WANT BONN DRAFT ENDED; Ollenhauer's Program Would Void Conscription Law and Revise Pro-Western Policy Diplomatic Procedure Urged | True | By M.s. Handler Special To the New York Times.keystone | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/cream-for-sun-bathers.html | Cream for Sun Bathers | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/miguel-victor-in-golf-spaniard-takes-french-open-by-4-strokes-with.html | MIGUEL VICTOR IN GOLF; Spaniard Takes French Open by 4 Strokes With 277 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/general-twinings-report.html | GENERAL TWINING'S REPORT | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/shares-on-big-board-gained-29-in-june.html | SHARES ON BIG BOARD GAINED 2.9% IN JUNE | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/house-rollcall-on-aid.html | House Roll-Call on Aid | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/steel-output-set-new-peak-in-june-production-9758000-tons-against.html | STEEL OUTPUT SET NEW PEAK IN JUNE; Production 9,758,000 Tons, Against 9,746,467 in the Like Period of 1955 6-MONTH HIGH ATTAINED Half-Year Total 62,644,175, Up From 57,206,302, Trade Group Says Record Output for 12 Months | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/house-approves-36-billion-fund-keeps-aid-slash-appropriation-figure.html | HOUSE APPROVES 3.6 BILLION FUND; KEEPS AID SLASH; Appropriation Figure Is Far Below Amount President Called Vital for West LAST HOPE UP TO SENATE Each Party Accuses Other of Causing Cuts--Taber Asks 4 Billion at Least First Sought 4.9 Billion HOUSE APPROVES 3.6 BILLION IN AID Democrats Reproached | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/companies-agree-to-steel-parley-accept-us-bid-to-joint-session-with.html | COMPANIES AGREE TO STEEL PARLEY; Accept U.S. Bid to Joint Session With Union Chiefs at Pittsburgh Today Company Men at Talks Steel Losses Assayed Comments From Moscow | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/play-role-taken-by-linda-darnell-film-actress-signs-contract-to-bow.html | PLAY ROLE TAKEN BY LINDA DARNELL; Film Actress Signs Contract to Bow Here Next Fall in 'Harbor Lights' Garbo May Do Play Harris Goes to London | True | By Louis Calta | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/quick-trick.html | Quick Trick | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/budapest-reds-purge-164.html | Budapest Reds Purge 164 | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/clearing-board-on-actors-denied-oneil-and-sokolsky-testify-they.html | 'CLEARING' BOARD ON ACTORS DENIED; O'Neil and Sokolsky Testify They Help to 'Rehabilitate' Performers Tied to Reds Legion Blacklisting Denied Miss Poe Denies Charge Hutchins Expresses Shock | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/nurse-shortage-listed-state-study-finds-need-of-33-more-in-general.html | NURSE SHORTAGE LISTED; State Study Finds Need of 33% More in General Duty | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/lysenko-is-elected-russian-named-to-board-of-institute-he-once.html | LYSENKO IS ELECTED; Russian Named to Board of Institute He Once Headed | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/son-to-theodore-wahrburgs.html | Son to Theodore Wahrburgs | True | | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/botany-acq-uires-2-wisconsin-mills-wisconsin-operations-taken-to.html | BOTANY ACQ UIRES 2 WISCONSIN MILLS; Wisconsin Operations Taken to Extend Diversification-- Other Sales and Mergers OTHER SALES, MERGERS B.T. Babbitt, Inc. Federal Paper Board Co., Inc. | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/prices-irregular-for-commodities-coffee-cocoa-hides-and-wool.html | PRICES IRREGULAR FOR COMMODITIES; Coffee, Cocoa, Hides and Wool Decline--Rubber and Copper Show Gains | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/now-millions-of-shoppers-seek-us-name-designers-paris-dominated-the.html | Now Millions of Shoppers Seek U.S. Name Designers; Paris Dominated the World First U.S. Fashion Show Mediocre Clothes At First 'The American Look' | True | By Nan Robertsonphotographed By Sharland For the New York Times | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/hasseyampa-wins-mile-115-choice-beats-styrunner-in-photo-at.html | HASSEYAMPA WINS MILE; 11-5 Choice Beats Styrunner in Photo at Arlington Park | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/demand-deposits-fall-962000000-reserve-balances-increase-by.html | DEMAND DEPOSITS FALL $962,000,000; Reserve Balances Increase by $366,000,000--Loans to Business Down Condition of Reserve Member Banks in 94 Cities July 4, 1956 | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/souths-leaders-meet-tomorrow-plan-to-take-united-front-to-chicago.html | SOUTH'S LEADERS MEET TOMORROW; Plan to Take 'United Front' to Chicago Convention on Civil Rights, Segregation | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/pakistan-provincial-aides-quit.html | Pakistan Provincial Aides Quit | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/salt-mine-costs-set.html | Salt Mine Costs Set | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/fallen-wire-kills-mother-son.html | Fallen Wire Kills Mother, Son | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/soviet-envoy-to-britain-is-eisenhower-backer.html | Soviet Envoy to Britain Is Eisenhower Backer | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/office-rent-law-upheld-in-state-court-of-appeals-rules-that.html | OFFICE RENT LAW UPHELD IN STATE; Court of Appeals Rules That Legislature Decides on End of Emergency Residential Law Not Involved Control Hit in Dissent | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/paving-job-clogs-highway-5-hours-cars-bumpertobumper-for-blocks.html | PAVING JOB CLOGS HIGHWAY 5 HOURS; Cars Bumper-to-Bumper for Blocks Along Elevated Road Beside Hudson | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/signals-fail-on-bmt-trains-delayed-25-minutes-by-grounded-feeder.html | SIGNALS FAIL ON BMT; Trains Delayed 25 Minutes by Grounded Feeder Cable | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/maharaja-turning-a-palace-into-a-hotel-jaipur-ruler-down-to-last-4.html | Maharaja Turning a Palace Into a Hotel; Jaipur Ruler Down to Last 4 Elephants | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/miami-run-asked-by-pan-american-airline-tells-cas-that-us-would.html | MIAMI RUN ASKED BY PAN AMERICAN; Airline Tells C.A.S. That U.S. Would Save Money by Cutting Its Subsidy | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/low-planes-protested-newark-airport-unit-to-check-complaints.html | LOW PLANES PROTESTED; Newark Airport Unit to Check Complaints Wednesday | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/segregated-dining-gains-in-louisiana.html | SEGREGATED DINING GAINS IN LOUISIANA | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/kidnapper-traits-studied-by-police-class-here-is-told-he-or-she-is.html | KIDNAPPER TRAITS STUDIED BY POLICE; Class Here Is Told He or She Is Sure of Cleverness and Ready to Kill Victim Kidnapper an Egoist To Seek Suspects Near By | True | By Edith Evans Asbury | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/l9yearold-belgian-rider-tops-72-rivals-in-aachen-horse-show.html | l9-Year-Old Belgian Rider Tops 72 Rivals in Aachen Horse Show | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/city-acts-to-sell-its-nassau-water-preusse-urges-such-action-and-he.html | CITY ACTS TO SELL ITS NASSAU WATER; Preusse Urges Such Action and He Is Told to Work Out Methods for Parley's VAST SAVINGS FORECAST $546,728 Operating Costs and $2,000,000 a Year in Taxes Among Gains Reserves Needed No Longer | True | By Charles G. Bennett | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/leslie-caron-to-be-remarried.html | Leslie Caron to Be Remarried | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/boston-post-mortgage-buyer-files-as-stockholder-seeks-to-restrain.html | BOSTON POST MORTGAGE; Buyer Files as Stockholder Seeks to Restrain Sale | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/philadelphia-girls-win-beat-new-york-and-boston-in-junior-team-golf.html | PHILADELPHIA GIRLS WIN; Beat New York and Boston in Junior Team Golf Match | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/machen-finishes-valdes-in-eighth-coast-heavyweight-defeats-cuban.html | MACHEN FINISHES VALDES IN EIGHTH; Coast Heavyweight Defeats Cuban Again in Florida for Fifteenth in Row | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/miss-thompson-to-wed-fiancee-of-wb-frothingham-jr-graduate-of.html | MISS THOMPSON TO WED; Fiancee of W.B. Frothingham Jr., Graduate of Harvard | True | Special to The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/the-ninth-wave-bought-for-film-novel-by-eugene-burdick-to-be.html | 'THE NINTH WAVE' BOUGHT FOR FILM; Novel by Eugene Burdick to Be Produced Independently by Stanley Roberts Scene Found Objectionable | True | By Oscar Godbout Special To The New York Times. | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-12 | 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/all-she-wrote-is-first-beats-social-climber-to-pay-4560-at.html | ALL SHE WROTE IS FIRST; Beats Social Climber to Pay $45.60 at Hollywood Park | True | | 1984-08-08 | RE0000210731 | B00000601984 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/two-named-to-parole-board.html | Two Named to Parole Board | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/eastwest-parley-on-economics-set.html | EAST-WEST PARLEY ON ECONOMICS SET | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/catalin-adds-new-line.html | Catalin Adds New Line | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/stranahans-courserecord-67-leads-by-stroke-in-quebec-open-toledo.html | Stranahan's Course-Record 67 Leads by Stroke in Quebec Open; Toledo Pro Cards 7 Birdies --Leonard, Casper, Kroll Share Second Place | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/carole-sussman-betrothed.html | Carole Sussman Betrothed | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/reds-renew-fight-against-53-ruling.html | REDS RENEW FIGHT AGAINST '53 RULING | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-money-to-back-israel-rayon-plant.html | U.S. MONEY TO BACK ISRAEL RAYON PLANT | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/military-pacts-irk-indonesian-premier-proposes-that-they-be-altered.html | MILITARY PACTS IRK INDONESIAN; Premier Proposes That They Be Altered to International Economic Cooperatives Neutral Policy Explained | True | By Greg MacGregor Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/plane-sights-fliers-two-missing-since-monday-are-on-island-near.html | PLANE SIGHTS FLIERS; Two Missing Since Monday Are on Island Near Venezuela | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/walter-kidde-unit-head-is-elected-a-director.html | Walter Kidde Unit Head Is Elected a Director | True | Pach Bros. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/kay-zitzman-to-be-wed-generals-daughter-engaged-to-earl-j-nesbitt-j.html | KAY ZITZMAN TO BE WED; General's Daughter Engaged to Earl J. Nesbitt Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/president-designated-insurance-securities-to-name-leland-kaiser-to.html | PRESIDENT DESIGNATED; Insurance Securities to Name Leland Kaiser to High Post | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hotel-opening-near-la-guardia.html | Hotel Opening Near La Guardia | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/miss-lampe-in-semifinal.html | Miss Lampe in Semi-Final. | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/riesel-urged-for-state-post.html | Riesel Urged for State Post | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/charlotte-carr-relief-aide-dies-noted-social-worker-served-with-la.html | CHARLOTTE CARR, RELIEF AIDE, DIES; Noted Social Worker Served With La Guardia and Was Hull House Director Reduced Relief Cases Succeeded Jane Addams | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/air-wing-in-korea.html | AIR WING IN KOREA | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/gulton-adds-sixth-concern.html | Gulton Adds Sixth Concern | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/united-aircraft-outlay-up.html | United Aircraft Outlay Up | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/tm-gill-fiance-of-joan-gorsuch-annapolis-graduate-and-an-alumna-of.html | T.M. GILL FIANCE OF JOAN GORSUCH; Annapolis Graduate and an Alumna of U. of Detroit to Be Wed in September Sweeney--Miller | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/narcotics-moves-voted-four-senate-resolutions-aim-to-combat-illegal.html | NARCOTICS MOVES VOTED; Four Senate Resolutions Aim to Combat Illegal Traffic | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/harding-sees-a-cracking.html | Harding Sees a Cracking | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/readings-mayor-eases-press-feud-calls-off-police-cars-tailing.html | READING'S MAYOR EASES PRESS FEUD; Calls Off Police Cars Tailing Delivery Trucks Since Publicity on Raid | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/danbury-inn-fire-kills-boy14.html | Danbury Inn Fire Kills Boy,14 | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/martha-savage-married.html | Martha Savage Married | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/book-order-appealed-liberties-unit-asks-us-not-to-destroy-reichs.html | BOOK ORDER APPEALED; Liberties Unit Asks U.S. Not to Destroy Reich's Writings | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/german-praises-us-automation-socialist-advises-his-party-to-adopt.html | GERMAN PRAISES U.S. AUTOMATION; Socialist Advises His Party to Adopt American Ideas on Meeting Problem | True | By M. S. Handler Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/cooled-subway-still-too-humid-during-rush-transit-unit-says.html | 'Cooled' Subway Still Too Humid During Rush, Transit Unit Says | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/four-advanced-at-yale-scholars-in-varied-fields-are-made-full.html | FOUR ADVANCED AT YALE; Scholars in Varied Fields Are Made Full Professors | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/medusa-issue-voted-cement-company-to-sell-5000000-4-notes.html | MEDUSA ISSUE VOTED; Cement Company to Sell $5,000,000, 4 % Notes | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bus-line-to-resume-in-segregated-city.html | BUS LINE TO RESUME IN SEGREGATED CITY | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/venomous-1310-wins-sprint.html | Venomous, 13-10, Wins Sprint | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/leader-in-brazil-attacks-us-aid-but-president-and-new-envoy-to.html | LEADER IN BRAZIL ATTACKS U.S. AID; But President and New Envoy to Washington Contradict Majority Chief's View Eisenhower Interest Reported | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-now-denies-dixonyates-basis-justice-departments-reply-to-3.html | U.S. NOW DENIES DIXON-YATES BASIS; Justice Department's Reply to 3 Million Claim Echoes Criticism of Democrats U.S. NOW DENIES DIXON-YATES BASIS | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/treasury-to-offer-275-notes-monday-in-exchange-for-lower-interest.html | Treasury to Offer 2.75% Notes Monday In Exchange for Lower Interest Issues | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/stock-rise-is-proposed-universal-match-slates-vote-on-proposal-for.html | STOCK RISE IS PROPOSED; Universal Match Slates Vote on Proposal for July 31 | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/nasser-is-hailed-as-guest-of-tito-24gun-salute-marks-arrival-of.html | NASSER IS HAILED AS GUEST OF TITO; 24-Gun Salute Marks Arrival of Egypt's Chief for Talks With Yugoslav Leader Public Interest Lacking Nehru to Join Talks | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rights-hearing-delayed.html | Rights Hearing Delayed | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/12-greek-orphans-fly-in-to-begin-life-as-americans-in-9-states.html | 12 Greek Orphans Fly In to Begin Life as Americans in 9 States | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/1000000-is-asked-in-cavein-damages.html | $1,000,000 IS ASKED IN CAVE-IN DAMAGES | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/steel-talks-resume-but-deadlock-holds-new-steel-talks-fail-to-stir.html | Steel Talks Resume, But Deadlock Holds; NEW STEEL TALKS FAIL TO STIR HOPE | True | By A.h. Raskin Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/store-sales-up-3-in-the-nation-weeks-volume-in-city-is-2-above.html | STORE SALES UP 3% IN THE NATION; Week's Volume in City Is 2% Above Level of Similar Period Last Year | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/eli-lilly-co-record-sales-of-90000000-set-for-6month-period.html | ELI LILLY & CO.; Record Sales of $90,000,000 Set for 6-Month Period | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/press-wireless-plans-expansion-and-shift-in-corporate-control.html | Press Wireless Plans Expansion And Shift in Corporate Control; Transmission Service Proposes to Build Facility at Centereach, L. I., and to Realign Stockholder Interests | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/medalists-beat-par-by-2-strokes-holland-54-champion-and-baird-excel.html | MEDALISTS BEAT PAR BY 2 STROKES; Holland, '54 Champion, and Baird Excel at Rockville-- Sweeny, Kiersky at 71 Baird Chips in at No. 7 Holloway Shoots 75 | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/red-sox-conquer-white-sox-by-31-piersalls-homer-in-ninth-with-one.html | RED SOX CONQUER WHITE SOX BY 3-1; Piersall's Homer in Ninth With One Aboard Decisive at Boston Before 28,092 | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/cogley-quiz.html | COGLEY QUIZ | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/1846-thruway-arrests-in-june.html | 1,846 Thruway Arrests in June | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/knicks-sign-braun-guerin.html | Knicks Sign Braun, Guerin | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/shah-leaves-moscow-iransoviet-talks-end-in-polite-but-open.html | SHAH LEAVES MOSCOW; Iran-Soviet Talks End in Polite but Open Disagreement | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/argentines-sift-russians-return-officials-act-as-about-1000.html | ARGENTINES SIFT RUSSIANS' RETURN; Officials Act as About 1,000 Repatriates Sail-- 100 Denied Permission to Go Work Offers Stressed | True | By Edward A. Morrow Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/arab-moves-scored-by-jewish-congress.html | ARAB MOVES SCORED BY JEWISH CONGRESS | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/another-bank-merger-delaware-valley-at-bristol-to-join-philadelphia.html | ANOTHER BANK MERGER; Delaware Valley, at Bristol, to Join Philadelphia National | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/vatican-condemns-de-beauvoir-books.html | VATICAN CONDEMNS DE BEAUVOIR BOOKS | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/career-bill-gains-senate-backs-plan-for-more-army-air-force.html | 'CAREER' BILL GAINS; Senate Backs Plan for More Army, Air Force Officers | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/gold-coast-election-on-police-curb-partisan-fighting-as-fiveday.html | GOLD COAST ELECTION ON; Police Curb Partisan Fighting as Five-Day Poll Begins | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/eastern-fears-loss-in-new-competition.html | EASTERN FEARS LOSS IN NEW COMPETITION | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/1000-enter-u-s-junior-golf.html | 1,000 Enter U. S. Junior Golf | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/blind-to-be-aided-ethel-merman-show-dec-12-to-help-the-lighthouse.html | BLIND TO BE AIDED; Ethel Merman Show Dec. 12 to Help the Lighthouse | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/earl-guards-pet-peacocks.html | Earl Guards Pet Peacocks | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/imports-show-a-rise-may-level-of-1090000000-10-above-aprils-total.html | IMPORTS SHOW A RISE; May Level of $1,090,000,000 10% Above April's Total | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/walter-e-baum-artist-teacher-critic-and-author-dies-at-71-noted-for.html | WALTER E. BAUM, ARTIST, TEACHER; Critic and Author Dies at 71 --Noted for Water-Colors of Bucks County Scenes In President's Collection | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hartack-on-5-winners-at-arlington-park-oval.html | Hartack on 5 Winners At Arlington Park Oval | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/villanova-starts-dormitory.html | Villanova Starts Dormitory | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/monaco-ballet-in-london.html | Monaco Ballet in London | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/uso-fund-elects-director.html | U.S.O. Fund Elects Director | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/stock-record-date-changed.html | Stock Record Date Changed | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dulles-presents-last-plea-for-aid-radford-joins-secretary-in-urgent.html | DULLES PRESENTS LAST PLEA FOR AID; Radford Joins Secretary in Urgent Appeal to Senators to Restore House Cut Dulles and Radford Bid Senate Restore Cut in Foreign Aid Bill | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/fall-over-cliff-kills-youth.html | Fall Over Cliff Kills Youth | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/free-parkers-fight-battle-of-boulders.html | FREE PARKERS FIGHT BATTLE OF BOULDERS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/independent-unit-plans-4-movies-george-sidney-productions-films-to.html | INDEPENDENT UNIT PLANS 4 MOVIES; George Sidney Productions' Films to Be Released in 1957-58 by Columbia | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-builders-end-tour-of-soviet-found-home-construction-good-but.html | U.S. Builders End Tour of Soviet; Found Home Construction Good; But Month's Visit Showed Poor Quality of Finishing Work and Maintenance-- Lack of Skilled Labor Was Noted No Skilled Workers Found Maintenance Inadequate | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/state-pension-aide-named.html | State Pension Aide Named | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rififi-rating-revised-catholic-group-removes-film-from-condemned.html | 'RIFIFI' RATING REVISED; Catholic Group Removes Film From 'Condemned' Class | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-rabbis-fear-soviet-jews-face-extinction-of-religious-life-but.html | U.S. Rabbis Fear Soviet Jews Face Extinction of Religious Life; But Group Back from Russian Visit Cites Some Progress in Last Two Years-- No Yiddish Institutions Found Hopeful of a Trend Improvement Noted Poles Chide Soviet on Jews | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/spa-to-tour-silo-circuit.html | 'Spa' to Tour Silo Circuit | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/topranked-man-sets-back-lewin-schwartz-triumphs-61-62-lurie-trips.html | TOP-RANKED MAN SETS BACK LEWIN; Schwartz Triumphs, 6-1, 6-2 --Lurie Trips Schoonmaker, 6-4, 4-6, 6-1, at Bayside Lurie to Meet Schwartz | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/reds-said-to-lure-youthful-actors-inquiry-is-told-that-many.html | REDS SAID TO LURE YOUTHFUL ACTORS; Inquiry Is Told That Many Communists Remain in the Entertainment Business | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/plunge-kills-brooklyn-woman.html | Plunge Kills Brooklyn Woman | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/palafox-quits-cup-squad.html | Palafox Quits Cup Squad | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/tote-bag-in-new-guise.html | Tote Bag in New Guise | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bradley-assailed-pennsylvania-vfw-hits-his-report-on-pensions.html | BRADLEY ASSAILED; Pennsylvania V.F.W. Hits His Report on Pensions | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/immigration-aid-sought-lehman-opens-drive-to-ease-curbs-and-help.html | IMMIGRATION AID SOUGHT; Lehman Opens Drive to Ease Curbs and Help Refugees | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dutch-deny-blindness-government-says-princess-is-handicapped-not.html | DUTCH DENY BLINDNESS; Government Says Princess Is Handicapped, Not Sightless | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/lower-east-side-to-get-21-million-in-public-housing-first-houses-on.html | LOWER EAST SIDE TO GET 21 MILLION IN PUBLIC HOUSING; First Houses, on the East Side, to Have Neighbors | True | By Charles Grutznerthe New York Times | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/cotton-futures-little-changed-prices-fluctuate-within-a-5point.html | COTTON FUTURES LITTLE CHANGED; Prices Fluctuate Within a 5-Point Range All Day in Moderate Trading | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/integration-action-ordered-in-virginia.html | INTEGRATION ACTION ORDERED IN VIRGINIA | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bakers-68-paces-jersey-open-golf-thomas-next-with-69-while-ellis.html | BAKER'S 68 PACES JERSEY OPEN GOLF; Thomas Next With 69 While Ellis and Sanok Are Tied for Third With 70's | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/screen-foreign-intrigue-opens-mitchum-stars-in-film-adapted-from-tv.html | Screen: 'Foreign Intrigue' Opens; Mitchum Stars in Film Adapted From TV Reynolds Production Arrives at Victoria 'The Fastest Gun Alive' | True | By Bosley Crowther | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/soviet-picks-aide-on-red-atom-unit-topchiyev-is-named-delegate-in.html | SOVIET PICKS AIDE ON RED ATOM UNIT; Topchiyev Is Named Delegate in Nuclear Study Institute of Communist Bloc. National Shares Listed Soviet to Give Equipment | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/industrial-awards-set-new-high-for-the-year.html | Industrial Awards Set New High for the Year | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/genteel-elegance-reaches-the-shoes.html | Genteel Elegance Reaches the Shoes | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Ships That Arrived Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/kidnappers-note-signed-by-sitter-news-blackout-imposed-top-city-fbi.html | KIDNAPPER'S NOTE SIGNED BY 'SITTER'; News Blackout Imposed--Top City F.B.I. Agent Sets Up Base in Mineola Never Employed Baby Sitter Held as Hoaxer | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/harriman-terms-eisenhower-naive-says-president-has-failed-to.html | HARRIMAN TERMS EISENHOWER NAIVE; Says President Has Failed to Understand Nature of Red Threat to Freedom No 'Disparagement' HARRIMAN TERMS PRESIDENT NAIVE Harriman Farm Aide Named Byrd Makes Demand | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/coordinator-appointed-by-exquisite-brassiere.html | Coordinator Appointed By Exquisite Brassiere | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/759-pints-of-blood-donated-in-day-here.html | 759 PINTS OF BLOOD DONATED IN DAY HERE | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/22000000-in-bonds-sold-here-at-cost-of-about-38-puerto-rico-borrows.html | $22,000,000 in Bonds Sold Here at Cost of About 3.8%; Puerto Rico Borrows to Develop | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/lightburn-choice-in-zulueta-bout.html | LIGHTBURN CHOICE IN ZULUETA BOUT | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/ohio-man-heads-the-elks.html | Ohio Man Heads the Elks | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/defense-aide-named-general-hauck-is-appointed-to-legislative-post.html | DEFENSE AIDE NAMED; General Hauck Is Appointed to Legislative Post | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/overheated-engines.html | OVERHEATED ENGINES | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/stevedore-faces-license-hearing-waterfront-agency-accuses.html | STEVEDORE FACES LICENSE HEARING; Waterfront Agency Accuses International Terminal in Union Steward Case | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rothsilverman.html | Roth--Silverman | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/court-backs-tally-of-shubert-estate.html | COURT BACKS TALLY OF SHUBERT ESTATE | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hall-of-fame-date-set-outstanding-senators-of-past-to-be-named-by.html | HALL OF FAME DATE SET; Outstanding Senators of Past to Be Named by May 1 | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/employers-tax-falls-rate-for-insurance-against-joblessness-at-8year.html | EMPLOYERS' TAX FALLS; Rate for Insurance Against Joblessness at 8-Year Low | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/ford-plans-new-plant-car-and-truck-assembly-unit-slated-near-lorain.html | FORD PLANS NEW PLANT; Car and Truck Assembly Unit Slated Near Lorain, Ohio | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/green-to-be-inaugural-head.html | Green to Be Inaugural Head | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rebel-leader-quits-argentina.html | Rebel Leader Quits Argentina | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/twining-questioning-delayed.html | Twining Questioning Delayed | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/about-new-york-the-pinnacle-of-skyclubs-for-tycoons-to-open-in-new.html | About New York; The 'Pinnacle' of Sky-Clubs for Tycoons to Open in New Tower--Maze for 'Moles' | True | By Meyer Berger | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/treasury-statement.html | Treasury Statement | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/tunney-in-pal-alumni-post.html | Tunney in P.A.L. Alumni Post | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mary-berghold-becomes-a-bride-married-to-peter-d-murray-fordham-law.html | Mary Berghold Becomes a Bride; Married to Peter D. Murray, Fordham Law Graduate | True | The New York Times | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/meany-urges-tax-reductions.html | Meany Urges Tax Reductions | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/books-of-the-times-a-woman-barristers-battle-ugly-business-in-a-few.html | Books of The Times; A Woman Barrister's Battle Ugly Business in a Few Words | True | By Orville Prescott | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/washington-markets-exotic-foods-make-it-an-exciting-place-to-visit.html | Washington Market's Exotic Foods Make It an Exciting Place to Visit | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-export-subsidy-set-on-cotton-products.html | U.S. Export Subsidy Set On Cotton Products | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/prados-election-confirmed.html | Prado's Election Confirmed | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/wood-field-and-stream-family-fishing-trips-to-yellowstone-park-are.html | Wood, Field and Stream; Family Fishing Trips to Yellowstone Park Are Inexpensive, Profitable | True | By Frank M. Blunk | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/the-shah-leaves-moscow.html | THE SHAH LEAVES MOSCOW | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hope-of-synagogue-rises-in-garden-city.html | HOPE OF SYNAGOGUE RISES IN GARDEN CITY | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/miss-mary-london-becomes-affianced.html | MISS MARY LONDON BECOMES AFFIANCED | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mildred-lange-is-future-bride-teachers-college-student-to-be-wed.html | MILDRED LANGE IS FUTURE BRIDE; Teachers College Student to Be Wed Next Month to Joseph L. Ranzini | True | Special to The New York Times.La Moitte-Teunissen | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pravda-assails-us-on-exchanges-plan-pravda-attacks-us-on-exchange.html | Pravda Assails U.S. On Exchanges Plan; PRAVDA ATTACKS U.S. ON EXCHANGE Different Approaches Cited | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/jersey-sells-port-body-32-acres-under-water.html | Jersey Sells Port Body 32 Acres Under Water | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/indicted-employer-faces-union-charge.html | INDICTED EMPLOYER FACES UNION CHARGE | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/jersey-road-crackdown-state-will-hunt-for-defective-vehicles-and.html | JERSEY ROAD CRACKDOWN; State Will Hunt for Defective Vehicles and Illegal Drivers | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/secrecy-labels-called-excessive-gardner-tells-house-inquiry.html | 'SECRECY' LABELS CALLED EXCESSIVE; Gardner Tells House Inquiry Pentagon Ought to Free Half of Documents. | True | By Allen Drury Special to the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/nyu-regains-tax-on-its-shoe-profit-24-million-involvedcourt-rules.html | N.Y.U. REGAINS TAX ON ITS SHOE PROFIT; 2.4 Million Involved-- Court Rules Concern Was Exempt N.Y.U. REGAINS TAX ON ITS SHOE PROFIT University Is Beneficiary | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-speeds-plan-for-air-safety-canyon-crash-has-cut-time-for.html | U.S. SPEEDS PLAN FOR AIR SAFETY; Canyon Crash Has Cut Time for Long-Range Program From 5 to 3 Years Facilities Planning Pushed | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mrs-ewings-85-wins-mrs-kenny-shot-behind-westchester-team-victor.html | MRS. EWING'S 85 WINS; Mrs. Kenny Shot Behind-- Westchester Team Victor | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/83-in-house-pledge-to-fight-for-defeat-of-civil-rights-bill-83.html | 83 in House Pledge To Fight for Defeat Of Civil Rights Bill; 83 PLEDGE TO KILL CIVIL RIGHTS BILL | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/letters-to-the-times-for-policy-of-liberation-poznan-riots-said-to.html | Letters to The Times; For Policy of Liberation Poznan Riots Said to Point Up Need for Strong Stand Developing Niagara's Power Stevenson's Aid Recalled Powell Amendment Approved Stand of Marxist Group Socialist Labor Party Opposition to Soviet System Affirmed That Unnamed Musical Castillo Armas Defended | True | ARTHUR BLISS LANE.WILLIAM A. MILLS,JOHN B. CURRIE.J. MASON STAPLETON Jr.,ERIC HASS,RICHARD MANEY.RIGOBERTO SOSA MORALES, JOSE AZURDIA. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/books-and-authors.html | Books and Authors | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/real-estates-notes.html | REAL ESTATES NOTES | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-buys-zirconium-and-calls-for-more.html | U.S. BUYS ZIRCONIUM AND CALLS FOR MORE | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bank-earnings-lower-chicago-title-and-trust-net-off-for-6month.html | BANK EARNINGS LOWER; Chicago Title and Trust Net Off for 6-Month Period | True | Special to The New York Times.. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dulles-is-reproved-for-wide-traveling.html | DULLES IS REPROVED FOR WIDE TRAVELING | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/city-told-to-drop-landsale-battle-its-counsel-advises-against.html | CITY TOLD TO DROP LAND-SALE BATTLE; Its Counsel Advises Against Further Court Appeal to Sell Old Hospital Sites GEROSA STILL DEFIANT Despite 2 Court Defeats, He Favors Fight to Let Realty Developers Buy Sites Unanimous Ruling Cited | True | By Paul Crowell | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/department-sales-up-but-net-profit-for-quarter-reported-lower-by.html | DEPARTMENT SALES UP; But Net Profit for Quarter Reported Lower by Stores Expense Ratio Up CHAIN UNITS MARK SHARP SALES RISE | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/polo-grounders-bow-to-cards-53-liddle-and-dark-big-factors-in.html | POLO GROUNDERS BOW TO CARDS, 5-3; Liddle and Dark Big Factors in Giants' Defeat-- Mays and Thompson Connect Musial Gets 2-Run Homer Hutchinson's Strategy Fails | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/new-york-air-brake-sales-rose-to-26368373-in-6-months-to-june30.html | NEW YORK AIR BRAKE; Sales Rose to $26,368,373 in 6 Months to June 30 | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/new-post-for-cannon-us-diplomat-due-to-be-named-ambassador-to.html | NEW POST FOR CANNON; U.S. Diplomat Due to Be Named Ambassador to Morocco | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/peace-atoms-hailed-u-s-aide-cites-programs-success-at-u-n-institute.html | PEACE ATOMS HAILED; U. S. Aide Cites Program's Success at U. N. Institute | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/ballet-emperor-jones-premiere-of-work-by-limon-at-ellenville.html | Ballet: 'Emperor Jones'; Premiere of Work by Limon at Ellenville | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/500-rise-in-japanese-imports-perils-jobs-shirt-maker-says-labeling.html | 500% Rise in Japanese Imports Perils Jobs, Shirt Maker Says; Labeling Rules Held Lax | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/1000-reward-offered-for-marlowe-evidence.html | 1,000 Reward Offered For Marlowe Evidence | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/adios-harry-last-in-field-of-seven-diamond-hal-beats-dotties-pick.html | ADIOS HARRY LAST IN FIELD OF SEVEN; Diamond Hal Beats Dottie's Pick by Head, With Philip Scott a Close Third Favorite Makes Another Bid Dottie's Pick 8-1 Shot | True | By William R. Conklin Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/gop-leader-asks-wiley-to-retract.html | G.O.P. LEADER ASKS WILEY TO RETRACT | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/egypts-premier-acknowledges-2-gift-from-queens-girl-for-clothes-for.html | Egypts Premier Acknowledges $2 Gift From Queens Girl for Clothes for Arabs | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pillsbury-mills-names-banker-to-directorate.html | Pillsbury Mills Names Banker to Directorate | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/cubs-sign-young-southpaw.html | Cubs Sign Young Southpaw | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/libby-reports-record-sales-and-profits-considers-manufacturing-its.html | Libby Reports Record Sales and Profits, Considers Manufacturing Its Own Cans | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/economy-or-disaster.html | ECONOMY OR "DISASTER"? | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/arab-colonel-slain-commander-of-suicide-squads-killed-in-gaza-area.html | ARAB COLONEL SLAIN; Commander of Suicide Squads Killed in Gaza Area | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/plane-forced-down-at-albany.html | Plane Forced Down at Albany | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/railroad-names-2-directors.html | Railroad Names 2 Directors | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pakistan-asks-us-for-asia-food-bank-karachi-bids-us-set-up-food.html | Pakistan Asks U.S. For Asia Food Bank; KARACHI BIDS U.S. SET UP FOOD BANK U.S. Studying Pakistan Case | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pirates-triumph-over-cubs-21-54-long-hits-homer-his-first-in-more.html | PIRATES TRIUMPH OVER CUBS, 2-1, 5-4; Long Hits Homer, His First in More Than a Month, to Break Tie in 2d Game | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/interest-on-bank-loans-rises-to-postwar-high.html | Interest on Bank Loans Rises to Post-War High | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/paper-mill-shares-sold-dominion-tar-buys-16-of-stock-in-howard.html | PAPER MILL SHARES SOLD; Dominion Tar Buys 16% of Stock in Howard Smith Concern COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS Union Bag & Paper Lanolin Plus, Inc. Walker Laboratories | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mexico-drops-auto-race.html | Mexico Drops Auto Race | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/industry-plan-beaten-ridgefield-conn-shelves-bid-to-set-up-park-on.html | INDUSTRY PLAN BEATEN; Ridgefield, Conn., Shelves Bid to Set Up 'Park' on Route 7 | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/lehigh-u-names-health-head.html | Lehigh U. Names Health Head | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/sports-of-the-times-no-clockwatcher-the-rub-one-of-the-boys.html | Sports of The Times; No Clock-Watcher The Rub One of the Boys Needless Fears | True | By Arthur Daley | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-not-alarmed-over-steel-tieup-federal-economists-expect-little.html | U.S. NOT ALARMED OVER STEEL TIE-UP; Federal Economists Expect Little Harm to Nation if Strike Lasts 3-4 Weeks Retail Trade Sluggish Nation's Mood 'Bullish' | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/stevenson-in-vermont-aspirant-is-advised-he-has-5-of-states-6-votes.html | STEVENSON IN VERMONT; Aspirant Is Advised He Has 5 of State's 6 Votes | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/suspension-is-lifted-aau-removes-william-and-mary-ban-in-santee.html | SUSPENSION IS LIFTED; A.A.U. Removes William and Mary Ban in Santee Case | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/defender-enters-state-golf-final-naomi-venable-takes-pair-of.html | DEFENDER ENTERS STATE GOLF FINAL; Naomi Venable Takes Pair of Matches—Mrs. Trainor Victor Over Mrs. Berger | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/grains-are-mixed-with-demand-off-hedge-pressure-on-wheat.html | GRAINS ARE MIXED WITH DEMAND OFF; Hedge Pressure on Wheat Moderate—Corn Affected by Profit-Taking | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/excess-reserves-of-the-member-banks-off-177000000-in-week-to.html | Excess Reserves of the Member Banks Off $177,000,000 in Week to Wednesday | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/american-machine-rights.html | American Machine Rights | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/fashion-events.html | Fashion Events | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/cbstv-planning-bullfight-drama-show-on-playhouse-90-next-season.html | C.B.S.-TV PLANNING BULLFIGHT DRAMA; Show on 'Playhouse 90' Next Season Will Have Filmed Documentary Scenes Novel Quiz Program | True | By Richard F. Shepard | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/marymount-gets-popes-gift.html | Marymount Gets Pope's Gift | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/tribe-bows-95-and-loses-wertz-cleveland-infielder-injured-as-yanks.html | TRIBE BOWS, 9-5, AND LOSES WERTZ; Cleveland Infielder Injured as Yanks Win 6th in Row --Berra, Mantle Play Rosen's Long Throw Costly Berra Collects Two Singles | True | By John Drebinger | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bacut-guillotined-in-vietnam.html | Bacut Guillotined in Vietnam | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/a-touch-of-wild-west-rodeo-day-is-observed-at-110-pal-play-areas.html | A TOUCH OF WILD WEST; Rodeo Day Is Observed at 110 P.A.L. Play Areas Here | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/new-device-spurs-sea-floor-study-big-corer-built-at-columbia-brings.html | NEW DEVICE SPURS SEA FLOOR STUDY; Big Corer Built at Columbia Brings Up Diameter Foot of Sediment From Vast Depth Advantages Over Old Way Successful Trial in Atlantic | True | By Robert K. Plumb | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/chain-units-mark-sharp-sales-rise-june-gain-of-148-over55-month.html | CHAIN UNITS MARK SHARP SALES RISE; June Gain of 14.8% Over'55 Best in 5 Years for Stores, Mail Houses $1,425,684,073 VOLUME Groceries Lead With 18.6% Increase--6-Month Period of '56 Better by 10% Dollar Volume Rises | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bank-to-get-new-president.html | Bank to Get New President | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mrs-untermeyer-wins-century-golfer-captures-low-gross-on-78-at.html | MRS. UNTERMEYER WINS; Century Golfer Captures Low Gross on 78 at Larchmont | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/senate-votes-bill-for-atomic-power-approves-400000000-plan-49-to-40.html | SENATE VOTES BILL FOR ATOMIC POWER; Approves $400,000,000 Plan, 49 to 40, Over Objections of the Administration | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/jury-study-asked-to-destroy-tapes-senate-group-asserts-court.html | JURY STUDY ASKED TO DESTROY TAPES; Senate Group Asserts Court Research by U. of Chicago May Have Been Illegal | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/married-bachelors-graduated-at-nyu.html | MARRIED BACHELORS GRADUATED AT N.Y.U. | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/wolfensohn-duo-on-top-wins-fatherdaughter-test-at-north-hempstead.html | WOLFENSOHN DUO ON TOP; Wins Father-Daughter Test at North Hempstead on 80 | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/edwin-b-elson-83-led-cotton-concern.html | EDWIN B. ELSON, 83, LED COTTON CONCERN | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/physician-to-marry-laurie-ann-vendig.html | PHYSICIAN TO MARRY LAURIE ANN VENDIG | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bank-loans-dip-strike-is-factor-steel-buyers-now-living-on.html | BANK LOANS DIP; STRIKE IS FACTOR; Steel Buyers Now Living on Inventories--Other Borrowings Also Off Decline Is Belated | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pardon-averts-deportation.html | Pardon Averts Deportation | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/fishermans-body-is-found.html | Fisherman's Body Is Found | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/frankfurt-stock-exch.html | FRANKFURT STOCK EXCH. | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/red-views-differ-on-poznan-riots-one-east-berlin-paper-puts-onus-on.html | RED VIEWS DIFFER ON POZNAN RIOTS; One East Berlin Paper Puts Onus on U.S. Spies While Other Blames Economy | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/state-tax-due-monday.html | State Tax Due Monday | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/road-across-lake-near-completion.html | Road Across Lake Near Completion | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/argentina-acts-on-bank-central-institution-to-be-freed-of-peron.html | ARGENTINA ACTS ON BANK; Central Institution to Be Freed of Peron Restrictions | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/braniff-proposes-offering-of-rights.html | BRANIFF PROPOSES OFFERING OF RIGHTS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/incumbents-get-aid-allied-chemical-gives-proxies-to.html | INCUMBENTS GET AID; Allied Chemical Gives Proxies to Virginia-Carolina Board | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/red-mob-beats-up-ousted-french-red.html | RED MOB BEATS UP OUSTED FRENCH RED | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/orioles-set-back-athletics-4-to-0-nieman-belts-3run-homer-as-wight.html | ORIOLES SET BACK ATHLETICS, 4 TO 0; Nieman Belts 3-Run Homer as Wight Gets His First Shutout of Season | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/politics-invades-writers-meeting-eastwest-issue-brought-up-at-pen.html | POLITICS INVADES WRITERS MEETING; East-West Issue Brought Up at P.E.N. London Congress Despite U.S. Opposition U.S. Resolution Adopted East's Motion Adopted | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/oil-stock-spurt-halts-in-london-prices-fall-then-steady-after.html | OIL STOCK SPURT HALTS IN LONDON; Prices Fall, Then Steady After Market Closes--Shipping Shares Are Higher | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/honduras-alleges-plot-consulate-here-explains-the-exiling-of.html | HONDURAS ALLEGES PLOT; Consulate Here Explains the Exiling of Oppositionists | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/eden-again-plans-a-cyprus-charter-sends-jurist-to-draft-terms-for.html | EDEN AGAIN PLANS A CYPRUS CHARTER; Sends Jurist to Draft Terms for Use When Terror Ends --Assailed in Commons Issue of Self-Determination NATO Move Negated | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/wyandotte-to-expand-chemical-company-will-build-plant-near-baton.html | WYANDOTTE TO EXPAND; Chemical Company Will Build Plant Near Baton Rouge | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/england-rallies-to-score-204-for-4-washbrook-and-may-star-in-3d.html | ENGLAND RALLIES TO SCORE 204 FOR 4; Washbrook and May Star in 3d Test Cricket Match Against Australia | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/news-of-advertising-and-marketing-people.html | News of Advertising and Marketing; People | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/progreek-mayors-to-meet.html | Pro-Greek Mayors to Meet | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/plays-to-return-to-ambassador-theatre-to-rejoin-legitimate-fold.html | PLAYS TO RETURN TO AMBASSADOR; Theatre to Rejoin Legitimate Fold With Opening of 'Loud Red Patrick' on Oct. 2 British Topical Drama | True | By Sam Zolotow | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/raytheon-mfg-years-earnings-off-sharply-no-action-taken-on-dividend.html | RAYTHEON MFG.; Year's Earnings Off Sharply-- No Action Taken on Dividend COMPANIES ISSUE EARNING FIGURES | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/seyler-wilbert-advance-on-links-scarborough-buxbaum-also-reach.html | SEYLER, WILBERT ADVANCE ON LINKS; Scarborough, Buxbaum Also Reach Semi-Final Round in U.S. Public Golf | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/turkey-opposes-cyprus-talk-now-premier-insists-terrorism-on-island.html | TURKEY OPPOSES CYPRUS TALK NOW; Premier Insists Terrorism on Island Be Eradicated Before Any Parleys Turkish Concern Stressed | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/95-in-pakistani-boat-drown.html | 95 in Pakistani Boat Drown | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/american-collections-coats-and-suits-take-casual-air-from-ease-of.html | American Collections: Coats and Suits Take Casual Air From Ease of Line and Blousing | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/shift-at-west-point-davidson-excoach-returns-as-head-of-academy.html | SHIFT AT WEST POINT; Davidson, Ex-Coach, Returns as Head of Academy | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/war-piper-wins-with-boland-up-overtakes-favored-power-to-score-by.html | WAR PIPER WINS WITH BOLAND UP; Overtakes Favored Power to Score by Neck at Jamaica --Writer Runs Third Maintain Slim Advantage Baggage Six-Length Victor | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/phillies-score-5-runs-in-ninth-to-overcome-redlegs-7-to-4-blaylock.html | Phillies Score 5 Runs in Ninth To Overcome Redlegs, 7 to 4; Blaylock and Valo Pace Rally -- Defeat Cuts Cincinnati Lead to Half a Game | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hoad-and-drobny-score-in-britain-gain-semifinals-in-midland.html | HOAD AND DROBNY SCORE IN BRITAIN; Gain Semi-Finals in Midland Singles-- Davidson Beats Larsen in Swedish Test Swede Wins in 3 Sets Patty and Mrs. Knode Win | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/joins-canadian-subsidiary.html | Joins Canadian Subsidiary | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/money.html | Money. | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/miss-burns-engaged-magazine-aide-will-be-wed-to-alfred-bruce-brown.html | MISS BURNS ENGAGED; Magazine Aide Will Be Wed to Alfred Bruce Brown Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/aide-to-bridges-balks-at-inquiry-three-others-refuse-to-talk-at.html | AIDE TO BRIDGES BALKS AT INQUIRY; Three Others Refuse to Talk at Senate Hearing on Waterfront Reds | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/market-advance-comes-to-a-halt-average-falls-237-points-metals.html | MARKET ADVANCE COMES TO A HALT; Average Falls 2.37 Points- Metals Strong--Volume Drops to 2,180,000 520 ISSUES OFF, 387 UP Aluminium, Ltd., Jumps 4 3/8, Kennecott Rises 1 -- du Pont Slumps 3 Rubber Shares Up Market Firms, Then Dips MARKET ADVANCE COMES TO A HALT | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/shirley-fry-advances-in-duesseldorf-tennis.html | Shirley Fry Advances In Duesseldorf Tennis | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/ibm-sets-mark-for-6month-net-halfyear-earnings-climb-335-to.html | I.B.M. SETS MARK FOR 6-MONTH NET; Half-Year Earnings Climb 33.5% to $31,868,620-- Other Corporate Reports | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-information-aide-picked.html | U.S. Information Aide Picked | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/buyers-in-town.html | Buyers in Town | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/louisiana-houses-in-rousing-finish-governor-long-heckles-and-shouts.html | LOUISIANA HOUSES IN ROUSING FINISH; Governor Long Heckles and Shouts at Wild Session-- New Tax Bills Beaten | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hungarians-protest-cuts.html | Hungarians Protest Cuts | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/the-summer-court-trials.html | THE SUMMER COURT TRIALS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/czeeh-rioting-reported.html | Czech Rioting Reported | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hooker-oldbury-propose-merger-22-million-in-stock-involved-in.html | HOOKER, OLDBURY PROPOSE MERGER; 22 Million in Stock Involved in Planned Consolidation of Chemical Concerns | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/max-hirsch-76-honored-at-dinner-birthday-of-trainer-celebrated-by.html | Max Hirsch, 76, Honored at Dinner; Birthday of Trainer Celebrated by 175 at Surprise Fete Texan Came East in 1892, Soon Rode Stakes Winners First Rode the Rods Rothstein Coup Recalled | True | By James Roach | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/quiet-session-held-by-soviet-chamber.html | QUIET SESSION HELD BY SOVIET CHAMBER | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/tigers-in-front-42-hoeft-limits-senators-to-four-hitslemon-gets.html | TIGERS IN FRONT, 4-2; Hoeft Limits Senators to Four Hits--Lemon Gets Homer | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dominican-u-n-aide-feted.html | Dominican U. N. Aide Feted | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/6-liners-sail-with-6438-in-day-as-tourist-travel-reaches-peak.html | 6 Liners Sail With 6,438 in Day As Tourist Travel Reaches Peak | True | The New York Times (by Carl T. Gossett Jr.) | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-bar-on-vaccine-is-scored-in-soviet.html | U.S. BAR ON VACCINE IS SCORED IN SOVIET | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mufti-masks-radford-from-inquiring-press.html | Mufti Masks Radford From Inquiring Press | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/assets-of-fund-top-300000000-but-tricontinental-reports-share-value.html | ASSETS OF FUND TOP $300,000,000; But Tri-Continental Reports Share Value Off to $41.83 at End of First Half | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/potters-open-convention.html | Potters Open Convention | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/soviet-in-un-move-on-us-intrusions.html | SOVIET IN U.N. MOVE ON U.S. 'INTRUSIONS' | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/a-correction.html | A Correction | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/oil-company-offers-rights.html | Oil Company Offers Rights | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/holiday-strike-hit-carloadings-freight-traffic-declined-367-last.html | HOLIDAY, STRIKE HIT CARLOADINGS; Freight Traffic Declined 36.7% Last Week--All Categories Affected | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/nassau-mail-carriers-take-on-defense-load.html | Nassau Mail Carriers Take On Defense Load | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/exqueen-of-greece-stricken.html | Ex-Queen of Greece Stricken | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/african-poverty-linked-to-unrest-un-survey-asserts-that-political.html | AFRICAN POVERTY LINKED TO UNREST; U.N. Survey Asserts That Political Strife Worsens a Bad Situation in North Skills in Short Supply AFRICAN POVERTY LINKED TO UNREST | True | Special to The New York Times.. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/marian-h-haines-engaged-to-wed-member-of-forsyth-family-is-fiancee.html | MARIAN H. HAINES ENGAGED TO WED; Member of Forsyth Family Is Fiancee of Dwight Minton, Former Yale Student | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/doctor-finds-patterson-fit-for-september-bout.html | Doctor Finds Patterson Fit for September Bout | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/brothers-comedy-will-be-film-on-tv.html | 'BROTHERS' COMEDY WILL BE FILM ON TV | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/middletown-nj-seeks-4520000-school-bonds-to-be-floated-on-july.html | MIDDLETOWN, N.J., SEEKS $4,520,000; School Bonds to Be Floated on July 25--Erie County Borrows at 3.389% Erie County, N. Y. Tampa, Fla. New York School Districts Davidson County, N. C. Thibodaux, La. Greens County, Mo. Vallejo, Calif. | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/15-members-of-supreme-soviet-arrive-in-london.html | 15 Members of Supreme Soviet Arrive in London | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/netherlands-nine-wins-10.html | Netherlands Nine Wins, 1-0 | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/churches-urged-to-end-fiddling-and-cooperate-in-mission-field.html | Churches Urged to End 'Fiddling' And Cooperate in Mission Field; Silver Bay Group Is Informed Southeast Asia Burns With Increasing Fires of Communism and Nationalism Communist Missions Increase 'Massive Acceleration' Needed | True | By Stanley Rowland Jr. Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/news-guild-sets-role-in-politics-results-in-presidential-year-are.html | NEWS GUILD SETS ROLE IN POLITICS; Results in Presidential Year Are Held Vital to Future of American Worker | True | By Tania Long Special to the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/racial-cruelty-denied-south-africas-envoy-lays-charges-in-us-to.html | RACIAL CRUELTY DENIED; South Africa's Envoy Lays Charges in U.S. to Leftists | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/briton-asks-news-curb-earl-of-selborne-proposes-licensing-of-the.html | BRITON ASKS NEWS CURB; Earl of Selborne Proposes Licensing of the Press | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/emery-votes-stock-rise.html | Emery Votes Stock Rise | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/new-coast-sports-body-suggested-by-governor.html | New Coast Sports Body Suggested by Governor | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/sea-cliff-women-win-syce-sailing-capture-cup-and-sound-title.html | SEA CLIFF WOMEN WIN SYCE SAILING; Capture Cup and Sound Title --Manhasset Bay Second and American Third | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/radford-seeking-800000man-cut-3-services-resist-1960-is-his-goal.html | RADFORD SEEKING 800,000-MAN CUT; 3 SERVICES RESIST; 1960 IS HIS GOAL Dispute Brings Order to Delay Plans Until After Election Study Is 2 Months Old President's Support Seen RADFORD SEEKING 800,000-MAN CUT Army at 1,030,000 Men | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/president-backs-nixon-once-more-as-running-mate-stand-is-absolutely.html | PRESIDENT BACKS NIXON ONCE MORE AS RUNNING MATE; Stand Is 'Absolutely' Clear, Hall Says After Campaign Session at Gettysburg 7 MILLION OUTLAY IS SET Eisenhower Will Go to Coast to Accept Nomination-- Plans 5 or 6 TV Talks Opening About Sept. 15 PRESIDENT GIVES SUPPORT TO NIXON 'Absolutely,' Hall Says Halleck 'Flattered' | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/city-hall-of-1812-is-rededicated-new-yorkers-honor-their.html | CITY HALL OF 1812 IS REDEDICATED; New Yorkers Honor Their Refurbished City Hall | True | By Charles G. Bennettthe New York Times | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/quits-harvard-medical-post.html | Quits Harvard Medical Post | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/werner-janssen-conductor-ill.html | Werner Janssen, Conductor, Ill | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/met-threatens-to-cancel-again-protests-music-guilds-move-to.html | 'MET' THREATENS TO CANCEL AGAIN; Protests Music Guild's Move to Penalize Director for Acting for Management | True | By Ross Parmenter | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/morocco-hails-touring-sultan.html | Morocco Hails Touring Sultan | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/east-side-realty-in-1500000-deal-second-avenue-blockfront-between.html | EAST SIDE REALTY IN $1,500,000 DEAL; Second Avenue Blockfront Between 86th and 87th Is Bought by Zeiller | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/prague-denies-disorder.html | Prague Denies Disorder | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/gould-estate-settled.html | Gould Estate Settled | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/buhl-of-braves-downs-brooks-fifth-time-this-season-2-to-0-adcock.html | Buhl of Braves Downs Brooks Fifth Time This Season, 2 to 0; Adcock Hits Homer in Fourth Inning of Twilight Game-- Rain Stops Second Test Hodges Leaps for Ball Fernandez to Join Brooks | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/sales-up-2-here.html | Sales Up 2% Here | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/aide-to-prosecutor-in-suffolk-ousted.html | AIDE TO PROSECUTOR IN SUFFOLK OUSTED | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/kopf-beats-gondelman-riihuloma-also-advances-in-adirondack-tennis.html | KOPF BEATS GONDELMAN; Riihuloma Also Advances in Adirondack Tennis Event | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/broker-to-be-arraigned-phillips-due-on-london-plane-faces-swindling.html | BROKER TO BE ARRAIGNED; Phillips Due on London Plane -- Faces Swindling Charges | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/the-square-meal-curves-up-in-cost-potatoes-are-dearer-as-well-as.html | THE SQUARE MEAL CURVES UP IN COST; Potatoes Are Dearer, as Well as Smaller--Meat, Fish and Fruits Rise, Too Potatoes Harvested Early Vegetable Prices Rise | True | By Murray Illson | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hard-campaigner-always-leonard-wood-hall.html | Hard Campaigner Always; Leonard Wood Hall | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/sidelights-rumor-mills-send-gas-stock-up-sunshine-on-the-tolls.html | Sidelights; Rumor Mills Send Gas Stock Up Sunshine on the Tolls Accent on Price Fifty-four Years Cool Paradoxical Copper Move Over | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hbomb-tests-continue-commission-says-its-program-will-last-through.html | H-BOMB TESTS CONTINUE; Commission Says Its Program Will Last Through August | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pineau-in-warning-to-tunis-and-rabat.html | PINEAU IN WARNING TO TUNIS AND RABAT | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/senate-votes-brandeis-medal.html | Senate Votes Brandeis Medal | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/westinghouse-names-international-officer.html | Westinghouse Names International Officer | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/ballet-at-the-stadium.html | Ballet at the Stadium | True | | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing-stock.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING STOCK CAR RACING SWIMMING | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mrs-james-jacobs-has-son.html | Mrs. James Jacobs Has Son | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/plans-new-showroom-juvenile-merchandise-mart-to-build-12story.html | PLANS NEW SHOWROOM; Juvenile Merchandise Mart to Build 12-Story Structure | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/federation-answers-charge-statement-from-cogley.html | Federation Answers Charge; Statement From Cogley | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/soviet-approves-limit-west-asks-on-armed-forces-but-gromyko-adds.html | SOVIET APPROVES LIMIT WEST ASKS ON ARMED FORCES; But Gromyko Adds Condition on Smaller Nations--Stirs U.N. by Attacking Allies Levels Proposed in London Soviet Agrees to West's Proposal For Limitations on Armed Forces Gromyko Assails Air Checks Lodge Answers Gromyko | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/trial-is-widened-in-subway-strike-16-more-motormen-listed-but-one.html | TRIAL IS WIDENED IN SUBWAY STRIKE; 16 More Motormen Listed, but One Is Excused--Klein Tells of Seeking Wind-up Klein Recounts His Efforts | True | By David Anderson | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/in-the-nation-another-democrat-looks-at-his-party-the-country-is-so.html | In The Nation; Another Democrat Looks at His Party 'The Country Is So Huge' | True | By Arthur Krock | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rubber-declines-50-to-115-points-selling-by-dealers-reflects-london.html | RUBBER DECLINES 50 TO 115 POINTS; Selling by Dealers Reflects London News--Most Other Commodities Dull Coffee Options Off | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/big-stevenson-lead-in-jersey-intimated.html | BIG STEVENSON LEAD IN JERSEY INTIMATED | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/riverdale-unit-benefit-two-old-vic-shows-will-help-childrens.html | RIVERDALE UNIT BENEFIT; Two Old Vic Shows Will Help Children's Association | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rubell-wins-2-matches-moglen-also-ousts-2-rivals-in-state-junior.html | RUBELL WINS 2 MATCHES; Moglen Also Ousts 2 Rivals in State Junior Tennis | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/the-city-pays-taxes-too.html | THE CITY PAYS TAXES, TOO | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rise-in-polio-slowed-275-new-us-cases-in-week-against-405-a-year.html | RISE IN POLIO SLOWED; 275 New U.S. Cases in Week Against 405 a Year Ago | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bank-clearings-rise-up-152-to-22654650000-from-same-week-in-55.html | BANK CLEARINGS RISE; Up 15.2% to $22,654,650,000 From Same Week in '55 | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/house-votes-rise-in-veterans-aid-10-compensation-increase-would-go.html | HOUSE VOTES RISE IN VETERANS AID; 10% Compensation Increase Would Go to 2 Million Disabled by Service Judge Asks Air Conditioning | True | Special to The New York Times. | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/food-weekend-choice.html | Food: Week-End Choice | True | By June Owen | 1984-08-08 | RE0000210732 | B00000601985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-13 | 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/commodity-index-rises-wednesday-figure-put-at-886-up-02-from.html | COMMODITY INDEX RISES; Wednesday Figure Put at 88.6 --Up 0.2 From Thursday | True | | 1984-08-08 | RE0000210732 | B00000601985 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/wood-field-and-stream-huckleberry-indians-lay-plans-for-tuna.html | Wood, Field and Stream; Huckleberry Indians Lay Plans for Tuna Massacre at Island Hideout in Sound | True | By Frank M. Blunk | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/presidents-panama-trip-set.html | President's Panama Trip Set | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/city-beckoning-negro-teachers-ousted-in-souths-racial-dispute-negro.html | City Beckoning Negro Teachers Ousted in South's Racial Dispute; NEGRO TEACHERS BECKONED BY CITY | True | By Leonard Buder | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/exi-la-aide-gets-year-in-tax-fraud.html | EX-I. L.A. AIDE GETS YEAR IN TAX FRAUD | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/eisenhower-upheld-ouster-of-war-claims-unit-aide-backed-by-court.html | EISENHOWER UPHELD; Ouster of War Claims Unit Aide Backed by Court | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/leading-moneywinner-to-carry-129-pounds-in-115000-event-nashua-to.html | Leading Money-Winner to Carry 129 Pounds in $115,000 Event; Nashua to Concede Weight to All Eight Opponents in 1 - Mile Monmouth-- Manotick, Mielleux Threats | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/democrats-open-meeting-in-south-leaders-hope-to-work-out-acceptable.html | DEMOCRATS OPEN MEETING IN SOUTH; Leaders Hope to Work Out 'Acceptable' Convention Plank on Civil Rights Bids Sent to 11 States Civil Rights Discussed | True | By Leo Egan Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/executives-home-is-robbed.html | Executive's Home Is Robbed | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/six-port-police-quit-to-avoid-vice-trials.html | SIX PORT POLICE QUIT TO AVOID VICE TRIALS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-hit-on-soil-bank-farm-bureau-heads-protest-spurs-action-on-2.html | U.S. HIT ON SOIL BANK; Farm Bureau Head's Protest Spurs Action on 2 Points | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Larry Morris) | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sunday-work-on-pike-burned-by-norwalk.html | Sunday Work on Pike Burned by Norwalk | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/former-marine-sergeant-is-called-to-pulpit-here.html | Former Marine Sergeant Is Called to Pulpit Here | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/japan-picks-shigemitsu-to-lead-peace-negotiations-in-moscow-foreign.html | Japan Picks Shigemitsu to Lead Peace Negotiations in Moscow; Foreign Chief Is Expected to Open Talks Within 2 Weeks --Early Pact Held Likely Seniority a Factor | True | By Foster Hailey Special To the New York Times.the New York Times | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/house-approves-profit-measure-extension-of-renegotiation-act.html | HOUSE APPROVES PROFIT MEASURE; Extension of Renegotiation Act Voted--Would Help Small Businesses Would Raise Exemption | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/belfrage-on-the-moscow-radio.html | Belfrage on the Moscow Radio | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/pioneer-women-name-director.html | Pioneer Women Name Director | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/lynn-ginsberg-betrothed.html | Lynn Ginsberg Betrothed | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/morocco-in-un-bid-application-for-membership-is-made-to-secretary.html | MOROCCO IN U.N. BID; Application for Membership Is Made to Secretary General | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sidelights-britons-switching-investing-scene-poker-play-steel.html | Sidelights; Britons Switching Investing Scene Poker Play Steel Shares Strong Trading Billions The Renegade Fund From the Ranks Miscellany | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/emmet-and-macneven-rites.html | Emmet and MacNeven Rites | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/moones-team-cards-69-he-and-mrs-mason-win-low-gross-in-bestball.html | MOONE'S TEAM CARDS 69; He and Mrs. Mason Win Low Gross in Best-Ball Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/futures-prices-generally-fall-but-cocoa-cottonseed-oil-and-wool.html | FUTURES PRICES GENERALLY FALL; But Cocoa, Cottonseed Oil and Wool Rise--Most Trading is Light Rubber Declines COFFEE SUGAR COCOA BURLAP COPPER COTTONSEED OIL EGGS HIDES LEAD ONIONS POTATOES RUBBER SILK SOYBEAN OIL TIN GREASE WOOL ZINC | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/prices-of-cotton-dip-4-to-13-points-mills-sell-nearby-options-after.html | PRICES OF COTTON DIP 4 TO 13 POINTS; Mills Sell Near-by Options After the July Contract Expires at Midday | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/quicksilver-for-sale-britain-offers-1000-flasks-in-move-to-trim.html | QUICKSILVER FOR SALE; Britain Offers 1,000 Flasks in Move to Trim Stockpile | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/radford-and-wilson-statements-radford-statement-wilson-statement.html | Radford and Wilson Statements; Radford Statement Wilson Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/argentine-chief-seeks-army-peace-aramburu-confers-with-3-ousted.html | ARGENTINE CHIEF SEEKS ARMY PEACE; Aramburu Confers With 3 Ousted Generals in Move to Heal Split With Rightists | True | By Edward A. Morrow Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/senators-victors-1211-washington-sets-back-tigers-with-five-runs-in.html | SENATORS VICTORS, 12-11.; Washington Sets Back Tigers With Five Runs in Eighth | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cv-brokaw-80-retired-broker-prominent-clubman-is-dead-in.html | C.V. BROKAW, 80, RETIRED BROKER; Prominent Clubman Is Dead in Florida--Sold Seat on Exchange at Record Seat Brought $235,000 | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/mrs-saunders-victor-her-90-takes-jersey-senior-golf-honors-at.html | MRS. SAUNDERS VICTOR; Her 90 Takes Jersey Senior Golf Honors at Haworth | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/social-security-bill-called-up.html | Social Security Bill Called Up | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/tanco-arrives-in-venezuela.html | Tanco Arrives in Venezuela | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/insurance-sales-soar.html | Insurance Sales Soar | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/belgian-chiefs-to-visit-soviet.html | Belgian Chiefs to Visit Soviet | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/early-clue-seen-to-heart-disease-air-force-aide-describes-the.html | EARLY CLUE SEEN TO HEART DISEASE; Air Force Aide Describes the Results of Test of Effect of Cigarette Smoking Long-Term Study Mapped | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/socony-extends-fair-trade.html | Socony Extends Fair Trade | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/integrated-class-quits-in-carolina-threats-of-violence-force-white.html | INTEGRATED CLASS QUITS IN CAROLINA; Threats of Violence Force White and Negro Students to Leave Church School Sponsors of Project Cross Burns at School Bomb Threat Made | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/suzanne-farno-married.html | Suzanne Farno Married | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/800000000-loan-to-brazil-likely-exportimport-bank-believed-set-to.html | $800,000,000 LOAN TO BRAZIL LIKELY; Export-Import Bank Believed Set to Grant Amount for Refunding Operation ACTION DUE NEXT WEEK Agreement Timed to Precede Eisenhower Departure for Panama Talks Would Refund Debts | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/70000000volt-xray-tried-in-cancer-cases.html | 70,000,000-Volt X-Ray Tried in Cancer Cases | True | Special to The New York | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/thief-walks-off-with-10000.html | Thief Walks Off With $10,000 | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/lichardus-paces-jersey-open-golf-bound-brook-pro-cards-68-for.html | LICHARDUS PACES JERSEY OPEN GOLF; Bound Brook Pro Cards 68 for 141—Thomas, Sanok Share Second at 143 | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/inquiry-to-call-3-on-blacklist-house-group-hears-antired-say-report.html | INQUIRY TO CALL 3 ON 'BLACKLIST'; House Group Hears Anti-Red Say Report on Entertainers Is a 'Political Tract' Group's Work Explained Thinks Reds Are Active | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/singapore-fights-crime-police-chief-says-force-will-combat-secret.html | SINGAPORE FIGHTS CRIME; Police Chief Says Force Will Combat Secret Societies | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/chandler-bid-in-south-democratic-dark-horse-will-go-to-north.html | CHANDLER BID IN SOUTH; Democratic Dark Horse Will Go to North Carolina Aug 4 | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/tunisians-bolt-talks-in-france-unfriendly-attitude-of-paris-blamed.html | TUNISIANS BOLT TALKS IN FRANCE; 'Unfriendly' Attitude of Paris Blamed for Collapse of Parley on New Ties | True | BY Henry Giniger Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/jersey-city-boy-shot-youth-15-wounded-as-gangs-fight-in-the-street.html | JERSEY CITY BOY SHOT; Youth, 15, Wounded as Gangs Fight in the Street | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-census-tallies-167858000.html | U.S. Census Tallies 167,858,000 | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/busy-senate-week-set-majority-leader-says-action-may-last-until.html | BUSY SENATE WEEK SET; Majority Leader Says Action May Last Until Midnight | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/gi-gets-3-years-in-document-theft.html | G.I. GETS 3 YEARS IN DOCUMENT THEFT | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/reorganization-eyed-judge-weighs-plan-to-clear-up-debts-of.html | REORGANIZATION EYED; Judge Weighs Plan to Clear Up Debts of Heller-Sperry | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/court-order-ends-strike-in-st-louis.html | COURT ORDER ENDS STRIKE IN ST. LOUIS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/spanish-service-anniversary.html | Spanish Service Anniversary | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/jaffe-to-remain-in-aftra-post-counsel-for-tvradio-union-rescinds.html | JAFFE TO REMAIN IN A.F.T.R.A. POST; Counsel for TV-Radio Union Rescinds Resignation After Support From Convention Urges Supplementary Benefits | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/dock-injuries-pay-raised-by-house-measure-goes-to-conference-with.html | DOCK INJURIES PAY RAISED BY HOUSE; Measure Goes to Conference With Senate-- Pier Union is 'Gratified' by Vote Dock Union Is Pleased | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rosewall-subdues-flam-enters-final-in-sweden.html | Rosewall Subdues Flam, Enters Final in Sweden | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/italy-names-new-naval-chief.html | Italy Names New Naval Chief | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/findings-on-troop-information-program.html | Findings on Troop Information Program | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/jersey-gambling-rule-uniform-enforcement-policy-agreed-to-by-6.html | JERSEY GAMBLING RULE; Uniform Enforcement Policy Agreed To by 6 Counties | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/judges-kin-bill-passed-senate-alters-pension-plan-for-survivors-of.html | JUDGES KIN BILL PASSED; Senate Alters Pension Plan for Survivors of Judiciary | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/lorna-lindsley-writer-67-dead-author-of-war-is-people-aided.html | LORNA LINDSLEY, WRITER, 67, DEAD; Author of 'War is People' Aided 'Underdog' Causes in Spain, France, Palestine. Daughter of Ambassador Escaped With Films | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/menderes-declares-new-curbs-in-turkey-are-an-internal-issue-premier.html | Menderes Declares New Curbs In Turkey Are an Internal Issue; Premier Says That Criticisms Abroad of Restrictions on Press Offend Nation Law Covers Foreign Press Magazine Editor Imprisoned | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/profits-rise-177-for-tool-maker-cincinnati-milling-machine-clears.html | PROFITS RISE 177% FOR TOOL MAKER; Cincinnati Milling Machine Clears $1.30 a Share for Its Second Quarter UNITED RAYON CORP. 6 Months' Net at $3,000,000, Against $3,100,000 in 1955 HUNT FOODS, INC. $1,200,758 Earnings, Equal to $1.75 Share, Set for 6 Months OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/congo-crossing-is-on-palace-bill.html | 'Congo Crossing' Is on Palace Bill | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/enough-law-on-neponsit.html | ENOUGH LAW ON NEPONSIT | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/key-defense-unit-for-region-unveiled.html | KEY DEFENSE UNIT FOR REGION UNVEILED | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/policeman-dismissed-charge-based-on-firing-pistol-during-argument.html | POLICEMAN DISMISSED; Charge Based on Firing Pistol During Argument With Wife | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/peru-proclaims-next-head.html | Peru Proclaims Next Head | True | Special to The New York Times | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ann-h-lubin-wed-in-purchase-ny-daughter-of-state-official-is-hs.html | ANN H. LUBIN WED IN PURCHASE, N.Y.; Daughter of State Official Is Married to Lawrence Benjamin Buttenwieser | True | Special to The New York Times.Turi-Larkin | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/senate-building-begun-purtell-lays-cornerstone-of-20-million-office.html | SENATE BUILDING BEGUN; Purtell Lays Cornerstone of 20 Million Office Structure | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/5-held-in-navy-frauds-new-arrests-made-in-fbi-inquiry-into-buying.html | 5 HELD IN NAVY FRAUDS; New Arrests Made in F.B.I. Inquiry Into Buying of Food | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/two-elected-bishops-methodist-delegates-name-drs-hodge-and-harmon.html | TWO ELECTED BISHOPS; Methodist Delegates Name Drs. Hodge and Harmon | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/stephanie-hayes-wed-she-is-married-in-london-to-durell-hawthorne-jr.html | STEPHANIE HAYES WED; She Is Married in London to Durell Hawthorne Jr. | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/school-districts-for-city-backed-jansen-looks-for-state-bill-to.html | SCHOOL DISTRICTS FOR CITY BACKED; Jansen Looks for State Bill to Permit Communities to Share in Board Planning January Session Eyed State Would Aid Units | True | The New York Times | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-considering-fair-in-moscow-soviet-agrees-to-purchase-5000000-in.html | U.S. CONSIDERING FAIR IN MOSCOW; Soviet Agrees to Purchase $5,000,000 in Goods if Trade Display Is Held Park Offered for Fair | True | By Harry Schwartz | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/guatemala-ousts-three-orders-exiled-hondurans-to-leave-the-country.html | GUATEMALA OUSTS THREE; Orders Exiled Hondurans to Leave the Country | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/soviets-proposal-for-new-atom-agency-ban-on-nuclear-arms-asked.html | Soviet's Proposal for New Atom Agency; Ban on Nuclear Arms Asked Equality Emphasized Euratom Criticized Warns on German Disunity United Institute Cited Calls for a Conference | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/colavito-option-protested.html | Colavito Option Protested | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/consent-decree-ends-philco-suit-us-and-company-agree-on-banning.html | CONSENT DECREE ENDS PHILCO SUIT; U.S. and Company Agree on Banning Exclusive Pacts With Distributors | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/northrop-reinforces-metal-with-water-frozen.html | Northrop Reinforces Metal With Water (Frozen) | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/world-writers-end-successful-parley.html | WORLD WRITERS END SUCCESSFUL PARLEY | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/japan-is-accused-of-export-switch-trade-shifts-from-blouses-to.html | JAPAN IS ACCUSED OF EXPORT SWITCH; Trade Shifts From Blouses to House Dresses, U.S. Producers Charge Cost Factor Studied | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/market-advance-quietly-resumes-aluminums-coppers-strong-steels.html | MARKET ADVANCE QUIETLY RESUMES; Aluminums, Coppers Strong--Steels, Rails Also Gain --Average Rises 2.24 VOLUME OFF AT 2,018,650 Georgia-Pacific Jumps 5 , Coca-Cola 5-- Cuban Oils Star on American Board Opening Is Uneven | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/outofstep-admiral-arthur-william-radford-impressed-eisenhower.html | Out-of-Step Admiral; Arthur William Radford Impressed Eisenhower | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/letters-to-the-times-security-program-defended-reply-made-to-recent.html | Letters to The Times; Security Program Defended Reply Made to Recent Criticism, Statements Queried Backing Poland's Stand Voting in Peru Results of Election Are Evaluated, Freedom of Vote Stressed | True | FRANCIS J. MCNAMARA,WACKLAW ZAJACZKOWSKI,MANUEL I. PRADO. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/navy-team-at-little-america-v-stands-polar-life-excellently.html | Navy Team at Little America V Stands Polar Life 'Excellently'; Messages Over a Ham Radio Stress Good Health, Fine Food and High Morale U.S. TEAM STANDS POLAR LIFE WELL Ham Radio a Blessing Record Cold at Soviet Post | True | By Bernard Kalb Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/burgess-mother-on-trip-she-has-gone-to-moscow-to-see-him-london.html | BURGESS MOTHER ON TRIP; She Has Gone to Moscow to See Him, London Reports | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/usdutch-air-pact-nearer.html | U.S.-Dutch Air Pact Nearer | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/dim-central-park-to-get-new-lights-fiveyear-project-to-banish-gloom.html | DIM CENTRAL PARK TO GET NEW LIGHTS; Five-Year Project to Banish Gloom of Night to Start Soon in the South End Posts To Be Closer | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/transit-pay-ruling-saves-city-millions.html | TRANSIT PAY RULING SAVES CITY MILLIONS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/anthony-quinn-will-play-el-cid-actor-also-to-help-produce-movie-in.html | ANTHONY QUINN WILL PLAY EL CID; Actor Also to Help Produce Movie in Spain About Eleventh-Century Hero | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ecuadors-consul-honored.html | Ecuador's Consul Honored | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/fund-report.html | FUND REPORT | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/newsmen-elect-in-capital.html | Newsmen Elect in Capital | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/reds-to-be-disbarred-florida-high-court-approves-change-in.html | REDS TO BE DISBARRED; Florida High Court Approves Change in Attorneys' Rules | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/christian-science-subject.html | Christian Science Subject | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/old-post-office-to-be-converted-lease-is-taken-on-building-on-w.html | OLD POST OFFICE TO BE CONVERTED; Lease Is Taken on Building on W. 69th St.--Deals Made for Apartments | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/federal-prisoner-killed.html | Federal Prisoner Killed | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/general-tire-promotion.html | General Tire Promotion | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/trot-derby-off-to-tonight.html | Trot Derby Off to Tonight | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ransdell-inc-elects-six.html | Ransdell, Inc., Elects Six | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/senate-votes-osteopath-bill.html | Senate Votes Osteopath Bill | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/milk-plan-extension-backed.html | Milk Plan Extension Backed | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/fire-truck-in-3car-crash.html | Fire Truck in 3-Car Crash | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/injured-in-boat-crash-norwalk-mans-rowboat-hit-by-cruiserwife.html | INJURED IN BOAT CRASH; Norwalk Man's Rowboat Hit by Cruiser--Wife Rescued | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/red-sox-vanouish-white-sox-5-to-4-piersall-hero-again-as-his-single.html | RED SOX VANOUISH WHITE SOX, 5 TO 4; Piersall Hero Again as His Single Sends In Deciding Run in Eighth Inning | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/wong-razzetti-win-jamaican-new-yorker-gain-junior-tennis-semifinals.html | WONG, RAZZETTI WIN; Jamaican, New Yorker Gain Junior Tennis Semi-Finals. | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/a-soviet-concession.html | A SOVIET "CONCESSION" | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bolivian-currency-reform.html | BOLIVIAN CURRENCY REFORM | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/3-german-reds-jailed-convicted-of-plotting-treason-against-bonn.html | 3 GERMAN REDS JAILED; Convicted of Plotting Treason Against Bonn Government | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/pinnell-curbs-data-on-kidnapping-case.html | PINNELL CURBS DATA ON KIDNAPPING CASE | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/convention-of-witnesses.html | Convention of Witnesses | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/heads-universalist-group.html | Heads Universalist Group | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/zulueta-winner-over-lightburn-havana-boxer-scores-upset-hereloser.html | ZULUETA WINNER OVER LIGHTBURN; Havana Boxer Scores Upset Here--Loser Is Penalized for Low Blow in 7th Pumps Both Hands to Body Waits for Right Spot | True | By Joseph C. Nichols | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/surgery-for-athlete-mrs-zaharias-gets-major-operation-to-relieve.html | SURGERY FOR ATHLETE; Mrs. Zaharias Gets Major Operation to Relieve Pain | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/the-summaries.html | The Summaries | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/2-held-in-robbery-hoax-perfect-crime-in-a-fur-loft-stirs-police.html | 2 HELD IN ROBBERY HOAX; 'Perfect Crime' in a Fur Loft Stirs Police Suspicions | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/arthur-millers-leave-for-london.html | Arthur Millers Leave for London | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/presley-signed-by-ed-sullivan-singer-to-appear-on-3-cbs-shows.html | PRESLEY SIGNED BY ED SULLIVAN; Singer to Appear on 3 C.B.S. Shows, Beginning Sept. 9, Reportedly for $50,000 Talk on Rehabilitation. | True | By Richard F. Shepard | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/jersey-golf-pair-wins-mrs-smith-mrs-thacher-get-85-in.html | JERSEY GOLF PAIR WINS; Mrs. Smith, Mrs. Thacher Get 85 in Mother-Daughter Play | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/mccarthy-to-oppose-hoffman.html | McCarthy to Oppose Hoffman | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/vice-president-elected-by-piel-bros-brewery.html | Vice President Elected By Piel Bros. Brewery | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rayburn-pledges-niagara-bill-aid-tells-harriman-he-will-do-utmost.html | RAYBURN PLEDGES NIAGARA BILL AID; Tells Harriman He Will Do Utmost to Rush the Power Measure to House Vote Center of Controversy | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/food-baking-problems-that-rind-at-bottom-of-sponge-cake-reader.html | Food: Baking Problems; That Rind at Bottom of Sponge Cake-- Reader Questions the Shape of Jumbals | True | By June Owen | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/attorney-a-suicide-in-his-jersey-home.html | ATTORNEY A SUICIDE IN HIS JERSEY HOME | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/child-to-mrs-rm-gordon.html | Child to Mrs. R.M. Gordon | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/knight-silent-on-nixon-bars-comment-on-forecast-ticket-will-be-same.html | KNIGHT SILENT ON NIXON; Bars Comment on Forecast Ticket Will Be Same | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sturdivant-wins-2hitter-by-100-yanks-take-seventh-in-row-as-skowron.html | STURDIVANT WINS 2-HITTER BY 10-0; Yanks Take Seventh in Row as Skowron Drives Home 4 Runs Against Indians Chance for Runaway Looms President Hails Yankees | True | By John Drebinger | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/split-for-universal-products.html | Split for Universal Products | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/atom-arms-tests-by-us-to-go-on-wadsworth-tells-un-group-they-are.html | ATOM ARMS TESTS BY U.S. TO GO ON; Wadsworth Tells U.N. Group They Are Essential Until World Has Safeguards ATOM ARMS TESTS BY U.S. TO GO ON U.S. Responsibility Cited Stassen Wary on Soviet | True | By Lindesay Parrott Special To the New York Times.by Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/prices-are-mixed-in-grain-market-wheat-closes-2-38-to-2-58c-up-on.html | PRICES ARE MIXED IN GRAIN MARKET; Wheat Closes 2 3/8 to 2 5/8c Up on Commission Buying, Corn Ends Lower | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/trophy-for-test-pilot-flying-tigers-to-fete-airman-for-supersonic.html | TROPHY FOR TEST PILOT; Flying Tigers to Fete Airman for Supersonic Bail-Out | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/union-aide-ban-upheld.html | Union Aide Ban Upheld | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/lumber-output-dips-shipments-orders-also-off-business-index-slumps.html | LUMBER OUTPUT DIPS; Shipments, Orders Also Off Business Index Slumps | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/misses-fischer-mencher-win.html | Misses Fischer, Mencher Win | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cubs-sign-young-hurler.html | Cubs Sign Young Hurler | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/house-votes-health-grants.html | House Votes Health Grants | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/shipping-bill-faces-shelf.html | Shipping Bill Faces Shelf | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/argentine-yacht-first-juana-leads-across-line-in-torquaylisbon.html | ARGENTINE YACHT FIRST; Juana Leads Across Line in Torquay-Lisbon Event | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/7-seize-hungarian-airliner-in-midair-fight-fly-to-west-all-19.html | 7 Seize Hungarian Airliner In Midair Fight, Fly to West; All 19 Aboard Injured as Battle Between Fleeing Students and Reds Breaks Out Agsin After Plane Lands in Germany 7 STUDENTS SEIZE HUNGARIAN PLANE Other Flights Recounted Discontent Seen Spreading | True | By Arhtur J. Olsen Special To the New York Times.special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rubber-strike-voted-14000-may-quit-nine-plants-of-goodrich-tonight.html | RUBBER STRIKE VOTED; 14,000 May Quit Nine Plants of Goodrich Tonight | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bergsteinhalper.html | Bergstein--Halper | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/manganese-bill-moved-senate-acts-to-encourage-development-of-ore.html | MANGANESE BILL MOVED; Senate Acts to Encourage Development of Ore | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/brazil-weighing-foreign-policy-charge-of-subordination-to-u-stirs.html | BRAZIL WEIGHING FOREIGN POLICY; Charge of Subordination to U. . Stirs Controversy as Hemisphere Talks Near Post-War Nationalism | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/science-in-doubt-about-telepathy-dilemma-posed-of-accepting.html | SCIENCE IN DOUBT ABOUT TELEPATHY; Dilemma Posed of Accepting Extrasensory Perception or Mathematics Flaw FORUM STUDIES THEORY, 'Evidence' of Clairvoyance and Mind Over Matter Seen as an Error Dilemma Is Explained Probability Law Brought Up | True | By Robert K. Plumb | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/money.html | Money | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ohio-standard-to-expand.html | Ohio Standard to Expand | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/wythe-williams-is-dead-at-74-correspondent-news-analyst-former.html | Wythe Williams Is Dead at 74; Correspondent; News Analyst; Former Reporter Abroad for Times and Other Papers Was Noted for 'Scoops' Sought Story Behind Story Wrote 'Secret Sources' Worked in Berlin Bureau | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/truman-backs-blair-names-preferred-candidate-for-missouri-governor.html | TRUMAN BACKS BLAIR; Names Preferred Candidate for Missouri Governor | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/news-guild-to-meet-in-san-jose-in-1958.html | NEWS GUILD TO MEET IN SAN JOSE IN 1958 | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/security-system-facing-new-test-government-moves-to-stay-order.html | SECURITY SYSTEM FACING NEW TEST; Government Moves to Stay Order Opening Jobs to Seamen Called 'Risks' | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/company-settles-900000-tax-case-brooklyn-concerns-5year-frauds.html | COMPANY SETTLES $900,000 TAX CASE; Brooklyn Concern's 5-Year Frauds Uncovered at Trial --Receivership Is Ended Received 30-Day Term | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/nuptials-are-held-for-mrs-herbert.html | NUPTIALS ARE HELD FOR MRS. HERBERT | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/shaw-rides-pawtucket-triple.html | Shaw Rides Pawtucket Triple | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/australian-dockers-back.html | Australian Dockers Back | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/centenarian-lays-longevity-to-her-good-nature.html | Centenarian Lays Longevity to Her 'Good Nature' | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/nehru-renews-plea-to-end-cold-war.html | NEHRU RENEWS PLEA TO END 'COLD WAR' | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/interfaith-pilgrimage-labor-temple-planning-tour-of-holy-land.html | INTERFAITH PILGRIMAGE; Labor Temple Planning Tour of Holy Land Shrines | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/aid-in-air-alert-urged-huebner-asks-public-to-report-on-defense.html | AID IN AIR ALERT URGED; Huebner Asks Public to Report on Defense Radio Coverage | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/demanding-parents-chided-by-doctor.html | Demanding Parents Chided by Doctor | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/greek-cypriotes-bar-edens-plan-leaders-say-charter-ideas-fail-on.html | GREEK CYPRIOTES BAR EDEN'S PLAN; Leaders Say Charter Ideas Fail on Self-Determination --Assail Turkey's Role Ethnarchy's Affirmation Troops Begin New Round-Up Radcliffe Flies to Colony | True | By A.c. Sedgwick Special To the New York Times.special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/jet-crash-kills-4-at-base-in-kansas.html | JET CRASH KILLS 4 AT BASE IN KANSAS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/phillies-set-back-redlegs-64-lopata-and-hammer-pace-attack-they-hit.html | Phillies Set Back Redlegs, 6-4; Lopata and Hammer Pace Attack; They Hit Early Homers Off Lawrence--Simmons Goes Distance for Victory | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/victor-saddled-by-gc-winfrey-tocsin-lifts-trainers-score-for-week.html | VICTOR SADDLED By G.C. WINFREY; Tocsin Lifts Trainer's Score for Week at Jamaica to 5 --10 in Edgemere Today Favored Vet's Boy Fourth Clem Outruns Made Out Red Hannigan on List | True | By James Roach | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/10000-given-for-atom-parley.html | $10,000 Given for Atom Parley | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/maps-graduating-to-board-room-aero-service-makes-a-big-business-of.html | Maps Graduating to Board Room; Aero Service Makes a Big Business of Industrial Sales Radar Simulator Made MAPS GRADUATE TO BOARD ROOM Civilian Use Planned Two Chief Processes | True | By Albert L. Kraus | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/gains-top-losses-in-london-stocks-british-government-issues-rise-as.html | GAINS TOP LOSSES IN LONDON STOCKS; British Government Issues Rise as Much as $1.75-- Shipping Shares Firm | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-antitrust-aide-sworn-in.html | U.S. Antitrust Aide Sworn In | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/milwaukee-tops-brooks-by-8665-triumphs-after-losing-60-lead-then.html | MILWAUKEE TOPS BROOKS BY 8-6,6-5; Triumphs After Losing 6-0 Lead, Then Wins With Aid of Adcock Grand Slam Dodgers Get '4 in First Nelson Wallops Homer | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/davies-halts-hood-in-midland-tourney-wimbledon-king-beaten-in-3-set.html | Davies Halts Hood in Midland Tourney; WIMBLEDON KING BEATEN IN 3 SETS Hood Eliminated by Britain's Davies in Semi-Final Round --Fancutt Tops Drobny Lew's Service Is Broken Shirley Fry Is Victor Janet Hopps Is Set Back Stewart Defeats Vermaak | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/kremlin-praises-adenauers-foes-soviet-leaders-send-letter-to-german.html | KREMLIN PRAISES ADENAUER'S FOES; Soviet Leaders Send Letter to German Socialists Hailing Opposition to Armament Opposition to Arming Noted Danger 'From East' Denied | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/a-dream-that-is-dated.html | A DREAM THAT IS "DATED" | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/for-outdoors-cooking.html | For Outdoors Cooking | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/fast-air-service-cited-for-tourists-baggage.html | Fast Air Service Cited For Tourists' Baggage | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/race-week-opens-today-55meter-title-series-on-larchmont-yc-program.html | RACE WEEK OPENS TODAY; 5.5-Meter Title Series on Larchmont Y.C. Program | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/on-nearby-tennis-courts-north-shore-tennis-and-racquets-club.html | On Near-By Tennis Courts; North Shore Tennis and Racquets Club Gaining Place in Long Island Sun Seewagen a Factor New York T.C. Next Novice Test on Card | True | By Allison Danzig | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/named-to-music-post-thomas-s-lannaccone-chosen-by-rochester-civic.html | NAMED TO MUSIC POST; Thomas S. lannaccone Chosen by Rochester Civic Group | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/square-d-proposes-3for1-stock-split-add-lifts-quarterly-dividend-10.html | Square D Proposes 3-for-1 Stock Split Add Lifts Quarterly Dividend 10 Cents | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/favorite-scores-in-westbury-pace-greentree-express-outraces.html | FAVORITE SCORES IN WESTBURY PACE; Greentree Express Outraces Widower's Illmo in Mud by Length and Half | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/nasser-and-tito-map-nehru-talk-2-leaders-draft-agenda-for.html | NASSER AND TITO MAP NEHRU TALK; 2 Leaders Draft Agenda for Parley--Stress Common Aim in Building Up Lands Brioni Topics Outlined Determined to Catch Up | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/buxbaum-gains-links-final.html | Buxbaum Gains Links Final | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/award-given-for-aid-to-blind.html | Award Given for Aid to Blind | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/smith-act-is-stiffened-senate-sends-to-the-president-bill-doubling.html | SMITH ACT IS STIFFENED; Senate Sends to the President Bill Doubling Top Penalties | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/post-office-counsel-favored.html | Post Office Counsel Favored | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/un-chief-adds-jordan-to-tour-threats-made-by-amman-and-israel.html | U.N. CHIEF ADDS JORDAN TO TOUR; Threats Made by Amman and Israel Apparently Bring Sudden Itinerary Shift Jordanian Voices 'Concern' Talks on Israeli Arms Hinted | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cavern-proposed-for-gas.html | Cavern Proposed For Gas | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/monetary-crisis-faces-indonesia-as-gold-foreign-reserves-drop.html | Monetary Crisis Faces Indonesia As Gold, Foreign Reserves Drop; INDONESIA FACING MONETARY CRISIS | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/hoffmans-pair-scores-arie-crockwell-teams-also-gain-in-adirondack.html | HOFFMAN'S PAIR SCORES; Arie, Crockwell Teams Also Gain in Adirondack Tennis | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/susan-h-parker-engaged-to-wed-wellesley-alumna-fiancee-of-nathan-w.html | SUSAN H. PARKER ENGAGED TO WED; Wellesley Alumna Fiancee of Nathan W. Putnam Jr., U. of Maine Graduate | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/american-collections-sportswear-designers-glamorize-the-casual-look.html | American Collections: Sportswear Designers Glamorize the Casual Look for Dinner at Home | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/shorts-wearer-is-fined-5.html | Shorts Wearer Is Fined $5 | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/tully-and-hanna-gain-sbmifinals-yonkers-player-beats-weir-in.html | TULLY AND HANNA GAIN SBMI-FINALS; Yonkers Player Beats Weir in Tennis--Queens Star Advances on Default | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/phyllis-weis-engaged-journalism-graduate-will-be-bride-of-dr-herman.html | PHYLLIS WEIS ENGAGED; Journalism Graduate Will Be Bride of Dr. Herman Silver | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/air-rules-change-called-difficult-eisenhower-aide-sees-safety-in.html | AIR RULES CHANGE CALLED DIFFICULT; Eisenhower Aide Sees Safety in Present System-- C.A.B. to Start Inquiry Aug. 1 Airlines, Pilots Denounced Insurance May Be $5,500,000 | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/pelham-tennis-off-till-today.html | Pelham Tennis Off Till Today | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bonn-socialists-reelect-leader-name-ollenhauer-chairman-for-two.html | BONN SOCIALISTS RE-ELECT LEADER; Name Ollenhauer Chairman for Two Years More-- Mavericks Are Curbed | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/soviet-pensions-aired-bulganin-assails-lowering-of-effective-age-to.html | SOVIET PENSIONS AIRED; Bulganin Assails Lowering of Effective Age to 50 | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/travel-tax-bill-voted-conferees-back-ending-of-levy-on-trips-out-of.html | TRAVEL TAX BILL VOTED; Conferees Back Ending of Levy on Trips Out of Country | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/brooklyn-unit-in-new-home.html | Brooklyn Unit in New Home | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/stadium-to-offer-works-by-porter-selections-from-musicals-will-be.html | STADIUM TO OFFER WORKS BY PORTER; Selections from Musicals Will Be Played Saturday-- Other Programs Listed | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/715-give-blood-in-day-among-the-donors-are-409-at-fort-monmouth-nj.html | 715 GIVE BLOOD IN DAY; Among the Donors are 409 at Fort Monmouth, N.J. | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/missiles-unit-planned-strategic-air-command-maps-group-for-future.html | MISSILES UNIT PLANNED; Strategic Air Command Maps Group for Future Use | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/libya-gets-us-arms-military-vehicles-delivered-to-north-african.html | LIBYA GETS U.S. ARMS; Military Vehicles Delivered to North African Nation | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/veterans-affairs-aide-sworn.html | Veterans Affairs Aide Sworn | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rachel-j-sweeny-will-be-married-graduate-of-design-school-francee.html | RACHEL J. SWEENY WILL BE MARRIED; Graduate of Design School Francee of M.J. Kennedy, a Student at Boston U. Gilbert--Goldsmith | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/20-guardsmen-hurt-in-crash.html | 20 Guardsmen Hurt in Crash | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/senate-unit-adds-680-million-in-aid-votes-41-billion-most-of-money.html | SENATE UNIT ADDS 680 MILLION IN AID; VOTES 4.1 BILLION; Most of Money Cut From House Bill Restored by Appropriations Group Most of Request Approved FOR AGAINST SENATE UNIT ADDS 680 MILLION TO AID Hollister Backs Dulles U.N. Grant Cut Is Kept | True | By William S. White Special To the New York Times | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-troops-case-angers-germans-bavarian-city-council-asks-for.html | U.S. TROOPS' CASE ANGERS GERMANS; Bavarian City Council Asks for Removal of Bases After Attack on Girl Young Girl Reported Seized Conant Regrets Publicity | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cable-bill-supported-it-would-let-canada-license-transatlantic.html | CABLE BILL SUPPORTED; It Would Let Canada License Trans-Atlantic Circuits | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/screen-fun-in-santiago-adventure-story-bows-at-the-paramount.html | Screen: Fun in 'Santiago'; Adventure Story Bows at the Paramount | True | By Bosley Crowther | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/commodities-index-goes-up-01-to-887.html | COMMODITIES INDEX GOES UP 0.1 to 88.7 | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-permits-sale-of-steel-to-soviet-sheet-metal-shipment-worth.html | U.S. PERMITS SALE OF STEEL TO SOVIET; Sheet Metal Shipment Worth $1,100,000 Was Studied 'Carefully,' Aide Says U.S. PERMITS SALE OF STEEL TO SOVIET | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/johnson-scoring-4639-points-sets-decathlon-firsthalf-mark-ucla-star.html | Johnson, Scoring 4,639 Points, Sets Decathlon First-Half Mark; U.C.L.A. Star Takes 2 of 5 Events--Campbell Second in National Title Meet | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/wehle-sets-conditions-exstate-aide-says-testifying-depends-on.html | WEHLE SETS CONDITIONS; Ex-State Aide Says Testifying Depends on Doctor, Staff | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/foreign-affairs-the-tragedy-of-cyprus-and-the-montreux-treaty.html | Foreign Affairs; The Tragedy of Cyprus and the Montreux Treaty British Ballet Staged Treaty Renewal Due | True | By C.I. Sulzberger | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/june-refined-copper-shipments-were-lowest-since-list-august.html | June Refined Copper Shipments Were Lowest Since List August | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/catholics-in-east-praised-by-pope-pontiff-exhorts-clergy-and-laity.html | CATHOLICS IN EAST PRAISED BY POPE; Pontiff Exhorts Clergy and Laity to Keep Their Faith Despite Red Persecutions Three Cardinals Praised Church's Position Deplored | True | By Arnaldo Cortesi Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/steel-talks-fail-off-for-weekends-prospects-are-still-bleak.html | STEEL TALKS FAIL; OFF FOR WEEK-ENDS; Prospects Are Still Bleak --McDonald Tells Strikers They'll Make Up Losses Assurances From Union STEEL TALKS FAIL; OFF FOR WEEK-END Copperweld Extends Pact | True | By A.h. Raskin Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/orioles-buy-morris-martin.html | Orioles Buy Morris Martin | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/lebanon-lad-first-on-grass.html | Lebanon Lad First on Grass | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/traveling-with-baby-raises-big-problems.html | Traveling With Baby Raises Big Problems | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/books-of-the-times-art-safari-from-harley-street-a-lingual-passport.html | Books of The Times; Art Safari From Harley Street A Lingual Passport to Spain | True | By Charles Poore | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/skelton-to-felm-in-europe.html | Skelton to Felm in Europe | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/white-scored-on-gold-former-us-treasury-aide-called-antichinese.html | WHITE SCORED ON GOLD; Former U.S. Treasury Aide Called 'Anti-Chinese' | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/radford-terms-new-arms-vital-to-service-cuts-says-ultimate.html | RADFORD TERMS NEW ARMS VITAL TO SERVICE CUTS; Says Ultimate Reduction Is Possible if U.S. Produces Improved Weapons WILSON BACKS ADMIRAL Joint Chiefs' Head Criticizes Story of an 800,000-Man Slash in Three Years Says Study Will Continue RADFORD TERMS NEW ARMS VITAL Basis of the Dispute No White House Comment | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sec-sets-rules-for-atom-power-amends-regulations-to-cut-red.html | S.E.C. SETS RULES FOR ATOM POWER; Amends Regulations to Cut Red Tape--Action to Aid Public Utilities New Rules Listed | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/athletics-top-orioles-skizas-hits-first-home-run-in-majors-to-pace.html | ATHLETICS TOP ORIOLES; Skizas Hits First Home Run in Majors to Pace 3-2 Victory, | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sec-chief-here-named-paul-windels-jr-is-appointed-new-york.html | S.E.C. CHIEF HERE NAMED; Paul Windels Jr. Is Appointed New York Water Administrator | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/poland-replaces-economics-chief-drops-two-other-ministers-in.html | POLAND REPLACES ECONOMICS CHIEF; Drops Two Other Ministers in Another Revision of Cabinet Make-Up Changes Sunday Recalled Poland Denies Shooting Workers | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/li-check-clearings-rise.html | L.I. Check Clearings Rise | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/reservist-bill-passed-lets-more-become-regular-army-or-air-force.html | RESERVIST BILL PASSED; Lets More Become Regular Army or Air Force Officers | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rights-manifesto-is-sent-to-house-supporters-of-liberties-bill.html | RIGHTS MANIFESTO IS SENT TO HOUSE; Supporters of Liberties Bill Hopeful but Warn, Against Efforts to Weaken It G.O.P. Parley Favored | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/subway-strikers-queried-on-goals-loos-denies-at-trial-unions.html | SUBWAY STRIKERS QUERIED ON GOALS; Loos Denies at Trial Union's Primary Purpose Was to Compel Recognition MISTRIAL PLEA REJECTED Motormen's Attorney Says Authority Invades Right of Free Assembly April 10 Meeting Questioned | True | By Alexander Feinberg | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ftc-order-bars-boycott-by-canners.html | F.T.C. ORDER BARS BOYCOTT BY CANNERS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-sales-of-wheat-for-export-to-halt.html | U.S. SALES OF WHEAT FOR EXPORT TO HALT | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/new-policy-urged-in-home-missions-conference-is-told-the-city-field.html | NEW POLICY URGED IN HOME MISSIONS; Conference Is Told the City Field Has Seen 'Starved' by Protestant Groups | True | By Stanley Rowland Jr. Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/casper-with-136-leads-at-quebec-demaret-kroll-card-137s-finsterwald.html | CASPER, WITH 136, LEADS AT QUEBEC; Demaret, Kroll Card 137's --Finsterwald Sets Mark for Course With a 65 | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/furrier-wins-leniency-theft-sentence-is-suspended-after-wife-breaks.html | FURRIER WINS LENIENCY; Theft Sentence Is Suspended After Wife Breaks Down | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/music-mozart-concert-duopianists-are-heard-at-tanglewood-joined-by.html | Music: Mozart Concert; Duo-Pianists Are Heard at Tanglewood --Joined by Nephew as Conductor | True | By John Briggs Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/will-continue-canal-suit.html | Will Continue Canal Suit | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/negro-madonna-to-adorn-church-st-philips-will-dedicate-painting.html | NEGRO MADONNA TO ADORN CHURCH; St. Philip's Will Dedicate Painting Tomorrow--Feast of Carmel Comes Monday | True | By George Dugan | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/two-scout-memorials.html | Two Scout Memorials | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/two-british-marks-set-norris-clips-sixmile-run-standardallday.html | TWO BRITISH MARKS SET; Norris Clips Six-Mile Run Standard-- Allday Excels | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/senate-hearings-on-dewart-end-committee-likely-to-back-nominee-for.html | SENATE HEARINGS ON D'EWART END; Committee Likely to Back Nominee for Interior Post, but Only by Close Vote Opposed and Defended Not a Lone Distinction | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/carmelite-observance.html | Carmelite Observance | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/lutherans-installing-pastor.html | Lutherans Installing Pastor | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/court-staff-picked-for-marines-trial.html | COURT STAFF PICKED FOR MARINE'S TRIAL | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/price-index-rises-02-point-in-week-increases-to-1141-on-gains-for.html | PRICE INDEX RISES 0.2 POINT IN WEEK; Increases to 114.1% on Gains for Farm Products and Processed Foods | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rumania-favors-us-proposals-for-wider-cultural-exchanges-recommends.html | Rumania Favors U.S. Proposals For Wider Cultural Exchanges; Recommends Joint Commission Confer on Sept. 1 to Develop Eisenhower Plan for Improved Relations Joint Commission Proposed Plan Assailed by Pravda | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/circle-in-square-to-do-oneill-play-offbroadway-group-plans-uptown.html | CIRCLE IN SQUARE TO DO O'NEILL PLAY; Off-Broadway Group Plans Uptown Production of 'Long Day's Journey Into Night' Subject of Speculation | True | By Louis Calta | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/fall-fashion-trends-from-abroad-dublin-ireland-raises-curtain-on.html | Fall Fashion Trends From Abroad; Dublin: Ireland Raises Curtain on European Dress Shows | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bus-case-challenged-independent-unit-asks-inquiry-on-workers.html | BUS CASE CHALLENGED; Independent Unit Asks Inquiry on Workers' Suspensions | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sid-caesars-have-child.html | Sid Caesars Have Child | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/shipping-news-and-notes-maiden-roundtheworld-trip-scheduled-caterer.html | Shipping News and Notes; Maiden Round-the-world Trip Scheduled --Caterer to Supply Kings Point Meals Kings Point Meals Design Contract Let Simultaneous Sailings Steward Is Cleared | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ousted-fao-aide-wins-us-passport.html | OUSTED F.A.O. AIDE WINS U.S. PASSPORT | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/silver-measuring-cup.html | Silver Measuring Cup | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/laeri-and-spencer-gain-defeat-mclllwaine-and-bremer-in-apawamis.html | LAERI AND SPENCER GAIN; Defeat Mclllwaine and Bremer in Apawamis Golf; 4 and 3 | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/shah-and-queen-back-in-iran.html | Shah and Queen Back in Iran | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/soviet-proposes-europe-us-form-an-atom-agency-sees-peril-in-euratom.html | SOVIET PROPOSES EUROPE, U.S. FORM AN ATOM AGENCY; Sees Peril in Euratom Plan --Asks Talks to Create an Alternative Body Policy Line Is Familiar Would Allow Bilateral Pacts Soviet Asks Atomic Conference On Forming New Control Group French Are Critical Washington Is Skeptical Special to The New York Times. British Criticize Plan | True | By Jack Raymond Special To the New York Times.by Robert C. Doty Special To the New York Times.special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/45-die-at-fort-dix-in-crash-of-plane-with-66-on-board-21-are.html | 45 DIE AT FORT DIX IN CRASH OF PLANE WITH 66 ON BOARD; 21 ARE INJURED Women and Children Among Passengers Going to Britain Word Is Delayed 45 DIE AT FORT DIX IN CRASH OF PLANE 3 Miles From Take-Off PARTIAL LIST OF DEAD | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/water-diversion-voted-newark-news-and-jet-plant-to-use-delaware.html | WATER DIVERSION VOTED; Newark News and Jet Plant to Use Delaware Canal Supply | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/tinkum-olympic-swim-coach.html | Tinkum Olympic Swim Coach | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/kefauver-to-attack-administration-will-be-target-in-utah-address-to.html | KEFAUVER TO ATTACK; Administration Will Be Target in Utah Address Today | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/fashion-accessories-recall-other-days.html | Fashion Accessories Recall Other Days | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/president-names-knowland-to-un-hoffman-mccarthy-target-is-also.html | PRESIDENT NAMES KNOWLAND TO U.N.; Hoffman, McCarthy Target, Is Also Selected-- Senator Humphrey in Delegation Doubts He Is Isolationist PRESIDENT NAMES KNOWLAND TO U.N. 'Yeah, We Read It' | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/john-f-snow-49-continued-oz-books.html | JOHN F. SNOW, 49, CONTINUED OZ BOOKS | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/oarthur-stumpe-attorney-was-62-excorporation-lawyer-was-partner-in.html | O.ARTHUR STUMPE, ATTORNEY, WAS 62; Ex-Corporation Lawyer Was Partner in 2 Firms Here --Expert on Civil War | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/kelsey-hayes-set-to-buy-utica-forge.html | KELSEY-HAYES SET TO BUY UTICA FORGE | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cards-beat-polo-grounders-75-on-darks-2run-double-in-8th-umpiring.html | Cards Beat Polo Grounders, 7-5, on Dark's 2-Run Double in 8th; Umpiring Confusion Over Play in 5th Leads Both Pilots to Protest Game | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ambulance-crash-kills-patient.html | Ambulance Crash Kills Patient | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/malayan-red-surrenders.html | Malayan Red Surrenders | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/french-rider-triumphs-doriola-wins-jumping-test-at-aachen-horse.html | FRENCH RIDER TRIUMPHS; D'Oriola 'Wins Jumping Test at Aachen Horse Show | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bronx-terminal-market-hailed-by-produce-farmers-and-dealers.html | Bronx Terminal Market Hailed By Produce Farmers and Dealers; Terminal Market Is Hive of Activity as Dawn Breaks Over the Bronx | True | By Morris Kaplan | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/state-golf-won-by-miss-venable-poughkeepsie-player-gains-2up.html | STATE GOLF WON BY MISS VENABLE; Poughkeepsie Player Gains 2-Up Decision Over Mrs. Trainor in Amateur | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/stayathomes.html | Stay-at-Homes | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/border-change-denied-izvestia-sees-no-altering-of-sovietfinnish.html | BORDER CHANGE DENIED; Izvestia Sees No Altering of Soviet-Finnish Frontier | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/miss-barbara-a-harper-is-future-bride-of-thomas-glans-wesleyan-u.html | Miss Barbara A. Harper Is Future Bride Of Thomas Glans, Wesleyan U. Alumnus; Scully-- Friedmann | True | M.H. Manugian | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/australian-team-trails-in-cricket-loses-6-wickets-for-81-in-answer.html | AUSTRALIAN TEAM TRAILS IN CRICKET; Loses 6 Wickets for 81 in Answer to England's 325 in Third Test Match | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/hair-spray-for-men.html | Hair Spray for Men | True | | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cubs-sink-pirates-on-banks-hit-76-shortstop-drives-in-winning-tally.html | CUBS SINK PIRATES' ON BANKS HIT, 7-6; Shortstop Drives In Winning Tally in 7th--His 394th Game in Row Ties Mark | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/fair-play-and-dixonyates.html | FAIR PLAY AND DIXON-YATES | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/many-new-issues-ready-to-market-185000000-to-be-sought-next.html | MANY NEW ISSUES READY TO MARKET; $185,000,000 to Be Sought Next Week--Offerings to Continue Heavy $183,000,000 in Bonds To Market New Shares | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/metal-aids-bill-passed-congress-moves-measure-for-domestic-price.html | METAL AIDS BILL PASSED; Congress Moves Measure for Domestic Price Supports | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/thugs-get-3000-payroll.html | Thugs Get $3,000 Payroll | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/holland-triumphs-over-cerrochi-and-grieve-in-long-island-amateur.html | Holland Triumphs Over Cerrochi and Grieve in Long Island Amateur Golf; SWEENY IS UPSET IN OPENING ROUND Defending Champion Bows to Farrington at Rockville --Kiersky, Humm Gain Baird Hits Trap Silvestrone Beats Sabine | True | By Lincoln A. Werden Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/farnsworth-a-tv-pioneer-at-15-gets-still-another-patent-at-49-weeks.html | Farnsworth, a TV Pioneer at 15, Gets Still Another Patent at 49; Week's Inventions Include an Alarm Built for a Hat and Non-Revolving Hubcap Defeated R.C.A. Suit VARIETY OF IDEAS IN NEW PATENTS Belfry's in His Hat Bubble to Lure Fish Non-Revolving Hubcap Snickersnee for Crabgrass Lifeguard's Helper Shortcut to Hybrid Corn Stick Nudges Pilot Quiet Power Steering | True | By Stacy V. Jones Special To the New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/packers-sign-goldston-back.html | Packers Sign Goldston, Back | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/two-rescued-from-atoll.html | Two Rescued From Atoll | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/progress-in-thailand.html | PROGRESS IN THAILAND | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/militarys-information-program-scored-in-study-as-substandard-armed.html | Military's Information Program Scored in Study as Substandard; ARMED SERVICES HIT ON EDUCATION Apathy of Officers and Men Criticism Directed at Army | True | By Benjamin Fine | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/new-fake-5-bills-here-secret-service-says-notes-bear-letters-o-and.html | NEW FAKE $5 BILLS HERE; Secret Service Says Notes Bear Letters O and J | True | | 1984-08-08 | RE0000210733 | B00000601986 |
| 1956-07-14 | 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/two-mps-ask-return-of-powers-lords-lost.html | Two M.P.'s Ask Return Of Powers Lords Lost | True | Special to The New York Times. | 1984-08-08 | RE0000210733 | B00000601986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/troubled-song.html | Troubled Song | True | By Gilbert Millstein | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/picnic-for-announcers-county-fair-time.html | PICNIC FOR ANNOUNCERS; "COUNTY FAIR TIME" | True | By Charles Friedman | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/topseeded-star-eliminates-lurie-schwartz-wins-64-62-tully.html | TOP-SEEDED STAR ELIMINATES LURIE; Schwartz Wins, 6-4, 6-2, 6-2 --Tully Defeats Hanna in Semi-Final at Bayside Winner Takes 8 in Row | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dispute-on-blacklist-reports-findings.html | Dispute on 'Blacklist'; Report's Findings | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/cant-beat-city-hall.html | Can't Beat City Hall | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tax-changes-proposed-state-legislative-program-is-listed-by-hd.html | TAX CHANGES PROPOSED; State Legislative Program Is Listed by Commerce Group | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/drive-is-renewed-to-curb-tito-aid-knowland-and-bridges-seek-ban-on.html | DRIVE IS RENEWED TO CURB TITO AID; Knowland and Bridges Seek Ban on New Equipment-- Fund Cut Called Difficult DRIVE IS RENEWED TO CURB TITO AID Would Bar New Jets | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/los-angeles-bids-for-trade.html | Los Angeles Bids for Trade | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jean-murphy-is-victor-betters-record-in-400meter-medley-in-aau.html | JEAN MURPHY IS VICTOR; Betters Record in 400-Meter Medley in A.A.U. Swimming | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/two-british-papers-score-dulles-trips.html | TWO BRITISH PAPERS SCORE DULLES TRIPS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/give-em-hell-ave-down-in-dixie.html | 'Give 'Em Hell, Ave'; Down in Dixie | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/foolhardy-behavior.html | Foolhardy Behavior | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/science-notes-helicopter-for-battle-action-high-heat-in-deep-mines.html | SCIENCE NOTES; Helicopter for Battle Action --High Heat in Deep Mines | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nation-is-bracing-for-atomic-alert-civil-defense-test-due-friday.html | NATION IS BRACING FOR ATOMIC ALERT; Civil Defense Test Due Friday --President and Cabinet Will 'Flee' Capital | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/62-yachts-begin-race-235mile-sail-to-mackinac-starts-at-port-huron.html | 62 YACHTS BEGIN RACE; 235-Mile Sail to Mackinac Starts at Port Huron | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/students-rioting-feared-by-latins-recent-guatemala-uprising-typical.html | STUDENTS' RIOTING FEARED BY LATINS; Recent Guatemala Uprising Typical of Central American Political Phenomena Students Struck in Mexico Honduras Has Own Problem | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-ann-whiting-will-be-married-daughter-of-vice-admiral-is.html | MISS ANN WHITING WILL BE MARRIED; Daughter of Vice Admiral Is Engaged to Charles Elliot Jr., Williams Graduate | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joan-drake-wed-in-jersey.html | Joan Drake Wed in Jersey | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/frances-gilmore-becomes-a-bride-she-wears-organza-gown-at-wedding.html | FRANCES GILMORE BECOMES A BRIDE; She Wears Organza Gown at Wedding in Sewickley to Richard Mellon Scaife | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-world-who-me.html | THE WORLD; 'WHO, ME?' | True | Messner in The Rochester Times Union | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ensign-will-wed-alice-d-quinlan-john-stephen-johnson-jr-usnr-and.html | ENSIGN WILL WED ALICE D. QUINLAN; John Stephen Johnson Jr., U.S.N.R., and Graduate of Sacred Heart Engaged | True | Special to The New York Times.Charles Leon | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-boyd-bride-at-ford-meade-post-chapel-is-scene-of-her-marriage.html | MISS BOYD BRIDE AT FORD MEADE; Post Chapel Is Scene of Her Marriage to Richard Beatty, a Graduate of Williams | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-of-the-advertising-and-marketing-fields-next-tv.html | News of the Advertising and Marketing Fields; Next: TV | True | By George Auerbach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/questions-on-risks-officials-impressed.html | Questions on 'Risks'; Officials Impressed | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/attic-graduates-to-a-living-space-doityourself-trend-lifts-ancient.html | ATTIC GRADUATES TO A LIVING SPACE; Do-It-Yourself Trend Lifts Ancient Storage Place to an Important Room | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mizell-of-cards-gains-52-verdict-dark-drives-in-three-runs-against.html | MIZELL OF CARDS GAINS 5-2 VERDICT; Dark Drives in Three Runs Against Giants—Losers' Tallies Are Unearned | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/milestone-in-the-bay-state-hingham-meeting-house-marking-its-275th.html | MILESTONE IN THE BAY STATE; Hingham Meeting House Marking Its 275th Anniversary Original Cost Box Pews Restored Tradition | True | By John H. Fenton | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-eerie-art.html | The Eerie Art | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-weeks-events-orchids-in-florida-tours-or-travels-tours-in.html | THE WEEK'S EVENTS; Orchids in Florida-- Tours or Travels Tours in Vermont To the Orient | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-jean-c-smith-to-be-wed-sept-22.html | MISS JEAN C. SMITH TO BE WED SEPT. 22 | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/linda-draper-wed-to-officer-miss-haynes-bay-state-bride.html | Linda Draper Wed to Officer; Miss Haynes Bay State Bride | True | Special to The New York Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/supreme-soviet-is-differentbut-not-very-observations-on-the.html | SUPREME SOVIET IS DIFFERENT--BUT NOT VERY; OBSERVATIONS ON THE PRESIDENT'S DECISION | True | By Jack Raymond Special To the New York Times.herblo Ck In the Washington Post & Times-Heraldmessner In the Rochester Times-Unionlewis, Milwaukee Journalmetcher In the Sioux City Journal | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/sports-of-the-times-hitting-to-all-fields-unwanted-membership.html | Sports of The Times; Hitting to All Fields Unwanted Membership Mistaken Identity Slight Carom | True | By Arthur Daley | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/potpourri-from-dixie.html | Potpourri From Dixie | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/speech-aide-is-named.html | Speech Aide Is Named | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/birdwatching-areas-near-new-york-long-island-westchesterhudson.html | BIRD-WATCHING AREAS NEAR NEW YORK; LONG ISLAND WESTCHESTER-HUDSON CONNECTICUT NEW JERSEY | True | By Beatrice O. Freemanthe New York Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dr-earl-howard-economist-dead-exnorthwestern-professor-held-federal.html | DR. EARL HOWARD, ECONOMIST, DEAD; Ex-Northwestern Professor Held Federal Fuel, Rent and N.R.A. Positions | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/weekend-exodus-snarls-highways-congestion-in-westchester-heavyone.html | WEEK-END EXODUS SNARLS HIGHWAYS; Congestion in Westchester Heavy--One Dead and One Hurt in Windy Storms Power Lines Down | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/long-island-bays-offer-safe-cruising-varied-sights-waterways-of.html | Long Island Bays Offer Safe Cruising, Varied Sights; Waterways of South Shore Called Ideal for New Skippers | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/20-hurt-at-atlantic-city.html | 20 Hurt at Atlantic City | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joanne-higgins-a-bride-wedding-to-richard-e-brooks-is-held-in.html | JOANNE HIGGINS A BRIDE; Wedding to Richard E. Brooks Is Held in Floral Park | True | Special to The New York Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/week-in-greenwich-to-mark-316-years.html | WEEK IN GREENWICH TO MARK 316 YEARS | True | Special to The New York Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/janet-foley-becomes-bride.html | Janet Foley Becomes Bride | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/text-of-southern-statement.html | Text of Southern Statement | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/polish-premier-to-visit-india.html | Polish Premier to Visit India | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/israel-demands-truce-compliance-the-arab-worldan-arena-for-a-power.html | ISRAEL DEMANDS TRUCE COMPLIANCE; THE ARAB WORLD-- AN ARENA FOR A POWER STRUGGLE | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/freeport-circus-to-aid-youth.html | Freeport Circus to Aid Youth | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hanging-gets-reprieve-in-britain-abolition-is-held-up-for-another.html | HANGING GETS REPRIEVE IN BRITAIN; Abolition Is Held Up For Another Year | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/kapitsa-active-again-new-soviet-regime-restores-famous-scientist-to.html | Kapitsa Active Again; New Soviet Regime Restores Famous Scientist to Favor Important Discoveries | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-sarah-huntington-married-wedding-to-dugald-fletcher-held-in.html | Miss Sarah Huntington Married; Wedding to Dugald Fletcher Held in Westbury, L.I. | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-riddle-of-cyprus.html | THE RIDDLE OF CYPRUS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/anne-c-dickason-becomes-engaged-smith-alumna-to-be-bride-of-john.html | ANNE C. DICKASON BECOMES ENGAGED; Smith Alumna to Be Bride of John Hancock Rassweiler, a Graduate of Amherst | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bethea-to-box-slade-here.html | Bethea to Box Slade Here | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/barbara-thomas-bride-wed-to-lieut-richard-whelan-jr-in-plattsburgh.html | BARBARA THOMAS BRIDE; Wed to Lieut. Richard Whelan Jr. in Plattsburgh Chapel | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/margery-a-davison-a-prospective-bride.html | MARGERY A. DAVISON A PROSPECTIVE BRIDE | True | Bradford Bachrach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hot-power-lines-growing-hotter-330000-volts-cut-costs-500000-may-be.html | HOT POWER LINES GROWING HOTTER; 330,000 Volts Cut Costs-- 500,000 May Be Tried HOT POWER LINES GROWING HOTTER 440,000 Volts Next? | True | By Gene Smith | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wedding-is-held-for-beth-hackett-her-father-officiates-at-her.html | WEDDING IS HELD FOR BETH HACKETT; Her Father Officiates at Her Marriage at Long Lake, N.Y., to Rev. Raymond Arnold | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/harriman-challenged-on-integration-issue-south-will-want-to-know.html | HARRIMAN CHALLENGED ON INTEGRATION ISSUE; South Will Want to Know What 'Positive' Steps He Would Take if He Were President A BRUSH WITH REPORTERS | True | By Arthur Krock | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/seixas-sets-back-olmedo-in-tennis-rally-in-fiveset-duel-puts-vic-in.html | SEIXAS SETS BACK OLMEDO IN TENNIS; Rally in Five-Set Duel Puts Vic in Western Final - Moylan Upsets Bartzen | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-and-notes-from-the-field-of-travel-aquatennial.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; AQUATENNIAL | True | By Diana Rice | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/with-an-eye-on-november.html | With an Eye on November | True | By Samuel Lubell | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/charlotte-l-davis-engaged-to-marry.html | CHARLOTTE L. DAVIS ENGAGED TO MARRY | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/phillies-sign-college-catcher.html | Phillies Sign College Catcher | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/upkeep-roses-prosper-if-fed-sprayed-and-cut-a-suitable-diet-neat.html | UPKEEP; Roses Prosper If Fed, Sprayed and Cut A Suitable Diet Neat and Tidy | True | By Elizabeth Turner | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/skipper-of-the-mariposa-on-first-cruise-named.html | Skipper of the Mariposa On First Cruise Named | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/cunard-names-chief-of-freight-office-here.html | Cunard Names Chief Of Freight Office Here | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/connecticut-tiff-stirs-democrats-move-under-way-to-oust-mrs-satti.html | CONNECTICUT TIFF STIRS DEMOCRATS; Move Under Way to Oust Mrs. Satti From Place on National Committee | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/democrats-in-south-warn-party-on-civil-rights-split-rights-split.html | Democrats in South Warn Party on Civil Rights Split; RIGHTS SPLIT STIRS WARNING IN SOUTH | True | By Leo Egan Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-cotton-policy-assailed-by-eden-uncertainty-over-it-termed.html | U.S. COTTON POLICY ASSAILED BY EDEN; Uncertainty Over It Termed Harmful to Britain in Her Struggle for Solvency Tells Budget Plans | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/education-in-review-study-of-posthighschool-training-needs-waits.html | EDUCATION IN REVIEW; Study of Post-High-School Training Needs Waits Now on Funds From Congress College Enrollment Rising All Studies Included Joint Effort Sought | True | By Benjamin Finecopyright By Punch, 1956 | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-york-instructions-citys-air-raid-sirens-to-sound-at-410-pm-for.html | NEW YORK INSTRUCTIONS; City's Air Raid Sirens to Sound at 4:10 P.M. for the Test | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/centuryold-station-on-sound-may-lose-lightship.html | Century-Old Station on Sound May Lose Lightship | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mona-mclaughlin-is-wed.html | Mona McLaughlin Is Wed | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/spoken-arts-series-on-lp-poetry-lecture.html | SPOKEN ARTS SERIES ON LP; Poetry Lecture | True | By Thomas Lask | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bitter-interservice-dispute-awaits-eisenhower-return-radford.html | Bitter Interservice Dispute Awaits Eisenhower Return; Radford Expected to Bring Up Conflict, More Profound Than Earlier One, Over Proposed 800,000-Man Cut SERVICE DISPUTE FACES PRESIDENT Approval Was Indicated More Profound in Concept Radford Disapproved Plan | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/west-virginias-parklands-new-fiftyroom-lodge-opens-in-mountain.html | WEST VIRGINIA'S PARKLANDS; New Fifty-Room Lodge Opens in Mountain Recreation Area | True | By E. John Long | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/evelyn-houlahan-a-bride.html | Evelyn Houlahan a Bride | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/veteran-is-fiance-of-jane-e-ericson-arthur-william-kettley-who.html | VETERAN IS FIANCE OF JANE E. ERICSON; Arthur William Kettley, Who Served in Navy, to Marry '55 Alumna of Drew | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-apartments-near-completion-nineteenstory-structure-on-e-36th-st.html | NEW APARTMENTS NEAR COMPLETION; Nineteen-Story Structure on E. 36th St. Will Be Ready for Tenants in September 60 Two-Story Buildings Project In Westchester Minimum Rent Is $92 | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/marines-to-open-trial-of-mkeon-chief-says-corps-also-faces-judging.html | MARINES TO OPEN TRIAL OF M'KEON; Chief Says Corps Also Faces Judging in Court-Martial Over Drowning of Six Marine Corps on Trial | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/golf-club-beach-rights-go-with-10990-home.html | Golf Club, Beach Rights Go With $10,990 Home | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/texas-co-orders-two-new-tankers.html | TEXAS CO. ORDERS TWO NEW TANKERS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/navy-novel-that-goes-down-to-the-sea-in-quips.html | Navy Novel That Goes Down To the Sea in Quips | True | By James Kelly | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/art-from-the-dark-continent-on-view-sculpture-by-anonymous.html | ART FROM THE DARK CONTINENT ON VIEW; Sculpture By Anonymous Primitive Artists Puzzles and Stimulates | True | By Stuart Preston | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/middle-east-a-subject-for-series-of-studies.html | Middle East a Subject For Series of Studies | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/stevenson-scores-president-on-un-says-naming-of-knowland-and.html | STEVENSON SCORES PRESIDENT ON U.N.; Says Naming of Knowland and Hoffman Illustrates Republican 'Division' To See Finletter | True | By John H. Fenton Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/aviation-standards-a-study-of-the-physical-requirements-of-flight.html | AVIATION: STANDARDS; A Study of the Physical Requirements Of Flight Personnel Is Under Way Safety, Economic Factors Physicals Twice Yearly | True | By Edward Hudson | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mats-disaster.html | MATS Disaster | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nato-chaplains-to-meet.html | NATO Chaplains to Meet | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/braves-fly-high-again-with-haney-dropped-as-pirates-pilot-in-1955.html | Braves Fly High Again With Haney; Dropped as Pirates' Pilot in 1955, Fred Stages Comeback | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/vietnam-armistice-remains-in-effect.html | VIETNAM ARMISTICE REMAINS IN EFFECT | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/green-world.html | GREEN WORLD | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/donovan-accepts-colt-terms.html | Donovan Accepts Colt Terms | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dorothy-d-moyer-philadelphia-bride.html | DOROTHY D. MOYER PHILADELPHIA BRIDE | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/finndecatur.html | Finn--Decatur | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reclamation-parley-set.html | Reclamation Parley Set | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nyu-class-for-judges-23-jurists-from-16-states-will-discuss.html | N.Y.U. CLASS FOR JUDGES; 23 Jurists From 16 States Will Discuss Appellate Cases | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mischief-and-romance.html | Mischief and Romance | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/maureen-woodyard-married.html | Maureen Woodyard Married | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-nation-new-new-look.html | THE NATION; New New Look? | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reds-lampooned-in-a-polish-club-atmosphere-of-left-bank-noted-in-in.html | REDS LAMPOONED IN A POLISH CLUB; Atmosphere of Left Bank Noted in Intellectual Satire of Warsaw Regime | True | Dispatch of The Times, London. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/attorney-is-fiance-of-nona-goldstein.html | ATTORNEY IS FIANCE OF NONA GOLDSTEIN | True | Bradford Bachrach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/economic-indicators.html | Economic Indicators | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/playrooms-in-suburban-residences-strike-a-note-of-informality-in.html | Playrooms in Suburban Residences Strike A Note of Informality in Different Ways; PLAYROOM TAKING NEW ROLE IN HOME Now Elders Also Turn to it for Family Relaxation-- Builders Quick to Act | True | By Glenn Fowler | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/harold-j-cleary-loews-aide-dead-vice-president-treasurer-of-theatre.html | HAROLD J. CLEARY, LOEWS AIDE, DEAD; Vice President, Treasurer of Theatre Chain Started as Accountant in 1920 | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2-more-hungarians-on-freedom-plane-to-stay-in-west-two-more-elect.html | 2 More Hungarians on Freedom Plane to Stay in West; TWO MORE ELECT TO STAY IN WEST | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hotels-convert-to-plush-coops-recent-trend-in-manhattan-gives.html | HOTELS CONVERT TO PLUSH CO-OPS; Recent Trend in Manhattan Gives Tenants Privilege of Renting Their Suites ROOMS ARE FURNISHED Plan Is Appealing to Wealthy Without Family Cares-- Many Owners Profit | True | By Thomas W. Ennis. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/called-to-wittenberg-college.html | Called to Wittenberg College | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/project-in-peekskill-shopping-center-planned-on-east-main-street.html | PROJECT IN PEEKSKILL; Shopping Center Planned on East Main Street Site | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/arms-cut-up-to-un-italy-tells-soviet.html | ARMS CUT UP TO U.N., ITALY TELLS SOVIET | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/1000-visit-city-hall-days-tally-brings-open-house-total-to-under.html | 1,000 VISIT CITY HALL; Day's Tally Brings Open House Total to Under 3,000 | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tank-veterans-hailed-eisenhower-sends-greetings-to-gettysburg-camp.html | TANK VETERANS HAILED; Eisenhower Sends Greetings to Gettysburg Camp Reunion | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-manley-married-bride-of-the-rev-alan-mather-in-new-haven.html | MISS MANLEY MARRIED; Bride of the Rev. Alan Mather in New Haven Ceremony | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/report-on-health-fund-a-review-of-research-appropriations.html | Report on Health Fund; A Review of Research Appropriations Enthusiastically Approved by Congress A Great Year For Health | True | By Howard A. Rusk, M.d. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/queens-welfare-aid-extended.html | Queens Welfare Aid Extended | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pact-agreement-reached-by-goodrich-and-union.html | Pact Agreement Reached By Goodrich and Union | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/automobiles-research-experiments-in-simulated-car-crashes-suggest.html | AUTOMOBILES: RESEARCH; Experiments in Simulated Car Crashes Suggest Ideas for Safety Design Crash-Resistant Car LIFE-SAVING HIGHWAYS TRAFFIC COURTS ROAD EMPLOYMENT SHOWS ABROAD | True | By Bert Pierce | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/martha-k-abbott-to-be-wed-aug-11-wellesley-graduate-fiancee-of-dr.html | MARTHA K. ABBOTT TO BE WED AUG. 11; Wellesley Graduate Fiancee of Dr. Frederick C. Holland Jr., Pathology Resident | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reports-on-business-throughout-nation-new-york.html | Reports on Business Throughout Nation; New York | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/lightning-bo-peep-first-gehlmeyers-craft-wins-by-3-seconds-in-sea.html | LIGHTNING BO PEEP FIRST; Gehlmeyer's Craft Wins by 3 Seconds in Sea Cliff Race | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/old-home-day-at-hancock-new-hampshire-towns-celebration-remains-in.html | OLD HOME DAY AT HANCOCK; New Hampshire Town's Celebration Remains In the Tradition | True | By Theodore Pratt | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/swoons-son-45-scores-in-classic-unbeaten-as-3yearold-he-takes.html | SWOON'S SON, 4-5, SCORES IN CLASSIC; Unbeaten as 3-Year-Old, He Takes $158,825 Mile Race --Ben A. Jones Second SWOON'S SON, 4-5, SCORES IN CLASSIC | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/beerschwam.html | Beer--Schwam | True | Harcourt-Harris | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/poor-nations-urge-price-stabilization-at-talks-in-geneva-chief.html | Poor Nations Urge Price Stabilization At Talks in Geneva; Chief Factors in Importing Fluctuating Earnings | True | By Michael L. Hoffman Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/translation.html | Translation | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/out-for-laughs.html | Out for Laughs | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dickensian-childhood-dickensian-childhood.html | Dickensian Childhood; Dickensian Childhood | True | By Elizabeth Gary Vinning | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/legion-to-honor-sarnoff.html | Legion to Honor Sarnoff | True | Special fo The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hollywood-vista-the-new-order-of-economy-at-mgm-tempest.html | HOLLYWOOD VISTA; The New Order of Economy at M-G-M -- Tempest Brewing--Anti-Stalin | True | By Oscar Godbout | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/turbine-industry-seeking-embargo-national-security-is-cited-by-us.html | TURBINE INDUSTRY SEEKING EMBARGO; National Security Is Cited by U.S. Producers--Results of Study Are Awaited | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/lerner-in-bergen-mall.html | Lerner in Bergen Mall | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/helen-trentchapter-5900-the-queen-of-soap-operas-piles-up-as-record.html | Helen Trent--Chapter 5,900; The queen of soap operas piles up as record an longevity by broadcasting the news that a woman can find romance after 35. | True | By Gilbert Millstein | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ehrlichaskin.html | Ehrlich--Askin | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/above-the-curtain.html | Above the Curtain | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/diane-w-gaede-married-bride-in-ridgewood-nj-of-edward-francis-cella.html | DIANE W. GAEDE MARRIED; Bride in Ridgewood, N.J., of Edward Francis Cella | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-jenkins-is-rewed-married-in-queens-to-state-senator-james-l.html | MRS. JENKINS IS REWED; Married in Queens to State Senator James L. Watson | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-merchants-point-of-view-power-dip.html | The Merchant's Point of View; Power Dip | True | By Herbert Koshetz | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-ragona-remarried.html | Mrs. Ragona Remarried | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/china-builds-by-hand.html | China Builds --By Hand | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-type-of-fan-cleans-the-air-strong-current.html | New Type of Fan Cleans the Air; Strong Current | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-of-the-world-of-stamps-philatelic-agency-sales-reach-1900000.html | NEWS OF THE WORLD OF STAMPS; Philatelic Agency Sales Reach $1,900,000 In 1955-56 | True | By Kent B. Stiles | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/32006-in-8-bequests-paid.html | $32,006 in 8 Bequests Paid | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/chicago-report-diversity.html | Chicago Report: Diversity | True | By Betty Pepis | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/picture-credits-96231806.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/maurice-lippens-dead-former-president-of-belgian-senate-was-state.html | MAURICE LIPPENS DEAD; Former President of Belgian Senate Was State Minister | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-eases-action-on-foreclosures-government-may-now-drop-tax-liens.html | U.S. EASES ACTION ON FORECLOSURES; Government May Now Drop Tax Liens Without Going Through Court First | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rebels-in-cyprus-threaten-violence.html | REBELS IN CYPRUS THREATEN VIOLENCE | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/vanished-frogman-left-little.html | Vanished Frogman Left Little | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/gops-campaign-is-ready-to-roll-gop-bandwagon.html | G.O.P.'S CAMPAIGN IS READY TO ROLL; G.O.P. BANDWAGON | True | By Russel Baker Special To the New York Times.baldy In the Atlanta Constitution | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dance-stockholm-in-romeo-and-juliet.html | DANCE: STOCKHOLM; IN "ROMEO AND JULIET" | True | By John Martinenar Merkel Rydberg. Stockholm | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-sheila-eileen-eigo-is-future-bride-of-patrick-collins.html | Miss Sheila Eileen Eigo Is Future Bride Of Patrick Collins, Construction Official | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/redlegs-get-tommy-brown.html | Redlegs Get Tommy Brown | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/waterfowl-lose-habitats-on-li-state-and-federal-program-begun-to.html | WATERFOWL LOSE HABITATS ON L.I.; State and Federal Program Begun to Conserve Feed Areas and Wetlands | True | By Byron Porterfield Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/chicago-and-the-democrats-in-august-outlying-hotels.html | CHICAGO AND THE DEMOCRATS IN AUGUST; Outlying Hotels | True | By Richard J.h. Johnston | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/swing-to-evening-shopping-is-noted-menlo-park-center-to-stay-open.html | SWING TO EVENING SHOPPING IS NOTED; Menlo Park Center to Stay Open Extra Hours Monday Through Friday | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/san-francisco-prepares-for-the-gop-interested-summer-tourists.html | SAN FRANCISCO PREPARES FOR THE G.O.P.; Interested Summer Tourists Advance Arrangements Six Hundred Hotels | True | By Lawrence E. Daviesward Allan Howe | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/universal-oil-co-faces-new-dday-in-ny-state-court-holds-unusual.html | Universal Oil Co. Faces New D-Day In N.Y. State Court; Holds Unusual Place | True | By Elizabeth M. Fowler | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/artismo-91-takes-edgemere-handicap-artismo-in-front-in-rich.html | Artismo, 9-1, Takes Edgemere Handicap; ARTISMO IN FRONT IN RICH EDGEMERE | True | By James Roach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2d-span-welding-long-beach-link-twin-unit-of-new-bridge-opening.html | 2D SPAN WELDING LONG BEACH LINK; Twin Unit of New Bridge, Opening Soon, Will End Nassau Bottleneck | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/fifteen-news-questions-answers-to-question-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTION ON PAGE 2 | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dennis-captures-navigation-test-his-cruiser-madeline-iii-has-9817.html | DENNIS CAPTURES NAVIGATION TEST; His Cruiser Madeline III Has 98.17 Accuracy Scoring in Predicted Log Race | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/air-force-seeks-cause-of-crash-in-which-45-died-near-fort-dix-air.html | Air Force Seeks Cause of Crash In Which 45 Died Near Fort Dix; AIR FORCE SEEKS CAUSE OF CRASH General Dany Heads Board | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-stevenson-nominated.html | Mrs. Stevenson Nominated | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/condemned-to-be-free.html | Condemned to Be Free | True | By William Barrett | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pop.html | Pop-- | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shipyards-busy-in-steel-strike-idle-lakes-vessels-heading-for.html | SHIPYARDS BUSY IN STEEL STRIKE; Idle Lakes Vessels Heading for Drydock--Owners to Push Tests and Repairs | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/fbi-studies-files-in-li-kidnapping.html | F.B.I. STUDIES FILES IN L.I. KIDNAPPING | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-playground-in-queens.html | New Playground in Queens | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mary-shnayerson-wed-bride-of-louis-j-isselhardt-in-riverdale-church.html | MARY SHNAYERSON WED; Bride of Louis J. Isselhardt in Riverdale Church | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rebels-without-a-cause.html | Rebels Without a Cause | True | By Lucy Freeman | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/airborne-dreamboat.html | Airborne Dreamboat | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/upkeep-of-home-helps-in-resale-realty-men-say-good-paint-job.html | UPKEEP OF HOME HELPS IN RESALE; Realty Men Say Good Paint Job Overrides Objections by Prospective Buyers | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hanna-leads-in-sailing-mcdonalds-dragon-boat-next-in-dulles-trophy.html | HANNA LEADS IN SAILING; McDonald's Dragon Boat Next in Dulles Trophy Series | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hilda-coleman-wed-married-in-bronx-church-to-robert-tyrrell-stumpf.html | HILDA COLEMAN WED; Married in Bronx Church to Robert Tyrrell Stumpf | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/railroads-specials-summer-excursions-from-new-york-suffer-bus-and.html | RAILROADS: SPECIALS; Summer Excursions From New York Suffer Bus and far Competition | True | By Ward Allan Howe | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/australian-official-to-quit.html | Australian Official to Quit | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/comment-in-brief-new-disks.html | COMMENT IN BRIEF: NEW DISKS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-short-of-it.html | The Short Of It | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/3-enter-fbi-trap-1-slain.html | 3 Enter F.B.I. Trap, 1 Slain | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/chataway-is-defeated-by-inch-in-3mile-run.html | Chataway Is Defeated By Inch in 3-Mile Run | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/son-to-the-richard-neales.html | Son to the Richard Neales | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-pforzheimer-becomes-engaged-alumna-of-radcliffe-will-be-wed-to.html | MISS PFORZHEIMER BECOMES ENGAGED; Alumna of Radcliffe Will Be Wed to Edgar D. Aronson, Graduate of Harvard | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/knowland-to-un.html | Knowland to U.N. | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-bonstrom-scores.html | Miss Bonstrom Scores | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tile-for-skyscraper-house-of-seagram-to-have-ceramic-in-interior.html | TILE FOR SKYSCRAPER; House of Seagram to Have Ceramic in Interior | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reichow-of-iowa-raises-lion-hopes-feats-in-2-postseason-tests.html | REICHOW OF IOWA RAISES LION HOPES; Feats in 2 Post-Season Tests Earned Unheralded Back Berth on Pro Eleven | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/child-to-mrs-allan-mclane.html | Child to Mrs. Allan McLane | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/economics-is-the-rub-for-southeast-asians-jackal-and-hide.html | ECONOMICS IS THE RUB FOR SOUTHEAST ASIANS; 'JACKAL AND HIDE' | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/talk-with-mr-brinkley.html | Talk With Mr. Brinkley | True | By Lewis Nichols | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tropique-31-captures-8400-eclipse-stakes.html | Tropique, 3-1, Captures $8,400 Eclipse Stakes | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wheat-quotas-go-to-vote-this-week-nations-farmers-expected-to.html | WHEAT QUOTAS GO TO VOTE THIS WEEK; Nation's Farmers Expected to Approve Retention of System for 1957 Crop Possible Cash Penalties | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/three-leaders-confer-on-neutralist-plans-one-view.html | THREE LEADERS CONFER ON 'NEUTRALIST' PLANS; ONE VIEW | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/harsh-words-at-un-offer-by-gromyko.html | Harsh Words at U.N.; Offer by Gromyko | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-new-york-times-sunday-july-15-scientists-named-to-museum-staff.html | THE NEW YORK TIMES, SUNDAY, JULY 15, Scientists Named to Museum Staff | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/brooklyn-triumphs-in-cricket-contest.html | BROOKLYN TRIUMPHS IN CRICKET CONTEST | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/personality-he-bet-his-job-on-supermarkets-grand-unions-shield.html | Personality: He Bet His Job on Supermarkets; Grand Union's Shield Broke With Boss, but Won Wager | True | By Robert E. Bedingfield | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/red-sox-win-40-2-double-plays-aid-in-parnell-nohitter-28-white-sox.html | RED SOX WIN, 4-0; 2 Double Plays Aid in Parnell No-Hitter-- 28 White Sox Bat No-Hitter by Holloman PARNELL, RED SOX, PITCHESNO-HITTER | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/steel-dead-center.html | Steel: Dead Center | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-delhi-cafes-facing-drought-restaurateurs-not-looking-forward-to.html | NEW DELHI CAFES FACING 'DROUGHT'; Restaurateurs Not Looking Forward to Independence Day, 'Dry Day' for Them Sales in Shops Increase | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mary-a-garrity-wed-in-yonkers-she-is-attired-in-white-silk-at-her.html | MARY A. GARRITY WED IN YONKERS; She Is Attired in White Silk at Her Marriage to Charles Hagelin in St. Eugene's | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/business-index-dips-sharply-weeks-dip-sharp-in-business-index.html | Business Index Dips Sharply; WEEK'S DIP SHARP IN BUSINESS INDEX | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/television-programs-96230538.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/elizabeth-a-edge-becomes-engaged-alumna-of-wellesley-will-be-bride.html | ELIZABETH A. EDGE BECOMES ENGAGED; Alumna of Wellesley Will Be Bride of Harry T. Carter, Defense Department Aide | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/belief-in-the-underling-humanity-of-it-art.html | Belief in the underling Humanity of it Art | True | THE simultaneous publication | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/brady-of-steelers-retires.html | Brady of Steelers Retires | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joan-weiland-affianced.html | Joan Weiland Affianced | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/egypt-and-soviet-in-atom-pact.html | Egypt and Soviet in Atom Pact | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jane-kales-bride-of-william-ryan-couple-attended-by-nine-at.html | JANE KALES BRIDE OF WILLIAM RYAN; Couple Attended by Nine at Marriage in St. Joseph's In Stockbridge, Mass. | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/press-director-named-at-fordham-university.html | Press Director Named At Fordham University | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms ECONOMICS--Education Program SOUTH--Faculty Awards FELLOWSHIPS--Whitney MUSEUM--Children's Art TEACHERS COLLEGE--Russell FORD--Foreign Relations ST. JOSEPH'S--President BARD--New Dormitory YESHIVA--Summer Session NORWICH--Flying Grants N.Y.U.--Teachers EDUCATION--In Brief | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/capitals-power-to-bargain-rises-noncallable-term-making-a-gradual.html | CAPITAL'S POWER TO BARGAIN RISES; 'Non-Callable' Term Making a Gradual Reappearance in New Bond Contracts PREMIUMS NOW GOING UP Higher Yields Are Not Only Sign of Economy's Need to Employ Savings On the Midget Seat CAPITAL'S POWER TO BARGAIN RISES | True | By Paul Heffernan | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/britain-looks-to-iraq-in-mideast-maneuvers-kings-visit-to-london-no.html | BRITAIN LOOKS TO IRAQ IN MIDEAST MANEUVERS; King's Visit to London Now Focuses Attention on Rivalry Among Arabs Nasser's Drift No Plan Formed Plan for the Middle East Egyptian Moves | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jobless-pay-plan-approved-by-ohio.html | JOBLESS PAY PLAN APPROVED BY OHIO | True | Special to The New York Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/lone-star-tamale.html | Lone Star Tamale | True | By Lon Tinkle | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/moscow-and-euratom.html | Moscow and Euratom | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/young-guests-in-the-house.html | Young Guests In the House | True | By Dorothy Barclay | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/high-cotton.html | High Cotton | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/emily-moser-married-she-is-bride-in-jamestown-ri-of-richard-soule.html | EMILY MOSER MARRIED; She Is Bride in Jamestown, R.I., of Richard Soule | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-and-spain-end-military-parley.html | U.S. AND SPAIN END MILITARY PARLEY | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/colony-opens-in-stony-brook.html | Colony Opens in Stony Brook | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/chicago-polio-up-sharply.html | Chicago Polio Up Sharply | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/apartments-named-for-revolutionary-landmark.html | Apartments Named for Revolutionary Landmark | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/louis-armstrong-storms-stadium-lewisohn-forsakes-classics-for-a.html | LOUIS ARMSTRONG STORMS STADIUM; Lewisohn Forsakes Classics for a Night of Jazz~ 20,000 Are on Hand Listeners Bounce Into Aisles | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wreaths-at-statue-honor-a-polish-king.html | WREATHS AT STATUE HONOR A POLISH KING | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joan-m-gilbert-a-bank-economist-here-becomes-fiancee-of-gerard-e.html | Joan M. Gilbert, a Bank Economist Here, Becomes Fiancee of Gerard E. Walters | True | Special to The New York Times.Jay Te Winburn | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-future-secured-alert-virginians-rescue-the-scarce-native-lotus.html | A FUTURE SECURED; Alert Virginians Rescue the Scarce Native Lotus From Extinction | True | By Louisa Venable Kyle | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/letters-on-monticello.html | LETTERS; ON MONTICELLO | True | FRANCES LEVY LEWIS. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/discount-house-gets-thar-fust-masters-to-open-an-outlet-square.html | DISCOUNT HOUSE GETS THAR FUST; Masters to Open an Outlet Square Between Big New Bergen Store Centers | True | By Alfred R. Zipser | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/queries-answers.html | QUERIES--; ANSWERS-- | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/eleanor-kroner-engaged.html | Eleanor Kroner Engaged | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/leahy-victor-in-iowa-golf.html | Leahy Victor in Iowa Golf | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/czechs-try-to-buy-air-safety-device-they-tell-international-unit.html | CZECHS TRY TO BUY AIR SAFETY DEVICE; They Tell International Unit Other Nations Won't Export Landing Equipment | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/washington-the-man-who-taught-beavers-to-be-eager.html | Washington; The Man Who Taught Beavers to Be Eager | True | By James Reston | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/soboloff-is-opposed-6-southern-senators-call-him-obnoxious-to-their.html | SOBELOFF IS OPPOSED; 6 Southern Senators Call Him 'Obnoxious' to Their States | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/treasure-chest-rainbow-bridge.html | Treasure Chest; Rainbow Bridge | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/310-choice-scores-nashua-is-easy-victor-and-lifts-earnings-to.html | 3-10 CHOICE SCORES; Nashua Is Easy Victor and Lifts Earnings to $1,236,965 | True | By Joseph C. Nichols Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/records-ives-the-four-violin-sonatas-played-by-druian-makes-it-sing.html | RECORDS: IVES; The Four Violin Sonatas Played by Druian Makes It Sing CONDUCTS JANACEK | True | By Harold C. Schonberg | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/democrats-to-honor-george.html | Democrats to Honor George | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/big-briton-exmajor-bill-travers-is-hit-as-film-hero.html | BIG BRITON; Ex-Major Bill Travers Is Hit as Film Hero | True | By Morgan Hudgins | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/educators-to-confer-shirer-will-speak-at-sessions-at-penn-state.html | EDUCATORS TO CONFER; Shirer Will Speak at Sessions at Penn State University | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pamela-pettee-wed-bride-of-edward-brewington-at-riverside-church.html | PAMELA PETTEE WED; Bride of Edward Brewington at Riverside Church | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/planes-safe-after-collision.html | Planes Safe After Collision | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-susan-widmann-married-in-noroton.html | MISS SUSAN WIDMANN MARRIED IN NOROTON | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/children-play-their-parts.html | Children Play Their Parts | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/child-to-the-nathaniel-reeds.html | Child to the Nathaniel Reeds | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/making-psychic-space.html | Making Psychic Space | True | By A. Powell Davies | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/garden-big-help-in-selling-house-landscaping-recognized-as.html | GARDEN BIG HELP IN SELLING HOUSE; Landscaping Recognized as Important factor in Home Rentals as Well APARTMENT HOUSES, TOO Residential Buildings in City Put Greenery in Courts to Woo Urbanites Planning Is Stressed Garden Reflects Luxury GARDENS TERMED SILENT SALESMEN | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/library-exhibiting-1686-city-charter.html | LIBRARY EXHIBITING 1686 CITY CHARTER | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shows-today.html | SHOWS TODAY | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/thea-baron-affianced-columbia-graduate-to-be-wed-to-alan-daniel.html | THEA BARON AFFIANCED; Columbia Graduate to Be Wed to Alan Daniel, Veteran | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/irelands-landscape-floral-belle.html | IRELAND'S LANDSCAPE; FLORAL BELLE | True | By Mary C. Seckmangottscho-Schleisner | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/camera-notes-four-honored-in-tenth-art-center-contest-the-jury.html | CAMERA NOTES; Four Honored in Tenth Art Center Contest The Jury | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/president-passes-new-health-test-talks-with-nixon-doctors-report.html | PRESIDENT PASSES NEW HEALTH TEST; TALKS WITH NIXON; Doctors Report Eisenhower Gains in Strength and Rate of Recovery in 6th Week TICKET NOT DISCUSSED Vice President Says He's Not a 'Candidate' for 2d Spot but Will Be 'Available' | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tips-hints-and-ideas-techniques-aid-the-use-of-paper-and-wood-place.html | TIPS, HINTS AND IDEAS; Techniques Aid the Use Of Paper and Wood Place in the Sun Further Effects Accident Proof Fire Prevention Tom Sawyer Trick Guide to Picture Hanging Labor Saver | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/casualty-list-in-fort-dix-plane-crash.html | Casualty List in Fort Dix Plane Crash | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/electronic-prof-saver-grades-students-papers.html | Electronic 'Prof Saver' Grades Students' Papers | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/actor-is-subpoenaed-house-committee-calls-gilford-in-blacklisting.html | ACTOR IS SUBPOENAED; House Committee Calls Gilford in Blacklisting Inquiry | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hard-choice-faces-us-on-cairo-plea-for-aswan-dam-aid-us-has-problem.html | Hard Choice Faces U.S. on Cairo Plea For Aswan Dam Aid; U.S. HAS PROBLEM ON AID FOR EGYPT | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/andersen-memorial-to-be-placed-in-park.html | ANDERSEN MEMORIAL TO BE PLACED IN PARK | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-t-dickson-jr-has-son.html | Mrs. T. Dickson Jr. Has Son | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shearersuratt.html | Shearer--Suratt | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/polish-paper-cites-hard-times-talks-of-twilight-of-marxism.html | Polish Paper Cites Hard Times; Talks of 'Twilight of Marxism' | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pope-leaves-vatican-abandons-citys-extreme-heat-for-summer-home-in.html | POPE LEAVES VATICAN; Abandons City's Extreme Heat for Summer Home in Hills | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/life-of-contract-key-labor-issue-carteful-now.html | LIFE OF CONTRACT KEY LABOR ISSUE; 'CARTEFUL NOW!" | True | By A.h. Raskin Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/french-cyclist-leads-walkowiak-ahead-after-1217-miles-of-tour-de.html | FRENCH CYCLIST LEADS; Walkowiak Ahead After 1,217 Miles of Tour de France | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/queens-apartments-completed.html | Queens Apartments Completed | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bastille-day.html | BASTILLE DAY | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/stalin-still-hero-to-german-pupils-textbooks-for-young-in-east-say.html | STALIN STILL HERO TO GERMAN PUPILS; Textbooks for Young in East Say Dictator Was Model Boy Who Aided Others | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/along-camera-row-stereo-unit-for-singlelens-reflex-photography.html | ALONG CAMERA ROW; Stereo Unit for Single-Lens Reflex-- Photography Conventions MANUAL ON TAPE PROJECTOR ADDS SOUND PHOTOJOURNALISM COURSE NEW LEICA METER NEW JERSEY CLUBS COLOR WORKSHOP B.P.A. MEETING | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/that-little-volkswagen-gets-bigger-all-the-time.html | That Little Volkswagen Gets Bigger All the Time | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reporting-eased-in-east-europe-one-thing-is-clear.html | REPORTING EASED IN EAST EUROPE; 'ONE THING IS CLEAR' | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-and-gossip-of-the-rialto-plans-here-and-abroad-being-made-to.html | NEWS AND GOSSIP OF THE RIALTO; Plans Here and Abroad Being Made to Honor Shaw's Birthday | True | By Lewis Funke | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/holand-reaches-title-golf-final-galletta-also-wins-2-matches-in.html | HOLAND REACHES TITLE GOLF FINAL; Galletta Also Wins 2 Matches in Long Island Amateur to Advance at Rockville HOLLAND REACHES TITLE GOLF FINAL Birdie Settles Match Water on Greens | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nylon-spreads-over-lands-sea-and-the-summer-circuit-true-it-costs.html | Nylon Spreads Over Lands Sea and the Summer Circuit; True, It Costs More, but the Overhead Is Much Lighter, Hence Cheaper NYLON COVERING SPREADING WIDE | True | By Carl Spielvogel | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/envoy-denies-citing-mcarthyberia-link.html | ENVOY DENIES CITING M'CARTHY-BERIA LINK | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/elliott-murphys-aquashow-offers-entertainment-under-the-stars.html | ELLIOTT MURPHY'S "AQUASHOW" OFFERS ENTERTAINMENT UNDER THE STARS | True | George Zimble | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/soviet-honors-us-engineer.html | Soviet Honors U.S. Engineer | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/zorin-recalled-to-moscow.html | Zorin Recalled to Moscow | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/democrats-hold-edge-in-races-for-senate-but-outcome-may-hinge-on.html | DEMOCRATS HOLD EDGE IN RACES FOR SENATE; But Outcome May Hinge on the Pull Of the President's Coattails | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/powells-son-called-kidnappers-target.html | POWELL'S SON CALLED KIDNAPPER'S TARGET | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/noted-on-the-local-screen-scene-the-circus-comes-to-an-italian-town.html | NOTED ON THE LOCAL SCREEN SCENE; THE CIRCUS COMES TO AN ITALIAN TOWN IN A NEW IMPORT | True | By A.h. Weiler | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/1000-islands-goodwill-day-clayton-celebration-one-of-several.html | 1,000 ISLANDS GOODWILL DAY; Clayton Celebration One Of Several Midseason Tourist Events Aquatic Festival Hotel With a History Cabins and Cottages | True | By Frederick H. Kimball | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rescuer-depicts-search-in-woods-soldier-tells-of-picking-up.html | RESCUER DEPICTS SEARCH IN WOODS; Soldier Tells of Picking Up Incoherent Survivor Who Gave News of Crash | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nuptials-are-held-for-miss-johnstone.html | NUPTIALS ARE HELD FOR MISS JOHNSTONE | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-vision-of-old-new-england-outdoor-museum-near-shelburne-in.html | A VISION OF OLD NEW ENGLAND; Outdoor Museum Near Shelburne in Vermont Is Still Growing | True | By Mitchell Goodman | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tanker-passes-sea-trials.html | Tanker Passes Sea Trials | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ann-featherston-becomes-a-bride-she-wears-gown-of-satin-at-marriage.html | ANN FEATHERSTON BECOMES A BRIDE; She Wears Gown of Satin at Marriage in Deal, N.J., to Richard D. Cudahy | True | Special to The New York Times.Kurkjian Harris & Ewing | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mile-trot-taken-by-scotch-valley-261-shot-beats-jean-laird-by.html | MILE TROT TAKEN BY SCOTCH VALLEY; 26-1 Shot Beats Jean Laird by Three-Quarter-Length Margin at Westbury | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dons-beat-chilean-five.html | Dons Beat Chilean Five | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/3-states-prepare-to-pick-delegates-stevenson-likely-to-gain-at.html | 3 STATES PREPARE TO PICK DELEGATES; Stevenson Likely to Gain at Party Conventions Slated This Week | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/alison-derby-vassar-55-is-betrothed-to-horace-hildreth-jr.html | Alison Derby, Vassar '55, Is Betrothed To Horace Hildreth Jr., Ambassador's Son | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-food-bank-in-asia.html | A FOOD BANK IN ASIA | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-envoy-renews-us-pledge-to-rhee.html | NEW ENVOY RENEWS U.S. PLEDGE TO RHEE | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/3-galleries-to-hold-auctions-this-week.html | 3 GALLERIES TO HOLD AUCTIONS THIS WEEK | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/margaret-bayne-will-be-married-sweet-briar-exstudent-is-engaged-to.html | MARGARET BAYNE WILL BE MARRIED; Sweet Briar Ex-Student Is Engaged to E.B. Tazewell Jr., Who Is an Architect | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/spaceman's-realm.html | Spaceman's Realm | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/food-to-be-rushed-to-steel-strikers.html | FOOD TO BE RUSHED TO STEEL STRIKERS | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/van-duyn--terhune.html | Van Duyn--Terhune | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/educator-going-to-india-mackenzie-of-teachers-college-to-be-adviser.html | EDUCATOR GOING TO INDIA; Mackenzie of Teachers College to Be Adviser at New Delhi | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bridge-posting-bids-participants-in-acbl-tournament-to-list-the.html | BRIDGE: POSTING BIDS; Participants in A.C.B.L. Tournament To List the Conventions They Use | True | By Albert H. Morehead | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-middle-course.html | The Middle Course | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/martin-hit-is-key-single-off-feller-in-10th-caps-sweep-of-series.html | MARTIN HIT IS KEY; Single Off Feller in 10th Caps Sweep of Series for Yanks Victory Goes to Byrne Collins, Noren Walk YANKEES CONQUER TRIBE IN 10TH, 5-4 Still Ahead of 1927 Pace McDougald an Unsung Hero | True | By Joan Drebinger the New York Times (BY ERNEST SISTO) | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Irwin Dribben | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/illinois-inquiry-hits-gop-hopes-governor-bids-republican-auditor.html | ILLINOIS INQUIRY HITS G.O.P. HOPES; Governor Bids Republican Auditor, Under Fire, Not to Seek Re-election Checks Reported Missing Jury Calls for Records | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/almond-eyes-is-40000-filly.html | Almond Eyes Is $40,000 Filly | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/not-so-little-playwright-objects-to-notion-that-his-creations-are.html | NOT SO LITTLE; Playwright Objects to Notion That His Creations Are About 'Little People' Result of Reaction Basic Questions Another Sample | True | By Paddy Chayefsky Author of (MARTY) and (MIDDLE OF THE NIGHT) | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/city-plans-stores-at-public-housing-authority-finds-way-to-keep.html | CITY PLANS STORES AT PUBLIC HOUSING; Authority Finds Way to Keep Within Federal Law and Satisfy Tenants, Too Cruise Has Solution Merchants Ask Help | True | By Charles Grutzner | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/on-israels-borders.html | On Israel's Borders | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/italy-cites-esso-head-gamble-made-honorary-knight-at-ship-launching.html | ITALY CITES ESSO HEAD; Gamble Made Honorary Knight at Ship Launching | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/scottish-shepherd.html | Scottish Shepherd | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/senate-unit-votes-15-billion-in-funds.html | SENATE UNIT VOTES 1.5 BILLION IN FUNDS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/james-hale-3d-weds-dorothy-r-brooks.html | JAMES HALE 3D WEDS DOROTHY R. BROOKS | True | John Albok | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2-blasts-in-syracuse.html | 2 Blasts in Syracuse | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/blueberry-feast-connecticut-town-prepares-to-serve-big-crowds-at.html | BLUEBERRY FEAST; Connecticut Town Prepares to Serve Big Crowds at Its Annual Bazaar Other Items Sold | True | By Ruby Zagoren | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shepilov-upholds-freedom-of-press-soviet-aide-denies-favoring.html | SHEPILOV UPHOLDS FREEDOM OF PRESS; Soviet Aide Denies Favoring 'Muzzle' on Foreign Papers --Criticizes The Times | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-american-the-american-collections.html | The American; The American Collections | True | By Dorothy Hawkins | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/talltale.html | Tall-Tale | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/still-running-word-from-gettysburg.html | Still Running; Word From Gettysburg | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pioneer-franciscan.html | Pioneer Franciscan | True | By Angelico Chavez the Singularly Adventurous Life and Really Great Soul of Junipero Serra, Early Fransican Missionary To California, Are Here Minutely Presented In A Style Reminiscent of Nineteenthcentury Historical Writing, and, ... | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/cross-is-set-ablaze-at-warrens-home-cross-is-burned-at-warren-home.html | Cross Is Set Ablaze At Warren's Home; CROSS IS BURNED AT WARREN HOME | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hungary-to-revise-law-codes.html | Hungary to Revise Law Codes | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/around-the-garden-legendary-forecast-return-of-color-sign-of-summer.html | AROUND THE GARDEN; Legendary Forecast Return of Color Sign of Summer Brief Harvests An Herb Crop Battle for Survival | True | By Dorothy H. Jenkins.gottscho-Schleisner | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/when-good-scouts-get-together.html | When Good Scouts Get Together | True | New York Times photographs by Sam Falk | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/patricia-johnston-is-bride.html | Patricia Johnston Is Bride | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/canadian-writers-aided-rockefeller-fund-will-donate-group-of.html | CANADIAN WRITERS AIDED; Rockefeller Fund Will Donate Group of Fellowships | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/patterns.html | Patterns-- | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/daylily-progress-growers-will-survey-new-varieties-at-meeting-of.html | DAYLILY PROGRESS; Growers Will Survey New Varieties At Meeting of National Society 'The Pace Setters Flower After Flower | True | By Mary Coleman | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/subway-walkout-is-laid-to-agency-loos-asserts-that-authority.html | SUBWAY WALKOUT IS LAID TO AGENCY; Loos Asserts That Authority 'Provoked' Motormen-- 350 at Union Rally | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/neisner-store-opens-aug-16.html | Neisner Store Opens Aug 16 | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/500-to-attend-outing.html | 500 to Attend Outing | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-sessions-last-chance.html | THE SESSION'S LAST CHANCE | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/concert-and-opera-programs-for-the-week-stadium-concerts-lewisohn.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND OTHER EVENTS TODAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY OUT OF TOWN EVENTS NEW YORK STATE STONY BROOK, L.I. WOODSTOCK ELLENVILLE CHAUTAUQUA NEW JERSEY MILLBURN CONNECTICUT NEW HAVEN FAIRFIELD FALLS VILLAGE MASSACHUSETTS LENOX Berkshire Music Barn CUMMINGTON PITTSFIELD VERMONT BURLINGTON MANCHESTER MARLBORO PLAINFIELD | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/smashing-of-plot-reported.html | Smashing of Plot Reported | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bonn-socialists-curb-extremists-conservative-forces-firmly-control.html | BONN SOCIALISTS CURB EXTREMISTS; Conservative Forces Firmly Control Party's Executive Unit as Congress Ends Bavarian Leads in Voting Printing Activity Extensive | True | By M.s. Handler Special To The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/on-the-cape.html | On the Cape | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ice-cream-with-a-touch-of-glamour.html | Ice Cream--; With a Touch of Glamour | True | By Jane Nickerson | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/neat-appearance-dwarf-shrubs-along-the-border-keep-area-attractive.html | NEAT APPEARANCE; Dwarf Shrubs Along the Border Keep Area Attractive All Year Long | True | By Donald Wyman Horticulturist, Arnold Arboretum | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/carolyn-coleman-wed-in-rumson-she-wears-satin-at-marriage-to-lieut.html | Carolyn Coleman Wed in Rumson; She Wears Satin at Marriage to Lieut. John H. Callen Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/plane-damage-bill-signed-by-president.html | PLANE DAMAGE BILL SIGNED BY PRESIDENT | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/liberal-arts-gain-new-cultural-emphasis-noted-in-teachers-education.html | Liberal Arts Gain; New Cultural Emphasis Noted In Teachers' Education | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/6-educators-elected-testing-service-chairman-and-four-trustees.html | 6 EDUCATORS ELECTED; Testing Service Chairman and Four Trustees Named | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-world-of-music-conductor-and-orchestra-for-thursdays-premiere.html | THE WORLD OF MUSIC; CONDUCTOR AND ORCHESTRA FOR THURSDAY'S PREMIERE AT ELLENVILLE, N.Y. | True | By Ross Parmenter | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-from-tv-and-radio-studios-among-musical-diversions-presented.html | NEWS FROM TV AND RADIO STUDIOS; AMONG MUSICAL DIVERSIONS PRESENTED ON TELEVISION THIS WEEK | True | By Richard F. Shepardsy Friedman | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/not-enough-why.html | Not Enough Why | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/sanok-with-287-wins-jersey-open-amateur-takes-golf-title-for-second.html | SANOK, WITH 287, WINS JERSEY OPEN; Amateur Takes Golf Title for Second Time—Mengert, Pro, Is Next at 289 | True | By Gordon S. White Jr. Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/trabert-gonzales-triumph.html | Trabert, Gonzales Triumph | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/motorcycle-attempt-cited.html | Motorcycle Attempt Cited | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/historical-character.html | Historical Character-- | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/science-in-review-discovery-is-expected-to-save-the-lives-of-many.html | SCIENCE IN REVIEW; Discovery Is Expected to Save the Lives Of Many Thousand Unborn Infants | True | By Waldemar Kaempffert | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/leon-hakim-official-of-grain-company.html | LEON HAKIM, OFFICIAL OF GRAIN COMPANY | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/king-batting-ace-in-62-65-games-his-single-in-10th-decides-second.html | KING BATTING ACE IN 6-2, 6-5 GAMES; His Single in 10th Decides Second Contest--He Belts 2-Run Homer in Opener | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/plane-in-fort-dix-crash-was-one-of-500-operated-over-the-world-by.html | Plane in Fort Dix Crash Was One of 500 Operated Over the World by M.A.T.S. | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dinner-to-back-harriman.html | Dinner to Back Harriman | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jasiehaupt.html | Jasie--Haupt | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shipping-news-and-notes-motorists-polled-on-roof-parking-on-pier.html | Shipping News and Notes; Motorists Polled on Roof Parking on Pier --Liberty Charters Sought | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/beauguerre-shows-wry-choice-scores-by-3-lengths-in-narragansett.html | BEAUGUERRE SHOWS WRY; Choice Scores by 3 Lengths in Narragansett Sprint | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/roberts-of-phillies-beats-redlegs-20-roberts-4hitter-tops-redlegs.html | Roberts of Phillies Beats Redlegs, 2-0; ROBERTS' 4-HITTER TOPS REDLEGS, 2-0 | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ruth-ransom-married-bride-of-donald-mcl-wilson-in-montclair.html | RUTH RANSOM MARRIED; Bride of Donald McL. Wilson in Montclair Ceremony | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/adventure-underground.html | Adventure Underground | True | By Raymond Holden | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/kell-bats-in-run-for-10-victory-fornieles-fans-7-as-orioles-capture.html | KELL BATS IN RUN FOR 1-0 VICTORY; Fornieles Fans 7 as Orioles Capture Series--Athletics' Finigan Injures Foot | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/drought-area-aid-anticipated.html | Drought Area Aid Anticipated | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/little-rock-franchise-moved-to-montgomery.html | Little Rock Franchise Moved to Montgomery | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/braves-down-brooks-32-in-10th-as-adcock-excels-braves-set-back.html | Braves Down Brooks, 3-2, In 10th as Adcock Excels; BRAVES SET BACK DODGERS IN TENTH | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hamilton-park-at-manhasset-rises-on-a-sixtyacre-site-on-long-island.html | 'Hamilton Park at Manhasset' Rises on a Sixty-Acre Site on Long Island | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/along-the-strawhat-trail-new-york-new-jersey-connecticut.html | ALONG THE STRAW-HAT TRAIL; NEW YORK NEW JERSEY CONNECTICUT MASSACHUSETTS PENNSYLVANIA VERMONT NEW HAMPSHIRE RHODE ISLAND MAINE MARYLAND VIRGINIA DISTRICT OF COLUMBIA NORTH CAROLINA KENTUCKY | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jackmantexier.html | Jackman--Texier | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/providence-speeds-traffic-the-bottleneck.html | PROVIDENCE SPEEDS TRAFFIC; The Bottleneck | True | By Harry Forgeron | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/midsummer-night-films-continuing-and-new-attractions-offer-enticing.html | MIDSUMMER NIGHT FILMS; Continuing and New Attractions Offer Enticing Screen Entertainment Two Greats Thug to Pug | True | By Bosley Crowther | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-mary-derr-is-future-bride-aide-at-whitney-museum-is-engaged-to.html | MISS MARY DERR IS FUTURE BRIDE; Aide at Whitney Museum Is Engaged to David Knox, a Columbia Student | True | Special to The New York Times.Warren Kay Vantine | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/revolt-in-palestine.html | Revolt in Palestine | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/merrins-gains-on-links-defender-enters-semifinals-of-colonial.html | MERRINS GAINS ON LINKS; Defender Enters Semi-Finals of Colonial Invitation Event | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/razzetti-merovic-win-junior-doubles.html | RAZZETTI, MEROVIC WIN JUNIOR DOUBLES | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dr-white-to-talk-here-presidents-heart-consultant-will-lecture.html | DR. WHITE TO TALK HERE; President's Heart Consultant Will Lecture Osteopaths | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/why-shouldnt-i-dialogue-with-knowland-nixons-role.html | 'Why Shouldn't-I?'; Dialogue With Knowland Nixon's Role | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/main-casualties-are-turnabouts-platts-lantana-matthews-vim-win-as.html | MAIN CASUALTIES ARE TURNABOUTS; Platt's Lantana, Matthews' Vim Win as Northwester Mars Sound Sailing | True | By John Rendel Special To The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/he-criticizes-alliances-military-alliances-scored.html | He Criticizes Alliances; Military Alliances Scored | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dr-archie-n-jones-renamed.html | Dr. Archie N. Jones Renamed | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/guests-do-chores-in-strike-at-club-make-beds-and-do-without-waiters.html | GUESTS DO CHORES IN STRIKE AT CLUB; Make Beds and Do Without Waiters in Westchester as Workers Quit at 5 A.M. | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/u-of-washington-head-to-quit.html | U. of Washington Head to Quit | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2-parties-scored-by-bridges-union-neither-side-has-good-labor.html | 2 PARTIES SCORED BY BRIDGES' UNION; Neither Side Has Good Labor Record in Congress, Coast Longshoremen Assert | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/restoration-giant.html | Restoration Giant | True | By Alfred Harbage | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mary-e-flaherty-wed-in-bay-state.html | MARY E. FLAHERTY WED IN BAY STATE | True | Special to The New York Times.Pach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-case-for-trial-by-jury-despite-the-need-for-court-reform-the.html | The Case for Trial by Jury; Despite the need for court reform, the jury system remains our best safeguard of civil justice. A lawyer urges that it be strengthened, not abolished. The Case for Trial by Jury | True | By Caroline K. Simon | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/lightning-stuns-golfers.html | Lightning Stuns Golfers | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-aid-reappraised-in-congress-three-views-on-foreign-aid.html | U.S. AID REAPPRAISED IN CONGRESS; THREE VIEWS ON FOREIGN AID | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/etchings-by-fuller-shown-in-gallery.html | ETCHINGS BY FULLER SHOWN IN GALLERY | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/you-cant-go-home.html | You Can't Go Home | True | By Samuel T. Williamson | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/giambra-star-as-amateur.html | Giambra Star as Amateur. | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/kefauver-calls-gop-bankrupt-assails-disease-of-drifting-and.html | KEFAUVER CALLS G.O.P. 'BANKRUPT'; Assails 'Disease of Drifting and Dreaming' in Speech to Utah Democrats Majority Favors Stevenson | True | By Seth S. King Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/design-for-easy-radio-listening-investment.html | DESIGN FOR EASY RADIO LISTENING; Investment | True | By Bernard Stengren | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/recovery-noted-in-latin-america-gains-in-second-half-of-55-are.html | RECOVERY NOTED IN LATIN AMERICA; Gains in Second Half of '55 Are Cited in U.N. Survey RECOVERY NOTED IN LATIN AMERICA | True | By Kathleen McLaughlin Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/on-the-seine-in-the-rain-with-funny-face-moviemaking-in-a-manhattan.html | ON THE SEINE IN THE RAIN WITH 'FUNNY FACE'; MOVIEMAKING IN A MANHATTAN STUDIO | True | By W. Granger Blair | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tourists-take-over-britain-a-visiting-american-finds-his.html | TOURISTS TAKE OVER BRITAIN; A Visiting American Finds His Compatriots Are Only One Segment of the Big Cosmopolitan Summer Crowd Prospect for August The Man From Home No More Shortages All in a Day HOME NEWS | True | By Paul J.c. Friedlanderthe New York Times (BY SAM FALK) | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/press-group-elects.html | Press Group Elects | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nancy-l-strauss-engaged.html | Nancy L. Strauss Engaged | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/laeris-pair-gains-final-at-apawamis.html | LAERI'S PAIR GAINS FINAL AT APAWAMIS | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/altered-to-suit-variations-on-a-basic-theme.html | ALTERED TO SUIT; VARIATIONS ON A BASIC THEME | True | By Beverley Vandivert | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/delays-for-travelers-around-the-caribbean-the-open-season-for.html | DELAYS FOR TRAVELERS AROUND THE CARIBBEAN; THE OPEN SEASON FOR SIGHT-SEEING IN ENGLAND | True | By Paul P. Kennedybehr | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-catholic-vote-is-called-myth-but-official-at-notre-dame-says.html | A CATHOLIC VOTE IS CALLED 'MYTH'; But Official at Notre Dame Says Local Elections Are Sometimes Influenced | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reports-called-distortions.html | Reports Called 'Distortions' | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/impressions-of-mortality.html | Impressions Of Mortality | True | By Edmund Fuller | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/marjoire-blake-wed-in-suburbs-married-in-elmsford-church-to-herbert.html | MARJOIRE BLAKE WED IN SUBURBS; Married in Elmsford Church to Herbert MacA. Noyes Jr. --Both Yale Graduates | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-liner-in-crash-off-japan.html | U.S. Liner in Crash Off Japan | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/quinnmckenna.html | Quinn--McKenna | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/loaders-suit-fought-motion-to-dismiss-claim-to-be-argued-on-tuesday.html | LOADER'S SUIT FOUGHT; Motion to Dismiss Claim to Be Argued on Tuesday | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tigers-overcome-senators-6-to-5-kaline-tuttle-kennedy-hit-detroit.html | TIGERS OVERCOME SENATORS, 6 TO 5; Kaline, Tuttle, Kennedy Hit Detroit Home Runs-- Rally Checked by Masterson | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-new-look-for-foliage-plants-plants-indoors-pr0vide-a-cool-note.html | A NEW LOOK FOR FOLIAGE PLANTS; PLANTS INDOORS PROVIDE A, COOL NOTE DURING HOT WEATHER | True | By Cynthia Kelloggarrangements By Hawthorns Flowed Shop (RIGHT) | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-sallie-j-morse-becomes-affianced.html | MISS SALLIE J. MORSE BECOMES AFFIANCED | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/election-dos-and-donts-listed-for-us-employes.html | Election Do's and Don'ts Listed for U.S. Employes | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ford-defender-tops-field-of-128-pro-golfers-to-play-5day-tournament.html | FORD, DEFENDER, TOPS FIELD OF 128; Pro Golfers to Play 5-Day Tournament at Blue Hill Club in Canton, Mass. | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/cairo-attache-wounded-bomb-explodes-at-egyptian-embassy-in-jordan.html | CAIRO ATTACHE WOUNDED; Bomb Explodes at Egyptian Embassy in Jordan | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/summary-of-the-week.html | Summary of the Week | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/board-criticized-on-new-buildings-standards-unit-eases-rule-on.html | BOARD CRITICIZED ON NEW BUILDINGS; Standards Unit Eases Rule on Loading Berths, Moses and Bloustein Charge | True | By Charles G. Bennett | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/movies-on-video-televised-films-improve-qualitatively-as-their.html | MOVIES ON VIDEO; Televised Films Improve Qualitatively As Their Popularity Increases Popularity Expansion Scheduled Adaptations | True | By J.p. Shanley | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-urged-to-aid-southeast-asians-administration-aide-warns-of-the.html | U.S. URGED TO AID SOUTHEAST ASIANS; Administration Aide Warns of the 'Barrage' Aimed at New Nations by Reds | True | By Stanley Rowland Jr. Special To The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-draddy-dies-a-charity-leader-former-president-of-hunter-alumnae.html | MRS. DRADDY DIES; A CHARITY LEADER; Former President of Hunter Alumnae Was Active in Catholic Hospital Groups | True | 1952 | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/big-erie-grain-elevator-6000000bushel-one-urged-at-toledo-for.html | BIG ERIE GRAIN ELEVATOR; 6,000,000-Bushel One Urged at Toledo for Seaway Traffic | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/budge-patty-gains-irish-tennis-title-budge-patty-wins-irish-tennis.html | Budge Patty Gains Irish Tennis Title; BUDGE PATTY WINS IRISH TENNIS TITLE | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/titan-on-the-bench.html | Titan on the Bench | True | By Arthur T. Vanderbilt | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/carol-e-pike-married-she-is-bride-in-essex-fells-of-lieut-david.html | CAROL E. PIKE MARRIED; She Is Bride in Essex Fells of Lieut. David Crockett | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/boy-under-the-sky-under-the-sky-coutinued-from-page-5.html | Boy Under the Sky; Under the Sky (Continued from Page 5) | True | By H.l. Davis | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bouchardstocker.html | Bouchard--Stocker | True | Special to The New York Times.Jack Williams | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/top-german-reds-to-visit-moscow-to-clarify-issues-spokesman.html | TOP GERMAN REDS TO VISIT MOSCOW TO CLARIFY ISSUES; Spokesman Declares Trip Tomorrow Will Result in 'Important Negotiations' | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/gilbertgoldsmith.html | Gilbert--Goldsmith | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/african-negroes-spur-nationalism-movement-is-seen-growing-in.html | AFRICAN NEGROES SPUR NATIONALISM; Movement Is Seen Growing in Northern Rhodesia as Labor Unrest Mounts Leadership Held Identical Opposed to Federation | True | By Leonard Ingalls Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pressure-is-mounting-for-changes-on-risks-two-comments-on-security.html | PRESSURE IS MOUNTING FOR CHANGES ON 'RISKS'; TWO COMMENTS ON SECURITY | True | By Anthony Lewis Special To the New York Times.fitzpatrick In the st. Louis Post-Dispatchburck In the Chicago Sun-Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/labor-importing-hit-unions-say-farmers-on-coast-recruit-workers.html | LABOR IMPORTING HIT; Unions Say Farmers on Coast Recruit Workers Overseas | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/forestfire-damage-rises.html | Forest-Fire Damage Rises | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pitt-lists-1957-card-to-play-five-football-games-at-home-and-five.html | PITT LISTS 1957 CARD; To Play Five Football Games at Home and Five Away | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/orffshakespeare-bavarian-musician-discusses-setting-of-a-midsummer.html | ORFF-SHAKESPEARE; Bavarian Musician Discusses Setting Of 'A Midsummer Night's Dream' Recording Session | True | By Paul Moorpaul Moor | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-nail-far-every-job-nailing-hardwood.html | A NAIL FAR EVERY JOB; Nailing Hardwood | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/battle-against-the-spread-of-gypsy-moth-rare-scene-of-americas.html | BATTLE AGAINST THE SPREAD OF GYPSY MOTH; RARE SCENE OF AMERICA'S COUNTRYSDE | True | Perry Breon | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/to-the-south-a-continent-of-problems-latin-america-looks-to-the.html | To the South: A Continent of Problems; Latin America looks to the United States for understanding and leadership. The Presidential meeting in Panama is an opportunity for us to respond. | True | By Adolf A. Berle Jr. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/moyana-and-artica-ii-lisbon-race-winners.html | Moyana and Artica II Lisbon Race Winners | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-agencies-join-rush-to-suburbs-to-the-hills.html | U.S. AGENCIES JOIN RUSH TO SUBURBS; TO THE HILLS | True | By Alvin Shuster Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/campbell-retains-golf-title.html | Campbell Retains Golf Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/right-of-masters-to-log-attacked-curran-assails-practice-of-fining.html | RIGHT OF MASTERS TO 'LOG' ATTACKED; Curran Assails Practice of Fining Seamen Pay for Work Already Done | True | By Jacques Nevard | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mccall-wins-ohio-amateur.html | McCall Wins Ohio Amateur | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tunisian-warns-paris-on-troops-premier-threatens-to-renew-the-fight.html | TUNISIAN WARNS PARIS ON TROOPS; Premier Threatens to Renew 'the Fight' Unless French Forces Are Withdrawn | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-un-nominations.html | THE U.N. NOMINATIONS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/14-killed-in-grenade-blast.html | 14 Killed in Grenade Blast | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/7-in-air-guard-jet-race-flight-across-nation-july-28-will-be-for.html | 7 IN AIR GUARD JET RACE; Flight Across Nation July 28 Will Be for Ricks Trophy | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-netherlands-wins-beats-spain-64-in-european-baseball-title.html | THE NETHERLANDS WINS; Beats Spain, 6-4, in European Baseball Title Tourney | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-chalk-garden-unites-the-gish-sisters.html | "THE CHALK GARDEN" UNITES THE GISH SISTERS | True | George E. Joseph | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/alldemanding-love.html | All-Demanding Love | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/johnson-captures-aau-decathlon-johnson-annexes-aau-decathlon.html | Johnson Captures A.A.U. Decathlon; JOHNSON ANNEXES A.A.U. DECATHLON | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hanna-advances-in-senior-tennis-defeats-bittner-63-64-in-eastern.html | HANNA ADVANCES IN SENIOR TENNIS; Defeats Bittner, 6-3, 6-4, in Eastern Clay Court Play—Weir Routs Guyon | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mindszenty-shift-reported.html | Mindszenty Shift Reported | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/arms-talks-stymied-despite-soviet-move-just-take-our-word-for-it.html | ARMS TALKS STYMIED DESPITE SOVIET MOVE; 'JUST TAKE OUR WORD FOR IT' | True | By Lindesay Parrotthesse In the st. Louis Globe-Democrat | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/british-auto-workers-for-strike.html | British Auto Workers for Strike | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/setback-for-hatoyama.html | Setback for Hatoyama | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/democrats-shape-connecticut-race-house-candidates-selected-in.html | DEMOCRATS SHAPE CONNECTICUT RACE; House Candidates Selected in District Parleys-- Ward Named in 1st | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/exbroker-is-returned-bg-phillips-here-to-answer-grand-larceny.html | EX-BROKER IS RETURNED; B.G. Phillips Here to Answer Grand Larceny Indictment | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/capital-adds-six-flights.html | Capital Adds Six Flights | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/vejar-weds-in-stamford.html | Vejar Weds in Stamford | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/arlene-ferragamo-married.html | Arlene Ferragamo Married | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/long-urged-to-veto-sport-segregation.html | LONG URGED TO VETO SPORT SEGREGATION | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/tokyo-ship-line-builds-up-fleet-concern-that-lost-119-of-120.html | TOKYO SHIP LINE BUILDS UP FLEET; Concern That Lost 119 of 120 Vessels in War Strives for Midwest Trade | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/country-clubs-in-fiscal-rough-expenses-offset-increase-in-dues-golf.html | Country Clubs in Fiscal Rough; Expenses Offset Increase in Dues; GOLF CLUBS SPENT YEAR IN ROUGH | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/atomic-tests-set-at-new-hospital.html | ATOMIC TESTS SET AT NEW HOSPITAL | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wiley-sees-purge-try-accuses-wisconsin-leader-in-senate-primary.html | WILEY SEES 'PURGE' TRY; Accuses Wisconsin Leader in Senate Primary Battle | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bronix-realty-executive-taps-mediumincome-housing-field-realty-man.html | Bronix Realty Executive Taps Medium-Income Housing Field; REALTY MAN TAPS HOUSING IN BRONX | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/extra-bath-a-key-to-home-planning-major-consideration-in-new.html | EXTRA BATH A KEY TO HOME PLANNING; Major Consideration in New Projects--Asset to Resale Value of Old Houses EXTRA BATH A KEY TO HOME PLANNING Expansion Potential Cited | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/moses-tour-spurs-niagara-power-bill.html | MOSES TOUR SPURS NIAGARA POWER BILL | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rio-congress-chief-talks-of-resigning.html | RIO CONGRESS CHIEF TALKS OF RESIGNING | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/turkey-yugoslavia-set-trade.html | Turkey, Yugoslavia Set Trade | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pga-lists-3-tourneys.html | P.G.A. Lists 3 Tourneys | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/information-head-maps-tour.html | Information Head Maps Tour | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/to-promote-safety-in-the-skies-our-air-traffic-control-system-has.html | To Promote Safety in the Skies; Our air traffic control system has lagged behind aeronautical progress, says an expert. How can it be improved to avert future disasters? | True | By William Barclay Harding | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/radfords-views-pose-basic-national-issue-proposed-service-changes.html | RADFORD'S VIEWS POSE BASIC NATIONAL ISSUE; Proposed Service Changes Seen As Step to 'Fortress America' Chiefs in Protest Opinions Differ Position Reversed Allies' Manpower | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/webb-graduates-13-naval-institute-in-glen-cove-holds-61st.html | WEBB GRADUATES 13; Naval Institute in Glen Cove Holds 61st Commencement | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wanamaker-fire-imperils-irt-line-77-hurt-at-scene-service-between.html | WANAMAKER FIRE IMPERILS IRT LINE; 77 HURT AT SCENE; Service Between Brooklyn Bridge and Grand Central Stations Is Halted 'COLLAPSE' THREATENED Police Doubt Subway Pillars Will Stand--Cavanagh Fears Street Buckle | True | The New York Times (by Larry Morris) | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/norcrossburchell.html | Norcross--Burchell | True | Special to The New York Times.James d'Adamo | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/sriking-a-balance-on-robert-moses-the-controversial-commissioner.html | Sriking a Balance on Robert Moses; The controversial Commissioner may at times be a hard man to get along with. But, his defenders insist, he would also be a hard man for the city or state to get along without. | True | By William D. Ogdon | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/californians-buy-homes-in-a-way-that-is-cavalier-to-new-yorkers-buy.html | Californians Buy Homes in a Way That Is Cavalier to New Yorkers; BUYING OF HOUSES IS BREEZY IN WEST | True | By Walter H. Stern Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/teenage-gis-off-for-6month-duty-many-planning-to-resume-studies-or.html | Teen-Age G.I.'s Off for 6-Month Duty; Many Planning to Resume Studies or Job | True | The New York Times | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bias-is-declared-a-drag-on-south-dr-johnson-in-summing-up-at-fisk.html | BIAS IS DECLARED A DRAG ON SOUTH; Dr. Johnson, in Summing Up at Fisk Institute, Warns of Rising Harm to Economy Loss of Labor Decried | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/diane-sze-bride-of-maurice-wei-daughter-of-un-official-wed-in.html | DIANE SZE BRIDE OF MAURICE WEI; Daughter of U.N. Official Wed in Church of Heavenly Rest to Graduate of L.S.U. | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-financial-week-wall-street-adage-dont-sell-on-strike-news-lived.html | THE FINANCIAL WEEK; Wall Street Adage, 'Don't Sell on Strike News,' Lived Up To by Traders Until Midweek Employment Up Cotton Crop Off | True | By John G. Forrest | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/baby-doe-out-west-moorelatouche-opera-a-colorado-natural.html | 'BABY DOE' OUT WEST; Moore-Latouche Opera A Colorado Natural | True | By Howard Taubman | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-work-on-view-from-prizewinning-group-in-open-show.html | NEW WORK ON VIEW; FROM PRIZE-WINNING GROUP IN OPEN SHOW | True | By Jacob Deschin | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wood-field-and-stream-from-nags-head-to-maine-anglers-find.html | Wood, Field and Stream; From Nags Head to Maine, Anglers Find Excellent Sport on Lake and Ocean | True | By Frank M. Blunk | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/macys-roosevelt-field-store-to-open-aug-22.html | Macy's Roosevelt Field Store to Open Aug. 22 | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shoemaker-rides-to-track-record-swaps-timed-in-158-35-for-mile-and.html | SHOEMAKER RIDES TO TRACK RECORD; Swaps Timed in 1:58 3/5 for Mile and Quarter on Coast in $162,100 Handicap Win Betting Only SWAPS IS VICTOR IN $162,100 RACE | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/5500000-track-opens-in-panama-president-arias-heads-list-of.html | $5,500,000 TRACK OPENS IN PANAMA; President Arias Heads List of Dignitaries Watching Rossier Take Feature | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/state-picks-visiting-professor.html | State Picks Visiting Professor | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/red-cross-seeking-women-volunteers.html | RED CROSS SEEKING WOMEN VOLUNTEERS | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/german-youth-slain-three-us-soldiers-held-in-bavarian-tavern-brawl.html | GERMAN YOUTH SLAIN; Three U.S. Soldiers Held in Bavarian Tavern Brawl | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/arbitration-cost-runs-to-millions-phone-company-and-union-share-in.html | ARBITRATION COST RUNS TO MILLIONS; Phone Company and Union Share in Settling Claims of 243 Ousted in Strike | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/modern-promenades-in-rome-palaces-and-museums.html | MODERN PROMENADES IN ROME; Palaces and Museums | True | By Howard Devree | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/casper-gets-203-for-3shot-lead.html | CASPER GETS 203 FOR 3-SHOT LEAD | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/patricia-a-sloan-becomes-a-bride-wedding-to-william-joseph.html | PATRICIA A. SLOAN BECOMES A BRIDE; Wedding to William Joseph Cunningham Takes Place in Suffield, Conn., Church | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rain-puts-off-cricket-improves-australian-chance-for-draw-in-test.html | RAIN PUTS OFF CRICKET; Improves Australian Chance for Draw in Test Match | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/consignment-is-listed-foals-of-6-prize-mares-among-idle-hour-lot-to.html | CONSIGNMENT IS LISTED; Foals of 6 Prize Mares Among Idle Hour Lot to Be Sold | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/edison-laboratory-a-shrine.html | Edison Laboratory a Shrine | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/russias-jewish-minority.html | RUSSIA'S JEWISH MINORITY | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/food-purchases-continue-to-rise-public-reported-buying-at-record.html | FOOD PURCHASES CONTINUE TO RISE; Public Reported Buying at Record Rate--Six-Month Sales $22,000,000,000 | True | By James J. Nagle | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/is-easier-money-just-temporary-federal-reserve-pursues-a-notsotight.html | IS EASIER MONEY JUST TEMPORARY?; Federal Reserve Pursues a Not-So-Tight Policy Until Business Outlook Clears EARLY SWITCH UNLIKELY Credit Squeeze Passed Peak in May, and Let-Up Has Continued So Far Statistics Are Watched Economic Indicators IS EASIER MONEY JUST TEMPORARY? | True | By Leif H. Olsen | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-laura-treman-married-in-ithaca-to-ensign-john-a-almquist-jr-of.html | Miss Laura Treman Married in Ithaca To Ensign John A. Almquist Jr. of Navy | True | Special to The New York Times.Gordon Campbell Buzzell | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/david-mitchell-exeducator-dies-former-psychologist-taught-at.html | DAVID MITCHELL, EX-EDUCATOR, DIES; Former Psychologist Taught at Rutgers, Columbia and U. of Pennsylania | True | Special to The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2-notre-dame-tests-sold-out.html | 2 Notre Dame Tests Sold Out | True | | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wythe-williams-rites-overseas-press-club-to-pay-tribute-at-funeral.html | WYTHE WILLIAMS' RITES; Overseas Press Club to Pay Tribute at Funeral Tuesday | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/neutrals-neutralism-us-criticized.html | Neutrals & Neutralism; U.S. Criticized | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/in-and-out-of-books-amerikanski-young-poet-millers-moricand-from.html | IN AND OUT OF BOOKS; Amerikanski Young Poet Miller's Moricand From Japan | True | By Robert Clurman | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-long-shore-road-along-the-st-lawrence-architectural-heritage.html | THE LONG SHORE ROAD ALONG THE ST. LAWRENCE; Architectural Heritage Fishing Villages Bilingual Canadians Cottages, Camps and Inn Bird Sanctuary | True | By Gertrude B. Fiertzruth Block | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wreckage-of-jet-found.html | Wreckage of Jet Found | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-gail-brisco-milwaukee-bride-she-wears-a-gown-of-tulle-and-lace.html | MISS GAIL BRISCO MILWAUKEE BRIDE; She Wears a Gown of Tulle and Lace at Wedding to Edward Schaefer Jr. | True | Special to The New York Times.William J. HayesBradford Bachrach | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/colonial-farmhouse-at-holiday-hill-project.html | Colonial Farmhouse at Holiday Hill Project | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nine-claims-for-bully-bolero.html | Nine Claims for Bully Bolero | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/letters-to-the-times-nehrus-foreign-policy-nonalignment-held.html | Letters to The Times; Nehru's Foreign Policy "Non-Alignment" Held Incompatible With India's Role as World Power | True | JOHN CLARK ARCHER. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/stocks-depleted-by-heavy-selling.html | STOCKS DEPLETED BY HEAVY SELLING | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/angelenos-in-japan-symphony-from-west-visits-the-far-east.html | ANGELENOS IN JAPAN; Symphony From West Visits the Far East | True | By Robert Trumbull | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/training-for-a-world-outlook-campus-contacts.html | Training for a World Outlook; Campus Contacts | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-hansons-team-sets-pace-with-205.html | MISS HANSON'S TEAM SETS PACE WITH 205 | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/child-to-mrs-richard-abrons.html | Child to Mrs. Richard Abrons | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/cunard-handies-7100-travelers.html | Cunard Handies 7,100 Travelers | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nasser-and-tito-end-private-talk-egyptian-leader-then-begins-3day.html | NASSER AND TITO END PRIVATE TALK; Egyptian Leader Then Begins 3-Day Yugoslav Tour-- Nehru Due Wednesday Time-Consuming Activities 'Oppression' Condemned | True | By Elie Abel Special To The New York Times. | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/four-in-aircrew-die-in-crash-at-shannon.html | FOUR IN AIRCREW DIE IN CRASH AT SHANNON | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/buxbaum-wins-3-and-2-beats-scarbrough-in-final-of-us-public-links.html | BUXBAUM WINS, 3 AND 2; Beats Scarbrough in Final of U.S. Public Links Tourney | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/fangios-ferrari-wins-in-england-world-champion-auto-racer-is-first.html | FANGIO'S FERRARI WINS IN ENGLAND; World Champion Auto Racer Is First in Grand Prix-- Collins, Britain, Next | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-nations-moodand-the-issues-act-two-of-the-electionyear-drama.html | The Nation's Mood--And the Issues; Act Two of the election-year drama finds the American people profoundly complacent. As seen from Capital Hill, they will be stirred by fewer issues othes than the President's health. | True | By William S. White | 1984-08-08 | RE0000210734 | B00000601987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-15 | 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-fifth-in-germany-as-brazils-riders-win.html | U.S. Fifth in Germany As Brazil's Riders Win | True | | 1984-08-08 | RE0000210734 | B00000601987 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/edinburgh-falls-in-polo-game.html | Edinburgh Falls in Polo Game | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/cotton-futures-soften-in-week-prices-drop-30-cents-a-bale-under.html | COTTON FUTURES SOFTEN IN WEEK; Prices Drop 30 Cents a Bale Under Selling Linked to Higher Acreage Estimate Export Sales by the C.C.C. | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/woman-found-dead-mrs-ew-ellison-discovered-in-west-57th-st-suite.html | WOMAN FOUND DEAD; Mrs. E.W. Ellison Discovered in West 57th St. Suite | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/reds-report-weather-peiping-radio-makes-its-first-meteorological.html | REDS REPORT WEATHER; Peiping Radio Makes Its First Meteorological Broadcast | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/victory-is-protested-runnerup-to-my-sin-enters-claim-in-sea-cliff.html | VICTORY IS PROTESTED; Runner-Up to My Sin Enters Claim in Sea Cliff Regatta | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mrs-esta-dodd-remarried.html | Mrs. Esta Dodd Remarried | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/store-development-due-in-short-hills.html | STORE DEVELOPMENT DUE IN SHORT HILLS | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/talks-on-steel-resuming-today-peace-efforts-will-continue-amid.html | TALKS ON STEEL RESUMING TODAY; Peace Efforts Will Continue Amid Signs That Industry Is Standing Firm Head Mediator Reports | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/cornell-is-contest-winner.html | Cornell Is Contest Winner | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/un-inquiry-urged-on-jews-in-soviet.html | U.N. INQUIRY URGED ON JEWS IN SOVIET | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/state-liberals-pick-press-aide.html | State Liberals Pick Press Aide | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/alternate-routes-avoid-subway-disruption.html | Alternate Routes Avoid Subway Disruption | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/memo-to-bicyclists.html | MEMO TO BICYCLISTS | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/kurtzmonkmeyer.html | Kurtz--Monkmeyer | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/trenton-6-counsel-is-found-shot-dead.html | 'TRENTON 6' COUNSEL IS FOUND SHOT DEAD | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/yugoslav-moslems-greet-cairo-chief.html | YUGOSLAV MOSLEMS GREET CAIRO CHIEF | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/hunt-grows-active-in-li-kidnapping.html | HUNT GROWS ACTIVE IN L.I. KIDNAPPING | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/tv-debut-oct-6-for-cole-porter-initial-ford-star-jubilee-show-will.html | TV DEBUT OCT. 6 FOR COLE PORTER; Initial 'Ford Star Jubilee' Show Will Feature Music by Prolific Composer | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/st-john-passion-offered-at-lenox-john-mccollum-sings-role-of.html | 'ST. JOHN PASSION' OFFERED AT LENOX; John McCollum Sings Role of Evangelist for David Lloyd --Munch Is Conductor | True | By John Briggs Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/pravda-accuses-dulles-of-plotting-revolutions.html | Pravda Accuses Dulles Of Plotting Revolutions | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/central-america-to-knit-industry-regional-unit-meets-today-in.html | CENTRAL AMERICA TO KNIT INDUSTRY; Regional Unit Meets Today in Guatemala on Plans Fostered by U.N. Agency Wider Markets Projected Attraction for Capital | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/a-woman-physician-delivers-own-baby.html | A WOMAN PHYSICIAN DELIVERS OWN BABY | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/michalis-to-speak-at-mystic-seaport.html | MICHALIS TO SPEAK AT MYSTIC SEAPORT | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/british-reds-fall-in-line-on-stalin-party-retracts-its-criticism-of.html | BRITISH REDS FALL IN LINE ON STALIN; Party Retracts Its Criticism of Khrushchev's Address Downgrading Dictator | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/forest-hills-minister-preaches-in-moscow.html | Forest Hills Minister Preaches in Moscow | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/christianity-said-to-lose-masses-conference-is-told-failure-to-win.html | CHRISTIANITY SAID TO LOSE MASSES; Conference Is Told Failure to Win Over Workers Is 'Serious Development' Cites Teen-Age Problem | True | By Stanley Rowland Jr. Special To the New York Times. | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mkeons-lawyer-attacks-silence-but-navy-secretary-denies-marines.html | M'KEON'S LAWYER ATTACKS 'SILENCE'; But Navy Secretary Denies Marines Aren't Talking for Fear of Reprisal Could Get Four Years | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/nancy-bordeaux-is-bride.html | Nancy Bordeaux Is Bride | True | Special to The New York Times. | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fairbanks-lists-record-business-sales-up-to-peacetime-high-but.html | FAIRBANKS LISTS RECORD BUSINESS; Sales Up to Peacetime High, but Share Earnings Dip-- Other Company Reports | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brandywine-four-wins-routs-fairfield-county-175-as-harrington.html | BRANDYWINE FOUR WINS; Routs Fairfield County, 17-5, as Harrington Excels | True | Special to The New York Times. | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/1956-port-directory-issued.html | 1956 Port Directory Issued | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/tnt-scare-on-plane-airliner-halts-flight-after-anonymous-phone-call.html | TNT SCARE ON PLANE; Airliner Halts Flight After Anonymous Phone Call | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/petegorsky-dies-a-jewish-leader-national-executive-director-of.html | PETEGORSKY DIES; A JEWISH LEADER; National Executive Director of American Congress, 41, Was Political Scientist | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/integration-urged-billy-graham-says-the-church-in-south-should-lead.html | INTEGRATION URGED; Billy Graham Says the Church in South Should Lead Way | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/advertising-marketing-accounts-people-notes.html | Advertising & Marketing Accounts People Notes | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mens-wear-study-finds-silk-on-rise.html | MEN'S WEAR STUDY FINDS SILK ON RISE | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/procter-and-gamble-will-seek-70000000-in-public-market.html | Procter and Gamble Will Seek $70,000,000 in Public Market | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/publications-on-the-business-bookshelf-other-business-books.html | Publications on the Business Bookshelf; OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/american-collections-festively-formal.html | American Collections: Festively Formal | True | Photographed by Sharland For the New York Times | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/radiotv-union-elects-aftra-picks-nelson-for-third-term-as-president.html | RADIO-TV UNION ELECTS; A.F.T.R.A. Picks Nelson for Third Term as President | True | | 1984-08-08 | RE000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/veteran-is-fiance-of-jane-steketee-william-sheppard-exnavy.html | VETERAN IS FIANCE OF JANE STEKETEE; William Sheppard, Ex-Navy Lieutenant, to Marry Aide of an Investment Firm | True | Bradford Bachrach | 1984-08-08 | RE000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/swaps-primed-for-5-more-races-in-56-would-not-duck-nashua-handlers.html | Swaps, Primed for 5 More Races in '56, 'Would Not Duck Nashua,' Handlers Say | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/james-l-head-weds-miss-kathryn-hayes.html | JAMES L. HEAD WEDS MISS KATHRYN HAYES | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/phillies-win-75-after-9to1-loss-snap-cards-victory-streak-at-four.html | PHILLIES WIN, 7-5, AFTER 9-TO-1 LOSS; Snap Cards' Victory Streak at Four in Second Game-- Musial St. Louis Star | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/new-electronic-checks-save-us-2000000.html | New Electronic Checks Save U.S. $2,000,000 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/titanium-sets-up-warehouse.html | Titanium Sets Up Warehouse | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/rivers-stops-dick-goldstein.html | Rivers Stops Dick Goldstein | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/furillo-hits-2-one-a-grand-slam-as-dodgers-beat-cubs-brooks-triumph.html | Furillo Hits 2, One a Grand Slam, as Dodgers Beat Cubs; BROOKS TRIUMPH AT CHICAGO, 10-8 Newcombe Victor, but He Is Removed in 7th in Game Marked by Disputes Craig Gets Into Act Labine Saves the Day Both Sides of the Fence | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/tennis-titles-to-rubell-adler.html | Tennis Titles to Rubell, Adler | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/red-sox-win-31-after-107-defeat-sister-gets-aid-from-delock-to-halt.html | RED SOX WIN, 3-1, AFTER 10-7 DEFEAT; Sister Gets Aid From Delock to Halt Indians on 2 Hits --Mele Stars in Opener | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/driving-laws-assailed-ribicoff-says-the-nation-has-48-sets-of.html | DRIVING LAWS ASSAILED; Ribicoff Says the Nation Has 48 Sets of Regulations | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/firemen-hospitalized.html | Firemen Hospitalized | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/borgwarner-official-takes-walworth-post.html | Borg-Warner Official Takes Walworth Post | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/blaze-fails-to-deter-grace-church-worship.html | Blaze Fails to Deter Grace Church Worship | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/kentucky-general-runs-race-track-as-hobby-miles-chief-of-state.html | Kentucky General Runs Race Track as Hobby; Miles, Chief of State Colonels, Pleased Oval Also Pays Chandler Finds a General Former Harness Track Jockeys of State Honored | True | By Frank M. Blunk | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/johnsons-showing-in-decathlon-a-bright-olympic-omen-for-us-ucla.html | Johnson's Showing in Decathlon A Bright Olympic Omen for U.S.; U.C.L.A. Athlete Impressive in Winning A.A.U. Title Despite Injured Knee --Campbell Also Rated Strong A Tie in 400-Meter Russian Listed Second | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/15-in-state-named-to-fight-narcotics.html | 15 IN STATE NAMED TO FIGHT NARCOTICS | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/hbomb-exercise-to-be-shortened-officials-will-flee-capital-only-for.html | H-BOMB EXERCISE TO BE SHORTENED; Officials Will 'Flee' Capital Only for the Week-End--City Sets Defense 5 'Bombs' to Hit City | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/five-alarms-bring-out-greatest-borough-crew.html | Five Alarms Bring Out Greatest Borough Crew | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fortitude-held-a-needed-virtue-priest-at-st-patricks-calls-upon.html | FORTITUDE HELD A NEEDED VIRTUE; Priest at St. Patrick's Calls Upon Catholics to Try 'to Bear' and 'to Dare' | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/utility-borrows-a-million.html | Utility Borrows a Million | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/weir-puts-out-bachner-secondseeded-player-gains-in-eastern-senior.html | WEIR PUTS OUT BACHNER; Second-Seeded Player Gains in Eastern Senior Tennis | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fire-gmeral-on-job-arthur-james-massett.html | Fire General on Job; Arthur James Massett | True | The New York TimesThe New York Times | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brazil-is-hopeful-of-curbing-spiral-but-regimes-trust-in-new-pay.html | BRAZIL IS HOPEFUL OF CURBING SPIRAL; But Regime's Trust in New Pay Scale to Halt Inflation Is Not Generally Shared | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/arthur-je-powell-landscapist-was-91.html | ARTHUR J.E. POWELL, LANDSCAPIST, WAS 91 | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/a-praise-eisenhower-platform-is-planned-by-gop-chieftains-democrats.html | A 'Praise Eisenhower' Platform Is Planned by G.O.P. Chieftains; Democrats Again Designate McCormack, House Leader, to Key Convention Role G.O.P. PLANNING SHORT PLATFORM | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/textile-chemists-honor-research-achievement.html | Textile Chemists Honor Research Achievement | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/casper-274-best-on-quebec-links-californian-gains-first-pro.html | CASPER 274 BEST ON QUEBEC LINKS; Californian Gains First Pro Victory--Demaret Next, With Besselink Third | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/intercity-truck-hauling-up.html | Intercity Truck Hauling Up | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/disney-will-film-novel-about-dog-buys-rights-to-old-yeller.html | DISNEY WILL FILM NOVEL ABOUT DOG; Buys Rights to 'Old Yeller'-- Production Team Changed for 'Red Nichols Story' Fox to Release 55-mm. Film Of Local Origin Syria Bars 'South of Algiers' | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/spaceship-play-to-be-launched-bloomgarden-buys-night-of-the-auk-by.html | SPACE-SHIP PLAY TO BE LAUNCHED; Bloomgarden Buys 'Night of the Auk,' by Oboler, for December Landing Here 'Long Day's Journey' Hammerstein to London | True | By Arthur Gelb | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/joins-the-rockefeller-fund.html | Joins the Rockefeller Fund | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/1956-coty-awards.html | 1956 Coty Awards | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/miss-mitchell-victor-beats-miss-green-in-western-tennis-final-68-62.html | MISS MITCHELL VICTOR; Beats Miss Green in Western Tennis Final, 6-8, 6-2, 6-3 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/old-carlisle-honors-wilson.html | Old Carlisle Honors Wilson | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/progress-shown-in-free-exchange-international-monetary-fund-finds.html | PROGRESS SHOWN IN FREE EXCHANGE; International Monetary Fund Finds More Controls Eased Than Tightened in '55 | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/nations-product-twice-surpasses-400-billion-rate-us-goods-and.html | NATION'S PRODUCT TWICE SURPASSES 400 BILLION RATE; U.S. Goods and Services Set Marks in the Last Quarter of '55 and First of '56 Government Spending Steady NATION'S PRODUCT AT 400 BILLIONS Figures Are Adjusted | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/miss-joan-rice-alumna-of-bennington-is-engaged-to-edward-ward.html | Miss Joan Rice, Alumna of Bennington, Is Engaged to Edward Ward Franklin | True | Bradford Bachrach | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/disney-wins-third-bike-title.html | Disney Wins Third Bike Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/oscar-miestchaninoff-sculptor-dread-coast-artist-was-known-for.html | Oscar Miestchaninoff, Sculptor, Dread; Coast Artist Was Known for Modernity | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/thug-stabs-teacher-kansas-woman-visiting-here-is-victim-of-village.html | THUG STABS TEACHER; Kansas Woman Visiting Here Is Victim of Village Attack | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/1year-maturities-are-66448893271.html | 1-YEAR MATURITIES ARE $66,448,893,271 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/2-problems-for-gop-study-of-campaign-tactics-on-presidents.html | 2 Problems for G.O.P.; Study of Campaign Tactics on President's Illnesses and Vice President's Candidacy Not Denying Heltis, But Trying a Double Finesse Political Fencing Mr. Nixon Is 'Available' | True | BY James Reston Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/random-notes-from-washington-trip-for-president-raises-doubts.html | Random Notes From Washington: Trip for President Raises Doubts; Observers Question Whether He Is Ready for Rigors of Panama Parley and Latin Food-- Deductions About a Tax Bill Taxing Consideration Pentagon Protocol The Power of Brooklyn Boys They Aim to Be Fixin' Nixon Hill Sways the Hill 21 to Yield the Floor | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/miss-fry-tennis-victor-downs-miss-brewer-in-final-of-duesseldorf.html | MISS FRY TENNIS VICTOR; Downs Miss Brewer in Final of Duesseldorf Tennis | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/torrent-stops-bmt-line-and-cavein-cuts-off-irt-doors-shored-up-bmt.html | Torrent Stops BMT Line And Cave-In Cuts Off IRT; Doors Shored Up BMT, IRT HALTED BY RISING WATER Pumper Car Makes Headway | True | By John C. Devlin | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/economics-and-finance-a-monetary-randall-commissioniii-product-of-a.html | ECONOMICS AND FINANCE; A Monetary Randall Commission?--III Product of an Era A Version Doomed ECONOMICS AND FINANCE Debate Continued Side Was Selected | True | By Edward H. Collins | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/rosewall-takes-final-he-beats-neilsen-in-3-sets-in-swedish-tennis.html | ROSEWALL TAKES FINAL; He Beats Neilsen in 3 Sets in Swedish Tennis | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/greek-cypriotes-cool-they-bar-constitutional-talks-while-makarios.html | GREEK CYPRIOTES COOL; They Bar Constitutional Talks While Makarios Is Exiled | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/some-kashmiris-living-on-hopes-but-there-isnt-much-left-for-800000.html | SOME KASHMIRIS LIVING ON HOPES; But There Isn't Much Left for 800,000 Residents of Pakistan-Held Area | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/pioneer-suspender-co-names-new-president.html | Pioneer Suspender Co. Names New President | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/iharos-clips-two-world-marks-in-budapest-track-competition.html | Iharos Clips Two World Marks In Budapest Track Competition; Hungarian Runs 10,000 Meters in 28:42.8 and Six Miles in 27:43.8 to Surpass Records Set in 1954 by Zatopek | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mayors-court-unit-ready-to-start-job.html | MAYOR'S COURT UNIT READY TO START JOB | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fall-on-dock-kills-upstate-boy.html | Fall on Dock Kills Upstate Boy | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/air-power-show-will-bow-on-cbs-filmed-series-about-history-of.html | 'AIR POWER' SHOW WILL BOW ON C.B.S.; Filmed Series About History of Flight to Start Nov. 11 and Run for 26 Weeks Coincidence in Debut Charge by Sarnoff | True | By Val Adams | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jewish-aide-off-to-paris.html | Jewish Aide Off to Paris | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/hebrew-archives-studied-in-soviet-scholars-cataloguing-trove-of.html | HEBREW ARCHIVES STUDIED IN SOVIET; Scholars Cataloguing Trove of Rare Historic Papers in Leningrad Collection A JEWISH BARON LEFT IT U.S. Rabbi Who Saw Books Says They Will Be Opened to Foreign Specialists Letters of the Khazars Sent by New York Board | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/soviet-said-to-seek-more-machine-tools.html | SOVIET SAID TO SEEK MORE MACHINE TOOLS | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/3000-air-marines-drill.html | 3,000 Air Marines Drill | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/shelby-first-in-climb-texan-sets-mark-in-ferrari-in-mount.html | SHELBY FIRST IN CLIMB; Texan Sets Mark, in Ferrari in Mount Washington Run | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/planes-supplied-for-special-jobs-old-aircraft-dealer-finds-and.html | Planes Supplied for Special Jobs; Old Aircraft Dealer Finds and Rebuilds to Buyer's Order Unusual Needs Filled PLANES SUPPLIED FOR UNUSUAL JOBS Torpedo Planes Do Job | True | By Alexander R. Hammer | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/grain-prices-up-soybeans-down-wheat-omits-seasonal-dip-rye-oats.html | GRAIN PRICES UP; SOYBEANS DOWN; Wheat Omits Seasonal Dip —Rye, Oats Strong as U.S. Predicts Drop in Yields | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/college-is-dedicated-monmouth-in-jersey-now-is-a-fouryear.html | COLLEGE IS DEDICATED; Monmouth, in Jersey, Now Is a Four-Year Institution | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/uboat-raised-from-sea-craft-scuttled-11-years-ago-to-go-back-into.html | U-BOAT RAISED FROM SEA; Craft Scuttled 11 Years Ago to Go Back Into Service | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/orioles-set-back-tigers-by-72-63-baltimore-gains-5th-place-francona.html | ORIOLES SET BACK TIGERS BY 7-2, 6-3; Baltimore Gains 5th Place-- Francona Hits 2 Homers, One a Grand slam | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/restaurant-robbed-safe-in-bus-terminal-inn-is-looted-of-8000-by-2.html | RESTAURANT ROBBED; Safe in Bus Terminal Inn Is Looted of $8,000 by 2 Thugs | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/limits-of-prayer-cited-dr-mccracken-outlines-social-goals-of-the.html | LIMITS OF PRAYER CITED; Dr. McCracken Outlines Social Goals of the Churches | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/braille-authority-here-from-london.html | BRAILLE AUTHORITY HERE FROM LONDON | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/to-teach-uranium-prospecting.html | To Teach Uranium Prospecting | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/schoolstudy-plans-set-presidents-group-reports-on-higher-education.html | SCHOOLSTUDY PLANS SET; President's Group Reports on Higher Education Oct. 5 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/aphids-swarm-to-fire-scene.html | Aphids Swarm to Fire Scene | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/two-concerns-name-krueger.html | Two Concerns Name Krueger | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mrs-percy-drury-breeder-of-horses.html | MRS. PERCY DRURY, BREEDER OF HORSES | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/city-planners-find-business-moving-in.html | CITY PLANNERS FIND BUSINESS MOVING IN | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/redlegs-capture-two4-43-contests-giants-beaten-in-tenth-on-thurmans.html | REDLEGS CAPTURE TWO 4-3 CONTESTS; Giants Beaten in Tenth on Thurman's Pinch Hit, Then Drop 2d Game in 11th Margoneri Loses Finale Knuckler Eludes Sarni Nuxhall Injures Side | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/worker-safety-unit-headed-by-sarnoff.html | WORKER SAFETY UNIT HEADED BY SARNOFF | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/food-balky-children-ingenuity-and-wise-selection-can-revive-waning.html | Food: Balky Children; Ingenuity and Wise Selection Can Revive Waning Appetites During Hot Weather A Tomato Soup-Shake | True | By Phyllis Ehrlich | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/smoke-blows-to-brooklyn.html | Smoke Blows to Brooklyn | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/spectacular-blaze-at-wanamakers-recalls-other-fierce-ones-in-the.html | Spectacular Blaze at Wanamaker's Recalls Other Fierce Ones in the City's History; BIGGEST FIRE HERE IS OPEN TO DEBATE 38-Story Hotel Was Turned Into Torch in 1927--The Normandie a '42 Victim 1776 FLAMES 'GRAND' Financial Center Wiped Out in 1835--147 Were Killed in Triangle Disaster 'Grand' Colonial Fire Equitable Fire Lasted Long | True | The New York TimesThe New York TimesThe New York Times | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/surgery-on-cardinal-tedeschini.html | Surgery on Cardinal Tedeschini | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/grant-to-broadcasters-ford-foundation-gives-94000-to-educational.html | GRANT TO BROADCASTERS; Ford Foundation Gives $94,000 to Educational Group | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/beck-off-to-europe-to-attend-teamsters-parley-cites-aid-to-italian.html | BECK OFF TO EUROPE; To Attend Teamsters' Parley --Cites Aid to Italian Union | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/floods-damage-west-germany.html | Floods Damage West Germany | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/daughter-to-mrs-fp-sands.html | Daughter to Mrs. F.P. Sands | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/schenley-industries-inc-ninemonth-net-is-4672000-up-from-3527229.html | SCHENLEY INDUSTRIES, INC.; Nine-Month Net Is $4,672,000, Up From $3,527,229 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/laeri-duo-takes-apawamis-final-he-and-spencer-top-cutting-and.html | LAERI DUO TAKES APAWAMIS FINAL; He and Spencer Top Cutting and Eckardt, 3 and 2, in Member-Guest Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/reporting-on-labor-funds.html | REPORTING ON LABOR FUNDS | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/canonization-urged-on-anglican-church.html | CANONIZATION URGED ON ANGLICAN CHURCH | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/salvationists-helping-two-mobile-canteens-take-coffee-and-soup-to.html | SALVATIONISTS HELPING; Two Mobile Canteens Take Coffee and Soup to Firemen | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/2-die-as-car-hits-truck-3-others-injured-in-collision-at-jersey.html | 2 DIE AS CAR HITS TRUCK; 3 Others Injured in Collision at Jersey Intersection | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fund-report.html | FUND REPORT | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jumper-mayo-gains-horse-show-honors.html | JUMPER MAYO GAINS HORSE SHOW HONORS | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/bank-devises-plan-for-paying-freight.html | BANK DEVISES PLAN FOR PAYING FREIGHT | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/isaac-rosenfeld-38-author-and-critic.html | ISAAC ROSENFELD, 38, AUTHOR AND CRITIC | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/man-falls-under-subway-train.html | Man Falls Under Subway Train | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/edwardian-rose.html | Edwardian Rose | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/prisoners-increase-us-bureau-says-population-was-185069-at-end-of.html | PRISONERS INCREASE; U.S. Bureau Says Population Was 185,069 at End of '55 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/the-power-of-freedom.html | THE POWER OF FREEDOM | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/hitrun-suspect-a-ship-vessel-held-near-detroit-for-striking-chicago.html | HIT-RUN SUSPECT A SHIP; Vessel Held Near Detroit for Striking Chicago Bridge | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/letters-to-the-times-educational-tv-backed-use-of-medium-by.html | Letters to The Times; Educational TV Backed Use of Medium by Superior Teachers Approved as Instruction Aid Beria's Role in Purges Freedom to Travel Danger in Nuclear War No Civilian Defense Is Considered Possible Against Bombs Deficit Spending Opposed | True | IRVIN P. SULDS.RUSSIAN ANTI-COMMUNIST.Rev. DONALD HARRINGTON,VINCENT H. WHITNEY.JACOB J. LEIBSON. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/about-new-york-ironclad-wanamaker-store-stood-in-a-historic-area-on.html | About New York; Ironclad Wanamaker Store Stood in a Historic Area on War Privateer's Old Farm | True | By Meyer Berger | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/loyalty-report-backed-bar-units-findings-endorsed-by-scientists.html | LOYALTY REPORT BACKED; Bar Unit's Findings Endorsed by Scientists' Federation | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jh-nixon-joins-concern.html | J.H. Nixon Joins Concern | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/susanne-farley-engaged-to-wed-exstudent-at-northwestern-plans.html | SUSANNE FARLEY ENGAGED TO WED; Ex-Student at Northwestern Plans Autumn Marriage to Dr. Harold L. Sanders | True | Special to The New York Times.Town & Country | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/wrong-way-to-protest.html | WRONG WAY TO PROTEST | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/17-algerians-slain-as-french-lose-10.html | 17 ALGERIANS SLAIN AS FRENCH LOSE 10 | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jersey-standard-names-aide.html | Jersey Standard Names Aide | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/few-latin-chiefs-meet-with-press-kubitschek-of-brazil-is-first-to.html | FEW LATIN CHIEFS MEET WITH PRESS; Kubitschek of Brazil Is First to Hold News Conferences Along Lines of U.S. Libel Laws Unclear | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/this-time-security-plea-bars-data-to-a-general.html | This Time Security Plea Bars Data to a General | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/pupils-of-three-races-integrated-as-kenya-school-test-succeeds.html | Pupils of Three Races Integrated As Kenya School Test Succeeds; Started in 1-Room Building Pupils' Age Range Is 6 to 12 | True | By Leonard Ingalls Special To the New York Times.the New York Times (BY LEONARD INGALLS) | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/yonkers-in-harness-group.html | Yonkers in Harness Group | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/34-in-rooming-house-at-fire-forced-out.html | 34 IN ROOMING HOUSE AT FIRE FORCED OUT | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/nehru-urges-end-of-moscow-rule-over-satellites-scores-soviet.html | NEHRU URGES END OF MOSCOW RULE OVER SATELLITES; Scores Soviet 'Domination' --Censures Both East and West on 'Cold War' SPURNS ADENAUER VIEWS Indian Denies Singling Out U.S. for Special Criticism in Speech Made in Bonn Communique Unfinished SATELLITES RULE SCORED BY NEHRU | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/schwartz-miss-bonstrom-take-new-york-state-tennis-titles.html | Schwartz, Miss Bonstrom Take New York State Tennis Titles | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/california-factory-jobs-rise.html | California Factory Jobs Rise | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/tv-too-many-stars-sullivan-allows-them-too-little-time.html | TV: Too Many Stars...; Sullivan Allows Them Too Little Time | True | By J.p. Shanley | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/rudder-club-golf-outing-set.html | Rudder Club Golf Outing Set | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/maxine-hillman-a-bride-wed-to-gilbert-l-augenblick-veteran-of.html | MAXINE HILLMAN A BRIDE; Wed to Gilbert L Augenblick, Veteran of Signal Corps | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/traffic-rise-dogs-wileys-5-years-commissioner-reviews-job-with-25.html | TRAFFIC RISE DOGS WILEY'S 5 YEARS; Commissioner Reviews Job With 25% Increase Over City, 40% in Midtown HAMPERED IN MANPOWER He Cites Depletion by Lure of Higher Pay--Gains From New Controls Counted Short Staff Often Shifting Items in Progress Achieved | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/state-tax-is-due-today.html | State Tax Is Due Today, | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mrs-glazebrook-has-child.html | Mrs. Glazebrook Has Child | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/traffic-jams-are-expected-today-in-area-of-wanamaker-fire-autos.html | Traffic Jams Are Expected Today in Area of Wanamaker Fire; AUTOS REROUTED OFF FOURTH AVE. Transit Unit Fears Roadway May Collapse Because of Flood in Subway Tunnel 57 POLICE KEPT ON DUTY Steady Flow of Sightseeing Cars Creeps on Streets Surrounding the Area | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/sermon-on-old-age-gets-its-inspiration-from-woman-100.html | Sermon on Old Age Gets Its Inspiration From Woman, 100 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/joins-lehman-brothers.html | Joins Lehman Brothers | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/lard-prices-fluctuate-futures-affected-by-changes-in-vegetable-oil.html | LARD PRICES FLUCTUATE; Futures Affected by Changes in Vegetable Oil Market | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/cleveland-strike-ends-1600-pneumatic-tool-company-employes-get-wage.html | CLEVELAND STRIKE ENDS; 1,600 Pneumatic Tool Company Employes Get Wage Rise | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/europes-views-upheld-visiting-cleric-says-it-wont-sell-its.html | EUROPE'S VIEWS UPHELD; Visiting Cleric Says It Won't Sell Its Christian Birthright | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/600-battle-blaze-in-allout-effort-smoke-and-crashing-debris-test.html | 600 BATTLE BLAZE IN ALL-OUT EFFORT; Smoke and Crashing Debris Test Courage and Stamina --60 Trucks Are Used 600 MEN FIGHT FIRE IN ALL-OUT EFFORT Cavanagh at Scene 17 Hours Attack Controlled by Radio | True | By Emanuel Perlmutter | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/marvin-hayes-sings-baritone-is-soloist-in-foss-work-at-ellenville.html | MARVIN HAYES SINGS; Baritone Is Soloist in Foss Work at Ellenville Fete | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/test-question-in-1914-how-to-fight-a-wanamaker-fire-needs-different.html | TEST QUESTION IN 1914; How to Fight a Wanamaker Fire Needs Different Answer Now | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jordanian-quits-truce-meeting-as-israel-wins-censure-motion.html | Jordanian Quits Truce Meeting As Israel Wins Censure Motion; JORDANIANS' AIDE QUITS TRUCE UNIT | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/adventists-elect-branson-renamed-president-of-greater-new-york-unit.html | ADVENTISTS ELECT; Branson Renamed President of Greater New York Unit | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/ellen-birk-wed-to-law-student-president-of-wellesley-class-of-56.html | ELLEN BIRK WED TO LAW STUDENT; President of Wellesley Class of '56 Married to Howard W. Phillips of Harvard | True | Special to The New York Times.Leonld Sklvirsky | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fbi-seeking-reasons-for-burning-of-crosses.html | F.B.I. Seeking Reasons For Burning of Crosses | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/long-asks-opinions-on-interracial-bill.html | LONG ASKS OPINIONS ON INTERRACIAL BILL | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/state-department-to-shift-envoys-in-middle-east.html | State Department to Shift Envoys in Middle East | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/rockefeller-plaza-closed.html | Rockefeller Plaza Closed | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mrs-zaharias-has-visitors.html | Mrs. Zaharias Has Visitors | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/venezuela-seeks-aluminum-plant-with-water-power-and-ores-aplenty.html | VENEZUELA SEEKS ALUMINUM PLANT; With Water Power and Ores Aplenty, She Promotes a Great Industrial Center Iron Mountain Steel Center Rising | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/books-of-the-times-publicizing-naval-war-on-an-isle-romance-of-the.html | Books of The Times; Publicizing Naval War on an Isle Romance of the Homeliest Man | True | By Orville Prescott | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/budget-yardsticks-for-city-are-urged.html | BUDGET YARDSTICKS FOR CITY ARE URGED | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/sally-nestel-married-she-is-bride-here-of-jerome-yesko-nyu-alumnus.html | SALLY NESTEL MARRIED; She Is Bride Here of Jerome Yesko, N.Y.U. Alumnus | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/shirley-kriegel-becomes-a-bride-she-wears-ballerinalength-gown-at.html | SHIRLEY KRIEGEL BECOMES A BRIDE; She Wears Ballerina-Length Gown at Her Marriage to Herbert Stoller | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/the-wanamaker-fire.html | THE WANAMAKER FIRE | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/holland-beats-galletta-to-regain-long-island-golf-title-rockville.html | Holland Beats Galletta to Regain Long Island Golf Title; ROCKVILLE STAR WINS IN 37 HOLES Holland Subdues Galletta in Long Island Amateur Final With Birdie 3 Putt Rolls Short Birdie Cuts Lead MORNING ROUND AFTERNOON ROUND | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/euratom.html | EURATOM | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/sightseeing-hinted-as-air-crash-cause.html | SIGHT-SEEING HINTED AS AIR CRASH CAUSE | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/music-jazz-is-tested-at-stadium-armstrong-and-brubeck-draw-sellout.html | Music: Jazz Is Tested at Stadium; Armstrong and Brubeck Draw Sellout Crowd Bernstein Is Conductor in 'St. Louis Blues' | True | By John S. Wilson | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brooklyn-pier-starting-7000000-first-unit-in-port-plan-will-be.html | BROOKLYN PIER STARTING; $7,000,000 First Unit in Port Plan Will Be Ready in '58 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/stocks-in-zurich-advance-in-week-interhandel-common-leads-in.html | STOCKS IN ZURICH ADVANCE IN WEEK; Interhandel Common Leads in Trading—Local Issues Touch Post-War Highs Swiss Stocks Active | True | By George H. Morison Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/research-on-atom-submarines.html | Research on Atom Submarines | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/shipbuilders-ask-28canhour-rise-contracts-covering-35000-workers-on.html | SHIPBUILDERS ASK 28C-AN-HOUR RISE; Contracts Covering 35,000 Workers on East Coast Expire in 2 Weeks | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/yachtsman-dulles-says-policies-must-tack-too.html | Yachtsman Dulles Says Policies Must Tack, Too | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/driver-standings.html | Driver Standings | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/the-order-of-finishes.html | THE ORDER OF FINISHES | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/east-side-irt-and-bmt-knocked-out-by-water-in-fire-at-wanamakers.html | EAST SIDE IRT AND BMT KNOCKED OUT BY WATER IN FIRE AT WANAMAKERS; 187 FIREMEN HURT IN 25-HOUR FIGHT; STATIONS FLOODED Service on IRT South to 23d St. Due to Be Restored Today Foundations to Be Checked WANAMAKER FIRE HALTS SUBWAYS | True | By Peter Kihssthe New York Times | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/income-properties-auction.html | Income Properties Auction | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/yankees-defeat-white-sox-twice-to-extend-streak-to-ten-giants-drop.html | Yankees Defeat White Sox Twice to Extend Streak to Ten; Giants Drop Pair; FORD, KUCKS POST 2-1, 6-5 DECISIONS Bauer Pinch Single in 10th Decides After Southpaw's 3-Hitter Before 61,351 No-Hitter--Then This Pierce Makes Error 100th Strikeout for Loser | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/car-gets-ticket-near-fire.html | Car Gets Ticket Near Fire | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/corning-and-munnell-sailing-victors-on-sound-large-yachts-get-race.html | Corning and Munnell Sailing Victors on Sound; LARGE YACHTS GET 'RACE OFF' SIGNAL Larchmont Counts 243 Craft but Only 92 Sail as Lack of Wind Cuts Program Sail Three-Mile Courses A Day for Protest Hearings Class Defender Second | True | By John Rendel Special To The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/pumping-out-subway-regarded-as-routine.html | Pumping Out Subway Regarded as Routine | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/congress-pushing-for-adjournment-july-27-likely-target-date-civil.html | CONGRESS PUSHING FOR ADJOURNMENT; July 27 Likely Target Date --Civil Rights Battle Due --Senate Starts Early CONGRESS PUSHING FOR ADJOURNMENT | True | By Allen Drury Special To The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/labormanagement-panel-set.html | Labor-Management Panel Set | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/recall-of-zorin-stirs-bonn-aides-shift-of-soviet-envoy-seen-as-move.html | RECALL OF ZORIN STIRS BONN AIDES; Shift of Soviet Envoy Seen as Move to Bring About Adenauer's Downfall Socialists Seized on Boycott Ollenhauer Rebuffed Zorin | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/meadow-brook-on-top-iglehart-and-corey-pace-93-victory-over-jericho.html | MEADOW BROOK ON TOP; Iglehart and Corey Pace 9-3 Victory Over Jericho Four | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/sovietegypt-trade-center-set.html | Soviet-Egypt Trade Center Set | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/braves-capture-two-from-pirates-phillips-takes-second-game-in.html | BRAVES CAPTURE TWO FROM PIRATES; Phillips Takes Second Game in Relief, 4-1, Following Spahn's 3-2 Victory | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/edison-crew-at-scene-emergency-men-shut-off-and-reroute-utility.html | EDISON CREW AT SCENE; Emergency Men Shut Off and Reroute Utility Arteries | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/applicator-appointed-fiberglas-corporation-names-concern-in-bronx.html | APPLICATOR APPOINTED; Fiberglas Corporation Names Concern in Bronx | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/charter-rates-up-for-second-week-coal-and-grain-leading-ship-hire.html | CHARTER RATES UP FOR SECOND WEEK; Coal and Grain Leading ship Hire Market Back to the Levels of Early May U.S. Action Helps | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/president-returns-to-white-house-president-back-at-white-house.html | President Returns to White House; PRESIDENT BACK AT WHITE HOUSE Steadily Gaining Three Weeks in Hospital Daily Checks Ending | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/peters-on-pentathlon-squad.html | Peters on Pentathlon Squad | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/soviet-magazine-in-us-outlined-embassy-gives-description-of-eight.html | SOVIET MAGAZINE IN U.S. OUTLINED; Embassy Gives Description of Eight Major Articles in the New Periodical Eisenhower Talk Cited | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/the-bachelor-musical-comedy-on-nbc.html | 'The Bachelor,' Musical Comedy, on N.B.C. | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jockey-standings.html | Jockey Standings | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/foreign-affairs-the-imperial-succession-in-france-and-britain.html | Foreign Affairs; The Imperial Succession in France and Britain Formulae Sought Description Difficult | True | BY C.l. Sulzberger | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/isaacs-against-nixon-says-however-he-would-vote-for-him-on.html | ISAACS AGAINST NIXON; Says, However, He Would Vote for Him on Eisenhower Ticket | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/tulyar-leaves-for-us.html | Tulyar Leaves for U.S. | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/new-east-side-housing.html | NEW EAST SIDE HOUSING | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/holy-land-to-get-pillar-of-peace-interfaith-group-here-to-build.html | HOLY LAND TO GET 'PILLAR OF PEACE'; Interfaith Group Here to Build Monument at Sea of Galilee and Jordan | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/irish-heroes-honored-memorial-services-held-for-emmet-and-dr.html | IRISH HEROES HONORED; Memorial Services Held for Emmet and Dr. MacNeven | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/big-downtown-fire-draws-thousands-defense-workers-help-police-with.html | Big Downtown Fire Draws Thousands; Defense Workers Help Police With Crowds; TRAFFIC REDUCED TO A MERE CRAWL 50 Patrolmen in Area Keep Throngs Back--Numerous Vantage Points Jammed STREETS MAZE OF HOSE All-Day Procession of Autos on 3d Ave.-- Many People at the Scene All Night Some There All Night | True | By Clarence Dean | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/us-seeks-hatchery-bids.html | U.S. Seeks Hatchery Bids | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/gold-coast-rivals-confident-of-votes.html | GOLD COAST RIVALS CONFIDENT OF VOTES | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/ftc-dismisses-pricecut-charge-yale-townes-allowances-for-equipment.html | F.T.C. DISMISSES PRICE-CUT CHARGE; Yale & Towne's Allowances for Equipment Promotions Held No Discrimination | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/audhali-accuses-yemen-sultan-says-500-tribesmen-invaded.html | AUDHALI ACCUSES YEMEN; Sultan Says 500 Tribesmen Invaded Protectorate | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mathematics-in-soviet-is-found-progressing-and-free-of-politics.html | Mathematics in Soviet Is Found Progressing and Free of Politics; Training Methods Similar | True | By Harry Schwartz | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/gouldnatl-batteries-sales-138-income-149-higher-in-year-to-april-30.html | GOULD-NAT'L BATTERIES; Sales 13.8%, Income 14.9% Higher in Year to April 30 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/survey-of-charge-accounts.html | Survey of Charge Accounts | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/spiritual-approach-to-india-advocated.html | SPIRITUAL APPROACH TO INDIA ADVOCATED | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/washington-monument-plan.html | Washington Monument Plan | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brookville-scores-54-nips-wheatley-in-league-polo-hudson-gets-3.html | BROOKVILLE SCORES, 5-4; Nips Wheatley in League Polo --Hudson Gets 3 Goals | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/democratic-orators-will-rise-to-occasion.html | Democratic Orators Will Rise to Occasion | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/drive-on-price-fixing-brownell-says-99-antitrust-cases-are-before.html | DRIVE ON PRICE FIXING; Brownell Says 99 Antitrust Cases Are Before Courts | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/european-ad-manager-is-named-by-newsweek.html | European Ad Manager Is Named by Newsweek | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/dr-fred-e-stokey.html | DR. FRED E. STOKEY | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fires-in-city-cut-by-3773-in-year-reporting-1547845-drop-in-loss.html | FIRES IN CITY CUT BY 3,773 IN YEAR; Reporting $1,547,845 Drop in Loss, Cavanagh Credits Record to New Techniques Effectiveness of Steps Taken | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/senatores-athletics-divide-in-twin-bill.html | SENATORES, ATHLETICS DIVIDE IN TWIN BILL | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/argentine-quints-13-years-old.html | Argentine Quints 13 Years Old | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/sports-of-the-times-return-of-the-showboat-magnificent-competitor.html | Sports of The Times; Return of the Showboat Magnificent Competitor Never a Disappointment Dramatic Moment | True | By Arthur Daley | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/pumper-mileage-rises-engines-operate-at-30-mph-while-shooting-water.html | PUMPER MILEAGE RISES; Engines Operate at 30 M.P.H While 'Shooting' Water | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/great-southwest-corp-adds-banker-to-board.html | Great Southwest Corp. Adds Banker to Board | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/rosskaufman.html | Ross--Kaufman | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/miss-curry-triumphs-defeats-miss-snow-in-french-tennisremy-beats.html | MISS CURRY TRIUMPHS; Defeats Miss Snow in French Tennis--Remy Beats Howe | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fire-restarted-for-tv-hoses-stepped-up-to-build-drama-for-news.html | FIRE 'RESTARTED' FOR TV; Hoses Stepped Up to Build 'Drama' for News Crews | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/city-budget-cut-urged-councilman-barnes-suggests-pruning-the.html | CITY BUDGET CUT URGED; Councilman Barnes Suggests Pruning the Payrolls | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/ft-dix-air-wreck-sifted-for-clues-military-and-civilian-teams.html | FT. DIX AIR WRECK SIFTED FOR CLUES; Military and Civilian Teams Inspect Marsh Where 45 Met Death in Transport | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fragile-weight-and-texture-mark-fall-fabrics-picture.html | Fragile Weight and Texture Mark Fall Fabrics Picture | True | By Cynthia Kellogg | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/womens-jump-record-set.html | Women's Jump Record Set | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/news-of-shipping-of-interest-here-brazil-is-buying-12-surplus-us.html | NEWS OF SHIPPING OF INTEREST HERE; Brazil Is Buying 12 Surplus U.S. Vessels--New Hoegh Liner Due Tomorrow On Maiden Voyage New Ship for India Run Taking Maritime Post Promoted by Ship Firm | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/political-liberty-german-red-issue-leaders-moscow-visit-may-settle.html | POLITICAL LIBERTY GERMAN RED ISSUE; Leaders' Moscow Visit May Settle How Much Freedom Parties Can Be Granted Political Circles Astir | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/noise-test-room-to-get-at-the-route-of-sound.html | Noise Test Room to Get At the Route of Sound | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brooklyn-colony-changes-owners-tishman-acquires-concord-village-and.html | BROOKLYN COLONY CHANGES OWNERS; Tishman Acquires Concord Village and Will Complete 4 New Buildings by '57 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/police-seize-bridge-climber.html | Police Seize Bridge Climber | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/us-to-reshuffle-envoys-to-bolster-role-in-mideast-committee-action.html | U.S. to Reshuffle Envoys To Bolster Role in Mideast; Committee Action Is Set U.S. WILL SWITCH MIDEAST ENVOYS Roosevelts Arrive in Jordan | True | By Dana Adams Schmidt Special to the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/italians-to-build-dam-contract-for-zambezi-project-is-awarded-for.html | ITALIANS TO BUILD DAM; Contract for Zambezi Project Is Awarded for $70,778,400 | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/summaries-of-aau-competition.html | Summaries of A.A.U. Competition | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/austrian-group-joins-reds.html | Austrian Group Joins Reds | True | | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mannmensch.html | Mann--Mensch | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/egyptian-colonels-named.html | Egyptian Colonels Named | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/syria-plan-stirs-arab-diplomats-damascus-pushes-for-union-with.html | SYRIA PLAN STIRS ARAB DIPLOMATS; Damascus Pushes For Union With Egypt--Many See It as a Propaganda Move Saudi Arabia Held Opposed Nations Lack a Land Link | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/b-o-to-get-new-carfloat.html | B. & O. to Get New Carfloat | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/pakistani-head-visits-turkey.html | Pakistani Head Visits Turkey | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/athlete-flees-rumania-jon-opris-runner-defects-at-games-in-london.html | ATHLETE FLEES RUMANIA; Jon Opris, Runner, Defects at Games in London | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/twining-maps-use-of-extra-air-fund-900000000-can-be-spent.html | TWINING MAPS USE OF EXTRA AIR FUND; $900,000,000 Can Be Spent Effectively,' He Says--B-52 Speed-Up Not to Get All TWINING MAPS USE OF EXTRA AIR FUND Programs Held Adequate | True | By Alvin Shuster Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/dutch-honor-rembrandt.html | Dutch Honor Rembrandt | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/elevated-to-vice-president.html | Elevated to Vice President | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/prosnitzmendelsohn.html | Prosnitz--Mendelsohn | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/400000000-in-aid-for-burma-is-urged.html | $400,000,000 IN AID FOR BURMA IS URGED | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/forwarders-assail-proposals-to-eliminate-brokerage-fees-charge.html | Forwarders Assail Proposals To Eliminate Brokerage Fees; Charge 'Incentive' Plan of House Group Amounts to Rebates for Ship Lines Big Enough to Handle Own Traffic Dummy Forwarders Cited Proposals Irk Industry | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/netherlands-nine-wins-beats-germany-32-to-take-european-baseball.html | NETHERLANDS NINE WINS; Beats Germany, 3-2, to Take European Baseball Title | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/show-on-mars-is-added.html | Show on Mars Is Added | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/index-for-week-improved.html | Index for Week Improved | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/the-pinch-begins-for-steel-users-4400000-tons-lost-to-date-strike.html | THE PINCH BEGINS FOR STEEL USERS; 4,400,000 Tons Lost to Date --Strike Also Is Creating Future Difficulties FREIGHT CARS FROZEN Many Laden With Metal and Others Held Within Mills-- Scrap, Ore to Be Tight 4,400,000 Tons Lost Scrap to Be Shorter GERMAM OUTPUT RAISED Record Set in June of More Than 2,000,000 Tons THE PINCH BEGINS FOR STEEL USERS | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/london-market-turns-brighter-equity-prices-gain-as-credit-action-is.html | LONDON MARKET TURNS BRIGHTER; Equity Prices Gain as Credit Action Is Effected, Threat of Steel Strike Fades GILT-EDGED ISSUES LEAD Four Groups Representing 90% of British Industries Hail Inflation's Freeze Significant Development Exports Up 14% | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/colombia-alters-exchange-rules-to-wipe-out-debt-no-moratorium-due.html | Colombia Alters Exchange Rules To Wipe Out Debt; NO MORATORIUM DUE Ambassador to U.S. Asserts Freeze Is Not Expected COLOMBIA ALTERS DEBT REGULATION | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/military-changes-in-view.html | Military Changes in View | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/wider-european-use-is-foreseen-in-dutch-transferable-guilder.html | Wider European Use Is Foreseen In Dutch Transferable Guilder | True | By Paul Catz Special To the New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/highways-jammed-by-beach-visitors.html | Highways Jammed by Beach Visitors | True | The New York Times | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/watchman-denies-8-am-smoke-story.html | WATCHMAN DENIES 8 A.M. SMOKE STORY | True | | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/ruth-klinghoffer-wed-south-orange-girl-is-bride-of-shelby-r-lozoff.html | RUTH KLINGHOFFER WED; South Orange Girl Is Bride of Shelby R. Lozoff | True | Special to The New York Times. | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/waverly-scott-is-married-here-daughter-of-actor-bride-in-st.html | WAVERLY SCOTT IS MARRIED HERE; Daughter of Actor Bride in St. Ignatius Loyola Church of Francis M. Skinner | True | Dixie Reynolds | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-16 | 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/clash-near-on-city-plan-to-shift-zoning-control-of-big-projects.html | Clash Near on City Plan to Shift Zoning Control of Big Projects; Fight Near on City Plan to Shift Zoning Control of Big Projects | True | By Charles G. Bennett | 1984-08-08 | RE0000210735 | B00000601988 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/usarab-pact-assailed-civil-liberties-unit-attacks-ban-on-jewish.html | U.S.-ARAB PACT ASSAILED; Civil Liberties Unit Attacks Ban on Jewish Servicemen | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/father-de-aguiar-dead-founder-of-portuguese-boys-town-movement-was.html | FATHER DE AGUIAR DEAD; Founder of Portuguese Boys Town Movement Was 69 | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/waiter-denies-guilt-hagedorn-of-waldorf-pleads-to-income-tax-charge.html | WAITER DENIES GUILT; Hagedorn of Waldorf Pleads to Income Tax Charge | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/democrats-goad-gop-on-tactics-see-a-more-callous-drive-to-keep.html | DEMOCRATS GOAD G.O.P. ON TACTICS; See a 'More Callous' Drive to Keep President in Race Despite Illnesses Critical Comments Council Head Replies | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/effie-h-kuriloff-engaged-to-marry.html | EFFIE H. KURILOFF ENGAGED TO MARRY | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/lie-meets-his-soninlaw.html | Lie Meets His Son-in-Law | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/dower-outpoints-dionisio.html | Dower Outpoints Dionisio | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/prisoner-study-urged-state-would-find-the-number-born-out-of.html | PRISONER STUDY URGED; State Would Find the Number Born Out of Wedlock | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/detroit-edison-continues-gains-power-sales-rise-despite-industrial.html | DETROIT EDISON CONTINUES GAINS; Power Sales Rise Despite Industrial Dip in Area--$59,778,900 Issue Set | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/robert-p-jones-dies-father-of-noted-golfer-an-atlanta-lawyer-was-76.html | ROBERT P. JONES DIES; Father of Noted Golfer, an Atlanta Lawyer, Was 76 | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/convention-role-for-hoover.html | Convention Role for Hoover | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/vacant-dwellings-unchanged-at-27.html | VACANT DWELLINGS UNCHANGED AT 2.7% | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/300000-awarded-in-truckcar-crash.html | $300,000 AWARDED IN TRUCK-CAR CRASH | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bonds-of-utility-on-market-today-atlanta-gas-light-co-issue-of.html | BONDS OF UTILITY ON MARKET TODAY; Atlanta Gas Light Co. Issue of $5,000,000 Will Be Offered to Yield 3.9% | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bradley-opposes-stoppage-today-ila-chief-about-to-get-out-of-jail.html | BRADLEY OPPOSES STOPPAGE TODAY; I.L.A. Chief, About to Get Out of Jail, Bars Demonstration --Hints Strike in Fall Strike Possible in Fall | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/golden-arm-approved-move-to-censor-film-scene-is-rejected-by.html | 'GOLDEN ARM' APPROVED; Move to Censor Film Scene Is Rejected by Maryland Court | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/seixas-match-off-till-sept-14.html | Seixas Match Off Till Sept. 14 | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/quicker-transfers-sought-at-bellevue.html | QUICKER TRANSFERS SOUGHT AT BELLEVUE | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-collegians-trail-oxfordcambridge-team-gains-41-lead-in-court.html | U.S. COLLEGIANS TRAIL; Oxford-Cambridge Team Gains 4-1 Lead in Court Tennis | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/explorer-wins-again-64000-contestant-gets-91-prize-in-danish-quiz.html | EXPLORER WINS AGAIN; $64,000 Contestant Gets $91 Prize in Danish Quiz | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/fbi-reports-increase-in-rate-of-convictions.html | F.B.I. Reports Increase In Rate of Convictions | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/un-technician-to-aid-ceylon.html | U.N. Technician to Aid Ceylon | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tully-team-wins-clay-court-final-he-and-van-rensselaer-beat.html | TULLY TEAM WINS CLAY COURT FINAL; He and Van Rensselaer Beat Englander and Schleicher in State Tournament Bartzen and Holmberg Gain Rice Beats Casper, 6-1, 6-4 | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/aid-voted-chinese-scientist.html | Aid Voted Chinese Scientist | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/red-china-issues-book-on-downgrading-stalin.html | Red China Issues Book On Downgrading Stalin | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/religious-convention-speaker.html | Religious Convention Speaker | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/private-financing.html | PRIVATE FINANCING | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mme-furtseva-visits-commons.html | Mme. Furtseva Visits Commons | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/text-of-us-note-on-missing-airmen-specific-cases-are-named-missing.html | Text of U.S. Note on Missing Airmen; Specific Cases Are Named Missing B-29 Mentioned | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/a-w-o-l-bill-to-president.html | A. W. O. L. Bill to President | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/18-are-killed-in-crash-of-argentine-airliner.html | 18 Are Killed in Crash Of Argentine Airliner | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mintzerbogdanove.html | Mintzer--Bogdanove | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/hunt-for-ft-dix-air-disaster-clues-turns-to-survivors-and-reports.html | Hunt for Ft. Dix Air Disaster Clues Turns To Survivors and Reports of Baby Tornado | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/air-force-payroll-stolen.html | Air Force Payroll Stolen | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/civil-defense-test-puts-crimp-in-subway-news.html | Civil Defense Test Puts Crimp in Subway News | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/steel-talks-halt-for-parley-here-big-3-to-meet-with-other.html | STEEL TALKS HALT FOR PARLEY HERE; 'Big 3' to Meet With Other Companies--Bargaining to Resume Tomorrow Meeting Is Announced Output Cut 4% | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/caa-opens-branch-boston-office-will-cooperate-with-military.html | C.A.A. OPENS BRANCH; Boston Office Will Cooperate With Military Programs | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/lemon-of-indians-trips-red-sox-73-clevelands-17hit-barrage-helps.html | LEMON OF INDIANS TRIPS RED SOX, 7-3; Cleveland's 17-Hit Barrage Helps Right-Hander Post His Eleventh Victory | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/nixons-father-in-hospital.html | Nixon's Father in Hospital | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/navy-bomber-force-pierces-us-heartland.html | Navy Bomber Force Pierces U.S. Heartland | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/nehru-adenauer-ask-arms-checks-in-bonn-statement-they-call-for.html | NEHRU, ADENAUER ASK ARMS CHECKS; In Bonn Statement They Call for Controlled Reductions as Way to Secure Peace | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/strike-date-postponed-shipyard-union-agrees-to-stay-on-job-after.html | STRIKE DATE POSTPONED; Shipyard Union Agrees to Stay on Job After July 31 | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-ch-witten-has-son.html | Mrs. C.H. Witten Has Son | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/commodity-index-dips-eases-from-887-on-thursday-to-885-on-friday.html | COMMODITY INDEX DIPS; Eases From 88.7 on Thursday to 88.5 on Friday | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sidelights-pipe-foundrys-puzzled-too-supersteer-talking-all-over.html | Sidelights; Pipe & Foundry's Puzzled Too Supersteer Talking All Over the Map Dear Boss. Oil News Miscellany | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/macys-orders-pharmacy-study.html | Macy's Orders Pharmacy Study | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-says-soviet-holds-americans-of-2-lost-planes-asserts-freed.html | U.S. SAYS SOVIET HOLDS AMERICANS OF 2 LOST PLANES; Asserts Freed Prisoners Saw at Least 10 While Serving in Camps in Siberia ASKS KREMLIN FOR DATA Navy Craft Downed in Baltic in 1950 and B-29 Lost in Korean War Involved Airman Reported Seen U.S. SAYS SOVIET DETAINS AIRMEN U.S. Uses Names First Time | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tv-drama-series-may-be-dropped-goodyear-considers-ending-its-sunday.html | TV DRAMA SERIES MAY BE DROPPED; Goodyear Considers Ending Its Sunday 'Playhouse' for Tuesday Film Show Live Music Program | True | By Val Adams | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/rigney-presents-protest.html | Rigney Presents Protest | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/service-men-voted-legal-aid.html | Service Men Voted Legal Aid | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/calmness-urged-in-child-mishaps-osteopath-advises-on-home-treatment.html | CALMNESS URGED IN CHILD MISHAPS; Osteopath Advises on Home Treatment if Youngster Swallows Foreign Object | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/navy-man-fiance-of-ruth-murray-robert-humphreys-jr-son-of.html | NAVY MAN FIANCE OF RUTH MURRAY; Robert Humphreys Jr., Son of Republican Official, to Wed Hackensack Girl | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-weisier-gets-77-takes-medal-in-cross-county-golf-at-pine-hollow.html | MRS. WEISIER GETS 77; Takes Medal in Cross County Golf at Pine Hollow Club | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/noorman-e-webster-accountant-is-dead-senior-partner-in-webster.html | Noorman E. Webster, Accountant, Is Dead; Senior Partner in Webster, Horne & Elsdon | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/prince-bernhard-in-london.html | Prince Bernhard in London | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/customers-loans-decline.html | Customers' Loans Decline | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/daniel-rybb-dies-gave-pop-concerts.html | DANIEL RYBB DIES; GAVE POP CONCERTS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/wins-keasbey-scholarship.html | Wins Keasbey Scholarship | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sessas-duo-first-on-64-he-and-tom-strafaci-take-li-amateurpro-golf.html | SESSA'S DUO FIRST ON 64; He and Tom Strafaci Take L.I. Amateur-Pro Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/queen-elizabeth-greets-iraqi-king-on-arrival.html | Queen Elizabeth Greets Iraqi King on Arrival | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/margaret-dobbie-becomes-fiancee-sophomore-at-hood-will-be-wed-to.html | MARGARET DOBBIE BECOMES FIANCEE; Sophomore at Hood Will Be Wed to Sailing Hayward of the Marine Corps | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tv-all-about-everybody-adolescents-are-topic-at-premiere-of-all.html | TV: All About Everybody; Adolescents Are topic at Premiere of 'All About Women' and 'All About Men' | True | By J.p. Shanley | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sec-blocks-issue-charges-falsehood.html | S.E.C. BLOCKS ISSUE, CHARGES FALSEHOOD | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/british-sweep-nets-17-cypriote-rebels.html | BRITISH SWEEP NETS 17 CYPRIOTE REBELS | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/first-unit-of-156room-hotel-opens-at-la-guardia.html | First Unit of 156-Room Hotel Opens at La Guardia | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/ottawa-gets-bill-on-tax-revision-disputed-plan-is-designed-to.html | OTTAWA GETS BILL ON TAX REVISION; Disputed Plan Is Designed to Equalize the Per Capita Payments to Provinces | True | By Raymond Daniell Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/books-of-the-times-moods-explored-effectively-enduring-moments.html | Books of The Times; Moods Explored Effectively Enduring Moments Lived Out | True | By Harvey Breit | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-cattle-on-feed-10-below-55-level.html | U.S. CATTLE ON FEED 10% BELOW '55 LEVEL | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/games-bill-veto-stands-in-jersey-republican-majority-finds-too-many.html | GAMES BILL VETO STANDS IN JERSEY; Republican Majority Finds Too Many in Legislature Back Meyner Action REFERENDUM IS STUDIED Effort to Restore Controls on Rents on Local Basis Fails in Both Houses Many Republicans Back Veto Referendum Study Voted | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/house-votes-ship-bill-measure-to-permit-charter-of-tankers-goes-to.html | HOUSE VOTES SHIP BILL; Measure to Permit Charter of Tankers Goes to Senate | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/five-cochairmen-named-for-fiesta-planning-special-events-for.html | FIVE CO-CHAIRMEN NAMED FOR FIESTA; Planning Special Events for Southampton Fete That Will Support Village Projects | True | Special to The New York Times.Eunice T. Juckett | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/ball-breaks-umpires-nose.html | Ball Breaks Umpire's Nose | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/agriculture-program-is-voted.html | Agriculture Program Is Voted | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/s-e-c-sets-new-rule-foreign-brokers-must-keep-records-available.html | S. E. C. SETS NEW RULE; Foreign Brokers Must Keep Records Available Here | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/russian-makes-proposal-to-us-and-britain-washington-cool-shepilov.html | Russian Makes Proposal to U.S. and Britain--Washington Cool; SHEPILOV URGES BOMB TEST BANS Karelian Shift Approved Proposes 'Full Prohibition' | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tire-shipments-decline.html | Tire Shipments Decline | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/purchase-prices-listed-in-recent-owner-shifts.html | Purchase Prices Listed In Recent Owner Shifts | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/utility-slates-financing.html | Utility Slates Financing | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/alaska-mental-bill-advances.html | Alaska Mental Bill Advances | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/puerto-rico-emigration-up.html | Puerto Rico Emigration Up | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/philosophers-name-president.html | Philosophers Name President | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/fa-behymer-dies-at-86-reporter-served-the-st-louis-postdispatch-64.html | F.A. BEHYMER DIES AT 86; Reporter Served The St. Louis Post-Dispatch 64 Years | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/phillies-defeat-cardinals-2-to-0-haddix-posts-third-victory-over.html | PHILLIES DEFEAT CARDINALS, 2 TO 0; Haddix Posts Third Victory Over Ex-Mates-- Pitcher's Hit Starts Early Drive | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/05-in-soil-bank-us-says-37-millions-will-be-paid-for-withdrawn-land.html | 0.5% IN SOIL BANK; U.S. Says 37 Millions Will Be Paid for Withdrawn Land | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/two-new-walkouts-hit-westinghouse.html | TWO NEW WALKOUTS HIT WESTINGHOUSE | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mme-soong-to-visit-indonesia.html | Mme. Soong to Visit Indonesia | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/president-vetoes-arms-works-bill-declares-2-billion-measure-invades.html | PRESIDENT VETOES ARMS WORKS BILL; Declares 2 Billion Measure Invades Executive Field-- House Rushes Substitute PRESIDENT VETOES ARMS WORKS BILL | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/antitrust-pledge-given-us-aide-promises-vigorous-but-fair.html | ANTITRUST PLEDGE GIVEN; U.S. Aide Promises 'Vigorous but Fair' Enforcement | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/world-economies-at-record-level-hammerskjold-reports-big-gain-in.html | WORLD ECONOMIES AT RECORD LEVEL; Hammerskjold Reports Big Gain in Last Decade-- Asks Stable Commodity Prices Price Shifts Condemned | True | By Michael L. Hoffman Special To The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/beersheba-gets-100000-gift.html | Beersheba Gets $100,000 Gift | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/4th-caller-held-in-li-abduction-exmental-patient-accused-of-phoning.html | 4TH CALLER HELD IN L.I. ABDUCTION; Ex-Mental Patient Accused of Phoning Mrs. Weinberger --3 Others Face Trial Phoned and Hung Up | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/statement-on-nehru-visit-absolute-confidence.html | Statement on Nehru Visit; 'Absolute Confidence' | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/coward-comedy-to-bow-in-dublin-nude-with-violin-will-have-premiere.html | COWARD COMEDY TO BOW IN DUBLIN; 'Nude With Violin' Will Have Premiere There on Sept. 25 Because of Tax Reasons French Play Considered Broadway Notes | True | By Sam Zolotow | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/stainless-steel-and-plastic-coach-called-lightest-ever-for-its-size.html | Stainless Steel and Plastic Coach Called Lightest Ever for Its Size; Budd Car Rides on Air to Cut Weight and Costs | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/greyhound-corp-names-global-sales-director.html | Greyhound Corp. Names Global Sales Director | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/ives-reports-campus-loans.html | Ives Reports Campus Loans | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/students-in-latin-america.html | STUDENTS IN LATIN AMERICA | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/the-fires-aftermath.html | THE FIRE'S AFTERMATH | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/steel-output-rises-and-is-aimed-higher.html | STEEL OUTPUT RISES AND IS AIMED HIGHER | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/bmt-tieup-ended-full-irt-repairs-may-take-3-weeks-train-stalled-by.html | BMT TIE-UP ENDED; FULL IRT REPAIRS MAY TAKE 3 WEEKS; Train Stalled by Wanamaker Fire Is Hauled Out in a Daring Maneuver STATION IS PUMPED OUT Midtown Points on Subways Jammed in Rush Hours-- 50 Still Fight Blaze 50 Firemen Still on Job BMT Tie-Up Near Fire Is Over, Full IRT Service on East Side May Take 3 Weeks DARING MOVE ENDS BLOCK OF TUNNEL Four Stalled Cars Hauled Out--Extra Trains and Buses Put in Operation Stranded Cars Pulled Out Station Is Pumped Out Smelled Smoke All Week | True | By Peter Kihssthe New York Times | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/senate-committee-prohibits-aid-funds-for-aswan-dam-senate-unit-bars.html | Senate Committee Prohibits Aid Funds for Aswan Dam; SENATE UNIT BARS EGYPTIAN DAM AID Put Congress on Record Set Up As Example | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-barry-married-to-dr-c-leslie-glenn.html | MRS. BARRY MARRIED TO DR. C. LESLIE GLENN | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/danny-thomas-breaks-ankle.html | Danny Thomas Breaks Ankle | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/production-rises-for-auto-makers-output-for-week-is-highest-since.html | PRODUCTION RISES FOR AUTO MAKERS; Output for Week Is Highest Since Early May--All Producers in Upturn | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/pravda-bids-reds-keep-their-unity-soviet-paper-warns-foreign.html | PRAVDA BIDS REDS KEEP THEIR UNITY; Soviet Paper Warns Foreign Regimes and Parties That Solidarity Is Necessary PRAVDA BIDS REDS KEEP THEIR UNITY U.S. Leaders Not Mentioned Tito Issue Still Present | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/aussies-get-143-and-93-need-89-to-force-england-to-bat-again-in.html | AUSSIES GET 143 AND 93; Need 89 to Force England to Bat Again in Test Match | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/new-telautograph-chairman.html | New TelAutograph Chairman | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/apartments-for-rochester.html | Apartments for Rochester | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/crucifixions-reported-in-asia-but-churches-gain-members.html | Crucifixions Reported in Asia But Churches Gain Members | True | By Stanley Rowland Jr. Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/alston-admits-lecture.html | Alston Admits Lecture | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/heads-big-development-plan.html | Heads Big Development Plan | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/hair-stylist-finds-his-job-allows-him-to-be-creative-an-ivy-league.html | Hair Stylist Finds His Job Allows Him to Be Creative; An 'Ivy League' Dresser | True | By Agnes McCarty | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/perus-compromise-plan-is-adopted-10-to-1-gromyko-loses-gromyko.html | Peru's Compromise Plan Is Adopted, 10 to 1--Gromyko Loses; GROMYKO BEATEN IN U.N. ARMS VOTE Gromyko Opposes New Plan Washington Backs Lodge | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/iga-chain-plans-automatic-units-independent-grocers-to-open.html | I.G.A. CHAIN PLANS AUTOMATIC UNITS; Independent Grocers to Open Electronically Operated Test Stores This Year Large Key Is Used I.G.A. CHAIN PLANS AUTOMATIC UNITS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/kendall-to-shut-plant-spinning-and-weaving-facility-to-be-sold-or.html | KENDALL TO SHUT PLANT; Spinning and Weaving Facility to Be Sold or Liquidated | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/harriman-gains-jersey-backers-northern-support-disclosed-at-party.html | HARRIMAN GAINS JERSEY BACKERS; Northern Support Disclosed at Party Dinner--Meyner, May Be Favorite Son Delegation 'Uncommitted' Candidates' Strength Tallied | True | By Douglas Dales Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/billy-rose-flies-to-moscow.html | Billy Rose Flies to Moscow | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/vote-on-dam-proposed-neuberger-urges-referendum-on-hells-canyon.html | VOTE ON DAM PROPOSED; Neuberger Urges Referendum on Hell's Canyon Plans | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/du-pont-reports-drop-in-sales-for-firsf-half.html | Du Pont Reports Drop In Sales for Firsf Half | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/graflex-is-notified-on-stock-offer-date.html | GRAFLEX IS NOTIFIED ON STOCK OFFER DATE | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/state-acts-to-shut-3-li-duck-farms.html | STATE ACTS TO SHUT 3 LI DUCK FARMS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/nehru-and-free-europe.html | NEHRU AND FREE EUROPE | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tulyar-in-kentucky-thoroughbred-flown-from-ireland-for-stud-duty.html | TULYAR IN KENTUCKY; Thoroughbred Flown From Ireland for Stud Duty | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/redlegs-cancel-deal.html | Redlegs Cancel Deal | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/12-hurt-fighting-4alarm-blaze-near-wanamakers-12-hurt-at-blaze-near.html | 12 Hurt Fighting 4-Alarm Blaze Near Wanamaker's; 12 HURT AT BLAZE NEAR THE BIG FIRE 5 Sent to Hospital $100,000 FIRE IN BRONX 3 Alarms Sounded for Blaze in Dyre Avenue Factory | True | The New York Times (by Neal Boenzi)By Guy Passant | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/6-governors-ask-curb-on-imports-new-england-conference-calls-for.html | 6 GOVERNORS ASK CURB ON IMPORTS; New England Conference Calls for Japan Textile Quotas in Last Session | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/light-breezes-force-larchmont-competitors-to-race-time-limit-for.html | Light Breezes Force Larchmont Competitors to Race Time Limit for Points; 210 CLASS CRAFT BLANKED ON SOUND Internationals Also Fail to Finish Under Limit--Judge Yacht Leads S Boats 5.5 Metres Have Race Two 50-Minute Postponements | True | By John Rendel Special To the New York Times.the New York Times (BY FRED J. SASS) | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/door-closed-to-ila-afcio-aide-says-setup-bars-acceptance-by-labor.html | DOOR CLOSED TO I.L.A.; A.F.L.-C.I.O. Aide Says Set-up Bars Acceptance by Labor | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/illinois-auditor-quits-in-inquiry-principals-in-illinois.html | ILLINOIS AUDITOR QUITS IN INQUIRY; Principals in Illinois Investigation | True | By Richard J.h. Johnston Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/cotton-futures-up-10-to-17-points-near-months-show-the-most.html | COTTON FUTURES UP 10 TO 17 POINTS; Near Months Show the Most Strength--Progress of New Crop Held Good | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-shift-spurs-wheat-futures-prices-boom-on-decision-to-halt-cash.html | U.S. SHIFT SPURS WHEAT FUTURES; Prices Boom on Decision to Halt Cash Subsidies for Export of Surplus | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/laureti-hirsch-score-card-64-to-take-proamateur-event-on-harrison.html | LAURETI, HIRSCH SCORE; Card 64 to Take Pro-Amateur Event on Harrison Links | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/cathy-downs-actress-to-wed.html | Cathy Downs, Actress, to Wed | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/folke-hilgerdt-61-exun-economist.html | FOLKE HILGERDT, 61, EX-U.N. ECONOMIST | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/alumina-duty-suspended.html | Alumina Duty Suspended | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/the-bid-top-folds-its-tents-for-last-time-the-big-top-folds-tents.html | The Bid Top Folds Its Tents for Last Time; THE BIG TOP FOLDS TENTS LAST TIME Unions Sought Recognition | True | By A.h. Raskin Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-ah-darken-has-child.html | Mrs. A.H. Darken Has Child | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/to-start-shop-center-food-fair-properties-to-begin-norriton-pa-work.html | TO START SHOP CENTER; Food Fair Properties to Begin Norriton, Pa., Work in Fall | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/inquiry-on-red-buying-senate-unit-to-resume-study-of-investments-in.html | INQUIRY ON RED BUYING; Senate Unit to Resume Study of Investments in U.S. | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/antonelli-sent-to-104-setback-giant-southpaw-routed-in-redlegs-4run.html | ANTONELLI SENT TO 10-4 SETBACK; Giant Southpaw Routed in Redlegs' 4-Run Fourth-- Victors Get 3 Homers Bell, Bailey Connect | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/state-law-to-aid-irrigation-urged-parley-here-is-told-farmers.html | STATE LAW TO AID IRRIGATION URGED; Parley Here Is Told Farmers Require Clarification of Their Water Rights Water Shortages Feared | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mississippi-leader-bars-move-to-bolt.html | MISSISSIPPI LEADER BARS MOVE TO BOLT | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/summaries-of-race-week-events.html | Summaries of Race Week Events | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/child-to-mrs-jh-zeeman-3d.html | Child to Mrs. J.H. Zeeman 3d | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/puerto-rico-deal-is-made-on-h0tel-structure-to-be-built-at-isla.html | PUERTO RICO DEAL IS MADE ON H0TEL; Structure to Be Built at Isla Verde Will Be Operated by Intercontinental | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/3-boys-steal-700-caught.html | 3 Boys Steal $700, Caught | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/advertising-marketing-report-from-home-grounds-new-business-people.html | Advertising & Marketing Report From Home Grounds New Business People Note | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/powell-aide-off-to-jail-mrs-dodson-tax-evader-to-serve-7month.html | POWELL AIDE OFF TO JAIL; Mrs. Dodson, Tax Evader, to Serve 7-Month Sentence | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/crude-oil-prices-raised-south-penn-agency-posts-list-on.html | CRUDE OIL PRICES RAISED; South Penn Agency Posts List on Pennsylvania Grades | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/direct-arab-talk-held-israeli-aim-bengurion-is-expected-to-tell-un.html | DIRECT ARAB TALK HELD ISRAELI AIM; Ben-Gurion Is Expected to Tell U.N. Chief of Stand--Tito Mediation Rejected Polite Answer to Tito Walkout Effect Weighed Firing Laid to Egyptians Jordan Fires on Infiltrator Eban Confers With Allen | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/cards-send-harmon-to-farm.html | Cards Send Harmon to Farm | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/missouri-compact-approved.html | Missouri Compact Approved | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-reported-ahead-on-distance-missile.html | U.S. REPORTED AHEAD ON DISTANCE MISSILE | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/strike-cuts-train-service.html | Strike Cuts Train Service | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/louisiana-draws-sport-color-line-long-signs-bill-to-outlaw-mixed.html | LOUISIANA DRAWS SPORT COLOR LINE; Long Signs Bill to Outlaw Mixed Events but Predicts a Test in the Courts | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/make-a-grand-entrance-with-todays-traditional.html | Make a Grand Entrance With Today's Traditional | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/argetina-seeks-400000000-in-aid-hard-core-of-nations-needs-put-at.html | ARGETINA SEEKS $400,000,000 IN AID; Hard Core of Nation's Needs Put at $250,000,000-- Mostly for Transport 400 Million 'Emergency' Credit Is Sought by Argentine Mission Talks Still 'Preliminary' | True | By Edward A. Morrow Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/in-the-nation-not-so-very-hard-to-understand-nixon-choice-sincere.html | In The Nation; Not So Very "Hard to Understand" Nixon Choice Sincere Effects in California Adams in Action | True | By Arthur Krock | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/manila-and-tokyo-end-state-of-war-philippines-ratifies-pact.html | MANILA AND TOKYO END STATE OF WAR; Philippines Ratifies Pact--$550,000,000 Reparations Over 20 Years Accepted Burma Wants More Hatred of Japan Persists | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/screen-a-truthful-italian-journey-la-strada-is-tender-realistic.html | Screen: A Truthful Italian Journey; 'La Strada' Is Tender, Realistic Parable | True | By A.h. Weiler | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/banks-borrow-heavily-reserve-bank-lends-them-320-million-over.html | BANKS BORROW HEAVILY; Reserve Bank Lends Them 320 Million Over Week-End | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-air-intrusions-charged-by-poland-poland-charges-us-air-intrusion.html | U.S. Air Intrusions Charged by Poland; POLAND CHARGES U.S. AIR INTRUSION | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mail-truck-is-stolen-taken-from-in-front-of-the-drivers-home-in-the.html | MAIL TRUCK IS STOLEN; Taken From in Front of the Driver's Home in the Bronx | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/senate-votes-dependents-bill.html | Senate Votes Dependents Bill | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bank-branch-in-maracaibo.html | Bank Branch in Maracaibo | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/steel-scrap-yearbook-out.html | Steel Scrap Yearbook Out | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/doctors-bid-rejected-britain-refuses-to-raise-pay-in-state-medical.html | DOCTORS' BID REJECTED; Britain Refuses to Raise Pay in State Medical Program | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/anglers-hobby-is-a-costly-one-yearly-everybody-is-out-to-take-his.html | Anglers' Hobby Is A Costly One; Yearly Everybody Is Out to Take His Cash For Lures, Tackle Not Too Concerned Sensational Development | True | By J.e. McMahon | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/faust-due-at-wellesley.html | 'Faust' Due at Wellesley | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/edward-a-newton-to-wed-ann-hudgins.html | EDWARD A. NEWTON TO WED ANN HUDGINS | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/new-yorker-missing-engineer-aboard-plane-lost-in-labrador-a-week.html | NEW YORKER MISSING; Engineer Aboard Plane Lost in Labrador a Week | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/letters-to-the-times-zoning-concept-examined-undesirable-effects.html | Letters to The Times; Zoning Concept Examined Undesirable Effects Declared to Outweigh Community Benefits Failure of School Bill Judging World Events Effect of Propaganda on Capacity to Assess Affairs Discussed Wartime and Peacetime Budgets | True | HAROLD F. SMITH,ALLEN KLEIN,H.U.S. NISBET.R. MINTURN SEDGWICK. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/citys-ship-traffic-22-of-us-total.html | CITY'S SHIP TRAFFIC 22% OF U.S. TOTAL. | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/unknown-soldier-bill-voted.html | Unknown Soldier Bill Voted | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/radio-traffic-lights.html | RADIO TRAFFIC LIGHTS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/manchester-tv-station-sold.html | Manchester TV Station Sold | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/emoryeskow.html | Emory--Eskow | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mayors-aunt-dies-jersey-city-resident-was-hit-by-bus-there-last.html | MAYOR'S AUNT DIES; Jersey City Resident Was Hit by Bus There Last Friday | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-adds-corn-bins.html | U.S. Adds Corn Bins | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/amityville-crew-leader-in-series-paces-morgan-cup-contests-for-the.html | AMITYVILLE CREW LEADER IN SERIES; Paces Morgan Cup Contests for the Great South Bay Women's Sailing Title | True | Special to The New York Times | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/chapel-in-britain-honors-us-dead-war-memorial-and-cemetery.html | CHAPEL IN BRITAIN HONORS U.S. DEAD; War Memorial and Cemetery Dedicated--President and Queen Send Messages UNITY IS PLEDGED ANEW Lloyd and Aldrich Stress Amity--Americans Buried at Site Total 3,811 Ambassador Winthrop Presides President Urges Pledge | True | By Herbert L. Matthews Special To the New York Times | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/pick-nurse-fund-drive-heads.html | Pick Nurse Fund Drive Heads | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/third-of-drivers-speed-state-report-radar-shows-average-is-475-mph.html | THIRD OF DRIVERS SPEED; State Report Radar Shows Average Is 47.5 M.P.H. | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/buhl-and-braves-beat-pirates-21-milwaukee-wins-7th-in-row-on-aaron.html | BUHL AND BRAVES BEAT PIRATES, 2-1; Milwaukee Wins 7th in Row on Aaron Homer--Thomas Connects for Losers | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/9-who-fled-hungary-avoid-meeting-red.html | 9 WHO FLED HUNGARY AVOID MEETING RED | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/a-p-officer-retiring.html | A. & P. Officer Retiring | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/senate-confirms-soboloff-64-to-19-solicitor-general-supported-as.html | SENATE CONFIRMS SOBOLOFF, 64 TO 19; Solicitor General Supported as Federal Judge Despite Southern Opposition Johnston Led Opposition SENATE CONFIRMS SOBOLOFF, 64 TO 19 | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/impresario-by-instinct-john-ringling-north-lesson-in-finance-circus.html | Impresario by Instinct; John Ringling North Lesson in Finance Circus to Wall Street Drops Into Background | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/hodges-clout-caps-41-triumph-in-6inning-game-halted-by-rain-dodgers.html | Hodges' Clout Caps 4-1 Triumph In 6-Inning Game Halted by Rain; Dodgers Win on 3-Run Blou --Craig Is Victor Before 35,958 Chicago Fans Sandy Amoros Is Injured Only Two Hits Off Craig | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/wood-field-and-stream-heavy-catches-made-by-montauk-boats-as-run-of.html | Wood, Field and Stream; Heavy Catches Made by Montauk Boats as Run of School Tuna Arrives | True | By Frank M. Blunk | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/truck-kills-nassau-woman.html | Truck Kills Nassau Woman | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/drive-nets-100000-for-olympic-team.html | DRIVE NETS $100,000 FOR OLYMPIC TEAM | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/dealers-mail-blocked-post-office-charges-sale-of-pornographic.html | DEALER'S MAIL BLOCKED; Post Office Charges Sale of Pornographic Material | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/dublin-the-cossack-line-is-featured.html | Dublin: The Cossack Line Is Featured | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/troop-cut-policy-gaining-support-of-top-us-aides-government-is-seen.html | TROOP CUT POLICY GAINING SUPPORT OF TOP U.S. AIDES; Government Is Seen Leaning Toward Radford Plan to Stress Nuclear Arms Tax Cuts Imperiled TROOP CUT POLICY GAINING SUPPORT Argument Against Radford | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/no-ford-in-future-for-soviet-family-us-builders-back-from-trip-say.html | NO FORD IN FUTURE FOR SOVIET FAMILY; U.S. Builders Back From Trip Say Russians Solve Traffic by Having Few Cars Motor Age May Appear Low Quality Equipment | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/personal-income-sets-a-record-june-mark-likely-to-top-mays.html | Personal Income Sets a Record; June Mark Likely to Top May's | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/board-funds-bring-more-school-teams.html | BOARD FUNDS BRING MORE SCHOOL TEAMS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; Buyers in Town | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tractor-concern-sets-two-marks-caterpillar-companys-sales-and.html | TRACTOR CONCERN SETS TWO MARKS; Caterpillar Company's Sales and Earnings in Half-Year Were Highest on Record GENERAL CEMENT Net Returns and Sales in HalfYear Well Above '55 Levels DOUGLAS AIRCRAFT Earnings Decline for 6 Months Despite Increase in Sales Corporations Report to Holders On Recent Volume and Earnings ROCKWELL MFG. CO. Profits Up 55%, Sales 38% Compared With Last Year's PARKE, DAVIS & CO. Profits Rise 35% on Sales Gain of 11.4 Per Cent AMERICAN ENKA Earnings Halved by Decline in Sales of Synthetic Yarns OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/indiana-governor-wins-craig-keeps-his-control-over-state-g-o-p.html | INDIANA GOVERNOR WINS; Craig Keeps His Control Over State G. O. P. Machine | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/high-courts-stand-scored-in-florida.html | HIGH COURT'S STAND SCORED IN FLORIDA | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/upsurge-of-bonn-key-topic-in-paris-parley-of-european-finance.html | UPSURGE OF BONN KEY TOPIC IN PARIS; Parley of European Finance Chiefs Will Center on Big German Export Surplus | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/continental-can-sets-halfyear-record-net-of-14493000-equal-to-183.html | Continental Can Sets Half-Year Record; Net of $14,493,000 Equal to $1.83 a Share | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/anne-m-hogan-engagd-she-will-be-wed-to-robert-b-davis-a-printing.html | ANNE M. HOGAN ENGAGED; She Will Be Wed to Robert B. Davis, a Printing Official | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/commodity-prices.html | Commodity Prices | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/no-secession-but.html | NO "SECESSION," BUT-- | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/colbert-announcing-shifts-says-they-will-help-meet-tough-battles.html | Colbert, Announcing Shifts, Says They Will Help Meet Tough Battles Ahead; Chrysler Girds for Competition; Younger Team Fills Key Posts | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/a-400-billion-economy.html | A $400 BILLION ECONOMY | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/martin-warners-controller.html | Martin Warner's Controller | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/frederick-smith-excongressman-representative-from-ohio-in-193950-a.html | FREDERICK SMITH, EX-CONGRESSMAN; Representative From Ohio in 1939-50, a Physician, Dies --Opposed Foreign Ties Favored Pension Repeal | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/canada-to-make-zytel-du-pont-ontario-plant-to-start-nylon-resin.html | CANADA TO MAKE ZYTEL; Du Pont Ontario Plant to Start Nylon Resin Production | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/chicago-polio-toll-up-18-more-cases-are-reported-with-one-fatality.html | CHICAGO POLIO TOLL UP; 18 More Cases Are Reported With One Fatality | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/clare-luces-illness-is-traced-to-arsenic-dust-in-rome-villa.html | Clare Luce's Illness Is Traced To Arsenic Dust in Rome Villa | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/salk-medal-repayment-voted.html | Salk Medal Repayment Voted | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/common-stocks-gain-in-london-advance-is-broad-but-rises-generally.html | COMMON STOCKS GAIN IN LONDON; Advance Is Broad but Rises Generally Small--Wall St. Lends Strength | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/w-and-l-tourists-win-beat-combined-lacrosse-team-from.html | W. AND L. TOURISTS WIN; Beat Combined Lacrosse Team From Oxford-Cambridge | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/activity-marked-in-3-trade-shows-sportswear-pottery-and-drapery.html | ACTIVITY MARKED IN 3 TRADE SHOWS; Sportswear, Pottery and Drapery Exhibits Have Good Attendance Optimism Is Noted Fur Blends a Leader ACTIVITY MARKED IN 3 TRADE SHOWS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/senate-votesinquiry-fund.html | Senate Votes--Inquiry Fund | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/europe-circuses-play-in-permanent-halls.html | Europe Circuses Play In Permanent Halls | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sea-job-risks-win-new-coast-ruling-higher-judge-backs-issuing-of.html | SEA JOB 'RISKS' WIN NEW COAST RULING; Higher Judge Backs Issuing of Papers to Men Barred During the Korean War | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bolivars-aims-cited-panamas-chief-recalls-latin-liberator-on-eve-of.html | BOLIVAR'S AIMS CITED; Panama's Chief Recalls Latin Liberator on Eve of Parley | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/full-house-sees-last-circus-show-first-capacity-audience-of-the.html | FULL HOUSE SEES LAST CIRCUS SHOW; First Capacity Audience of the Season Cheers Acts in Pittsburgh Finale | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/miss-frank-cards-77-for-golf-medal.html | MISS FRANK CARDS 77 FOR GOLF MEDAL | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/harriman-group-meets-20-states-but-not-the-south-represented-in.html | HARRIMAN GROUP MEETS; 20 States, but Not the South, Represented in Chicago | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/kefauver-urges-action-asks-senate-to-strengthen-robinsonpatman-act.html | KEFAUVER URGES ACTION; Asks Senate to Strengthen Robinson-Patman Act | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/nicaragua-gets-1st-tv-station.html | Nicaragua Gets 1st TV Station | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/reds-hint-soviet-may-ignore-bonn-east-german-news-agency-says.html | REDS HINT SOVIET MAY IGNORE BONN; East German News Agency Says Kremlin is Planning to Bypass Adenauer Zorin Leaves Tomorrow Talks Begin in Kremlin Three Shepilov Aides Named | True | By M.s. Handler Special To the New York Times.special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/280000-in-gems-stolen-in-london-traffic-jam.html | $280,000 in Gems Stolen In London Traffic Jam | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/treasury-bill-cost-declines-to-2237.html | TREASURY BILL COST DECLINES TO 2.237% | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/vassar-names-librarian.html | Vassar Names Librarian | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/blood-drive-pressed-employes-of-two-phone-units-to-be-among-donors.html | BLOOD DRIVE PRESSED; Employes of Two Phone Units to Be Among Donors Today | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/el-salvador-night-is-held.html | El Salvador Night Is Held | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/when-authors-meet.html | WHEN AUTHORS MEET | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/werner-janssen-recovering.html | Werner Janssen Recovering | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/east-german-official-concedes-wrong-output-norms-were-set.html | East German Official Concedes Wrong Output Norms Were Set | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sale-of-surplus-to-mills-opposed-administration-says-cotton-bill-is.html | SALE OF SURPLUS TO MILLS OPPOSED; Administration Says Cotton Bill Is Unenforceable-- Export Subsidy Cited Subsidies Available | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/miss-theresa-lynch-married-in-jersey.html | MISS THERESA LYNCH MARRIED IN JERSEY | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-foreign-securities-assets-up-to-4180-from-3895-gains-to-be.html | U.S. & FOREIGN SECURITIES; Assets Up to $41.80 From $38.95 -- Gains to Be Distributed | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/senate-passes-bill-to-aid-needy-aged-senate-votoes-aid-for-needy.html | Senate Passes Bill To Aid Needy Aged; SENATE VOTOES AID FOR NEEDY AGED | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/wa-sullivan-59-retired-colonel-exhead-of-armys-criminal.html | W.A. SULLIVAN, 59, RETIRED COLONEL; Ex-Head of Army's Criminal Investigation Division Dies --Policy Captain Here | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/food-green-beans-quality-is-fine-the-prices-reasonable-as-nearby.html | Food: Green Beans; Quality Is Fine, the Prices Reasonable, as Near-by Produce Comes to Market | True | By June Owen | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-untermeyer-paces-qualifiers-century-golfer-posts-an-80-in.html | MRS. UNTERMEYER PACES QUALIFIERS; Century Golfer Posts an 80 in Tri-County Title Play --Mrs. Choate Has 81 1955 Runner-up Qualifies Thirteenth Hole Decides QUALIFIERS | True | By Gordon S. White, Jr. Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/rollcall-of-senate-vote-on-sobeloff-nomination.html | Roll-Call of Senate Vote On Sobeloff Nomination | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/blue-banner-scores-as-arcaro-rides-4-winners-rokeby-sprinter-beats.html | Blue Banner Scores as Arcaro Rides 4 Winners; ROKEBY SPRINTER BEATS SORCERESS Paying $11.90, Blue Banner Wins at Jamaica Under a Strong Ride by Arcaro Sorceress Takes Lead Mr. Moneybags Here | True | By Joseph C. Nichols | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-urged-to-speed-north-african-aid.html | U.S. URGED TO SPEED NORTH AFRICAN AID | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/cast-of-the-shrew-announced.html | Cast of 'The Shrew' Announced | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/ada-to-split-ticket-will-back-some-republicans-in-congressional.html | A.D.A. TO SPLIT TICKET; Will Back 'Some' Republicans in Congressional Races | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/house-passes-fair-resolution.html | House Passes Fair Resolution | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sloop-gypsey-scores-first-finisher-in-235mile-race-on-lake-huron.html | SLOOP GYPSEY SCORES; First Finisher in 235-Mile Race on Lake Huron | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/commercial-paper-declined-for-june.html | COMMERCIAL PAPER DECLINED FOR JUNE | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mp-davidson-76-fusion-chief-dies-lawyer-aided-in-election-of-la.html | M.P. DAVIDSON, 76, FUSION CHIEF DIES; Lawyer Aided in Election of La Guardia--Had Held City, State and U.S. Posts Appointed by Lehman Headed Memorial Committee | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/canningalberding.html | Canning--Alberding | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/miss-quast-sets-mark-leads-western-golf-qualifiers-with-70miss-bell.html | MISS QUAST SETS MARK; Leads Western Golf Qualifiers With 70--Miss Bell Next | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/union-heads-deny-stopping-subway-motormens-leaders-insist-they.html | UNION HEADS DENY STOPPING SUBWAY; Motormen's Leaders Insist They Tried to Keep Men at Posts on June 14 Motorman Tells of Slip | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/news-of-interst-in-shipping-field-construction-begun-on-new.html | NEWS OF INTERST IN SHIPPING FIELD; Construction Begun on New Brooklyn Ship Terminal-- Stowaway Going Home Stowaway to Return Freighter Sails Again Tanker Service Begun Victory Ships Sought | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/warwick-to-make-2-films-in-africa-company-plans-productions-of.html | WARWICK TO MAKE 2 FILMS IN AFRICA; Company Plans Productions of 'Adamson of Africa' and 'Golden City,' a Musical M-G-M Misses One of Four | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/a-correction.html | A Correction | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/syndicate-headed-by-two-radio-men-knorr-and-fetzer-owners-of.html | SYNDICATE HEADED BY TWO RADIO MEN; Knorr and Fetzer, Owners of Broadcasting Companies, List Crosby as Partner Frick's Approval Needed Veeck's Bid Spurned Crosby to Pass Up Board Berth | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/trot-driver-banned-14-days.html | Trot Driver Banned 14 Days | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/lorraine-olivo-to-be-married.html | Lorraine Olivo to Be Married | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/miss-vicki-saldinger-is-prospective-bride.html | MISS VICKI SALDINGER IS PROSPECTIVE BRIDE | True | Harcourt-Harris | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bethea-outpoints-slade-at-st-nicks.html | BETHEA OUTPOINTS SLADE AT ST. NICKS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/111-shot-takes-westbury-pace-banner-direct-scores-over-ernest-duke.html | 11-1 SHOT TAKES WESTBURY PACE; Banner Direct Scores Over Ernest Duke by a Length --Pert Rodney Third | True | | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/market-edges-up-to-a-record-high-average-rises-121-to-34688-as.html | MARKET EDGES UP TO A RECORD HIGH; Average Rises 1.21 to 346.88 as Volume Also Climbs to 2,260,000 Shares OILS, ALUMINUMS STAR But Rails Drift and Motors, Aircrafts, Coppers Lag --Du Pont Down 1 Start Is Quiet but Firm MARKET EDGES UP TO A RECORD HIGH | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/a-good-start.html | A GOOD START | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/pakistani-hopeful-of-peace-in-mideast.html | PAKISTANI HOPEFUL OF PEACE IN MIDEAST | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/77239-airport-theft-2-gunmen-get-watches-from-truck-at-idlewild.html | $77,239 AIRPORT THEFT; 2 Gunmen Get Watches From Truck at Idlewild | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/traffic-accidents-rise-injuries-here-last-week-also-higher-than-in.html | TRAFFIC ACCIDENTS RISE; Injuries Here Last Week Also Higher Than in '55 Period | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/man-again-makes-pitutary-matter-synthesis-of-a-2d-hormone-of-gland.html | MAN AGAIN MAKES PITUTARY MATTER; Synthesis of a 2d Hormone of Gland by Cornell Group Is Called a Milestone | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/pirates-sign-pollet.html | Pirates Sign Pollet | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/gary-ind-sells-4089000-issue-sanitary-district-bonds-go-to-lehman.html | GARY, IND., SELLS $4,089,000 ISSUE; Sanitary District Bonds Go to Lehman Bros. Group at 2.9654% Interest Cost Maryland Tacoma, Wash. Oregon Conn (C. G.) Ltd. | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/telephone-cable-near-ottawa-report-sees-atlantic-line-operating.html | TELEPHONE CABLE NEAR; Ottawa Report Sees Atlantic Line Operating This Year | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/menzies-seees-adenauer-australian-leader-arrives-in-bonn-for-4day.html | MENZIES SEEES ADENAUER; Australian Leader Arrives in Bonn for 4-Day Visit | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/prices-increase-for-commodities-most-futures-rise-in-light.html | PRICES INCREASE FOR COMMODITIES; Most Futures Rise in Light Trading--Coffee Options Have Firmer Tone | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-wolffs-duo-triumphs.html | Mrs. Wolff's Duo Triumphs | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/school-milk-law-broadened.html | School Milk Law Broadened | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/eunice-kopp-is-engaged.html | Eunice Kopp Is Engaged | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sports-of-the-times-ancient-game-of-kings-courtless-collegians.html | Sports of The Times; Ancient Game of Kings Court-less Collegians Quick Pick-Up New Blood Needed | True | By Allison Danzig | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/international-air-group-plans-to-study-problems-of-jet-age-un.html | International Air Group Plans To Study Problems of Jet Age; U.N. Agency Seeks New Navigational Aids--Caracas Assembly Shelves Israeli and Czech Complaints Assembly's Work Is Praised Israeli Complaint Shelved | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/theatre-fete-to-aid-maternity-center.html | THEATRE FETE TO AID MATERNITY CENTER | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/chess-field-headed-by-bisguier-mednis.html | CHESS FIELD HEADED BY BISGUIER, MEDNIS | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/top-assests-listed-by-chemical-fund-rise-from-1580-a-share-to.html | TOP ASSESTS LISTED BY CHEMICAL FUND; Rise From $15.80 a Share to $17.56--Peak Profits Reported for Industry | | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/brigham-young-wins-british-track-meet.html | BRIGHAM YOUNG WINS BRITISH TRACK MEET | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/football-giants-sign-wietecha.html | Football Giants Sign Wietecha | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/fears-expressed-on-import-slash-chamber-council-warns-on-using.html | FEARS EXPRESSED ON IMPORT SLASH; Chamber Council Warns on Using Method as Aid to Defense Industries LOSS OF VIGOR SEEN Report Says Economy Needs Competition-- Damage to Alliances Held Likely Warns on U.S. Vigor Careful Study Asked | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/building-awards-set-6month-high-records-broken-in-eastern-us-but.html | BUILDING AWARDS SET 6-MONTH HIGH; Records Broken in Eastern U.S., but June Contracts Are Below 1955 Period | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/house-group-votes-admission-tax-cut.html | HOUSE GROUP VOTES ADMISSION TAX CUT | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/london-wholesalers-show-to-buyers.html | London: Wholesalers Show to Buyers | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/youths-held-in-assault-community-workers-attacked-at-gang-peace.html | YOUTHS HELD IN ASSAULT; Community Workers Attacked at Gang Peace Meeting | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/civil-rights-bill-wins-house-test-move-to-stretch-out-debate-is.html | CIVIL RIGHTS BILL WINS HOUSE TEST; Move to Stretch Out Debate Is Defeated, but Measure Lags in the Senate Strictly for the Record Colmer Opens Debate | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bartleditch.html | Bartle--Deitch | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/eisenhower-doubles-daily-work-routine-at-desk-five-hours-president.html | Eisenhower Doubles Daily Work Routine; At Desk Five Hours; PRESIDENT RAISES DAILY WORK LOAD An Extra Day's Stay 'Change-of-Pace Period' | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/yonkers-post-time-advanced.html | Yonkers Post Time Advanced | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/text-of-proposal-by-peru-on-arms.html | Text of Proposal By Peru on Arms | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/hotchkisssposener.html | Hotchkiss--Posener | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/louis-mayer-has-pneumonia.html | Louis Mayer Has Pneumonia | True | Special to The New York Times | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/seamens-book-drive-to-open.html | Seamen's Book Drive to Open | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bavaria-acts-to-protect-germans-against-g-is.html | Bavaria Acts to Protect Germans Against G. I.'s | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tito-still-bars-east-german-tie-reassures-bonn-he-has-no-intention.html | TITO STILL BARS EAST GERMAN TIE; Reassures Bonn He Has No Intention of Changing His Views on Recognition Tito Has Ties With Bonn | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/7-witnesses-heard-on-suffolk-gaming.html | 7 WITNESSES HEARD ON SUFFOLK GAMING | True | Special to The New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/stadium-concert-off-russian-program-postponed-to-tonight-because-of.html | STADIUM CONCERT OFF; Russian Program Postponed to Tonight Because of Rain | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/arthur-treanor-news-aide-dead-eevice-president-of-booth-newspapers.html | ARTHUR TREANOR, NEWS AIDE, DEAD; Ex-Vice President of Booth Newspapers in Michigan Had Served on W. P. B. Headed Commerce Unit | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/samuel-c-waugh-has-surgery.html | Samuel C. Waugh Has Surgery | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/singapore-gangs-object-of-drive-police-in-allout-effort-to-end-wave.html | SINGAPORE GANGS OBJECT OF DRIVE; Police in All-Out Effort to End Wave of Crime and Terror --Sixty Are Arrested An After-Dark Campaign | True | By Greg MacGregor Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/training-data-asked-by-marines-counsel-marines-lawyer-calls-for.html | Training Data Asked By Marine's Counsel; MARINE'S LAWYER CALLS FOR DATA | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/takes-wall-st-lease-construction-concern-to-use-floor-of-new.html | TAKES WALL ST. LEASE; Construction Concern to Use Floor of New Building | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-17 | 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/king-plays-for-soccer-fund.html | King Plays for Soccer Fund | True | | 1984-08-08 | RE0000210854 | B00000601989 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/miss-sagmaster-becomes-fiancee-55-alumna-of-wells-engaged-to.html | MISS SAGMASTER BECOMES FIANCEE; '55 Alumna of Wells Engaged to Leonard Reade Fahs, '51 Cornell Graduate Goodman--Abramson | True | Special to The New York Times.Malott | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/men-now-favor-gimmick-jewelry.html | Men Now Favor Gimmick Jewelry | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/2-backed-for-customs-court.html | 2 Backed for Customs Court | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/benefit-for-park-unit-city-association-to-gain-by-happy-hunting-on.html | BENEFIT FOR PARK UNIT; City Association to Gain by 'Happy Hunting' on Dec. 7 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/food-bank-plan-pressed.html | 'Food Bank' Plan Pressed | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gimbels-names-store-heads.html | Gimbels Names Store Heads | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/erie-plan-to-use-hoboken-station-of-dlw-approved-by-jersey-federal.html | Erie Plan to Use Hoboken Station Of D.L.&W. Approved by Jersey; Federal Approval Needed | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/cancer-injections-cause-reaction.html | CANCER INJECTIONS CAUSE 'REACTION' | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/lois-flora-is-married-wed-to-lieut-david-edwards-usaf-in-westfield.html | LOIS FLORA IS MARRIED; Wed to Lieut. David Edwards, U.S.A.F., in Westfield, N.J. | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/citizenship-bill-voted-permits-rockefeller-relative-to-maintain-her.html | CITIZENSHIP BILL VOTED; Permits Rockefeller Relative to Maintain Her Status | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/plant-sale-confirmed-us-to-turn-over-foundry-to-mesta-machine.html | PLANT SALE CONFIRMED; U.S. to Turn Over Foundry to Mesta Machine Thursday | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mary-nicholson-will-be-married-baltimore-girl-an-alumna-of-vassar.html | MARY NICHOLSON WILL BE MARRIED; Baltimore Girl, an Alumna of Vassar, Fiancee of James M. Tuck, Princeton Graduate Ottaway--Doyle | True | Special to The New York Times.Charles Rossi | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/books-published-today.html | Books Published Today | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/biceps-and-choirs-senate-group-backs-them-to-promote-us-abroad.html | BICEPS AND CHOIRS; Senate Group Backs Them to Promote U.S. Abroad Special to The New York Times. | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/braves-fine-oconnell-25.html | Braves Fine O'Connell $25 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/japanese-plan-brazil-flights.html | Japanese Plan Brazil Flights | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/harriman-forges-new-truman-link-expresident-to-introduce-governor.html | HARRIMAN FORGES NEW TRUMAN LINK; Ex-President to Introduce Governor for Farm Talk Opening Western Trip | True | By Leo Egan | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/quakers-defend-christian-hiring-tell-house-unit-why-they-gave-job.html | QUAKERS DEFEND 'CHRISTIAN' HIRING; Tell House Unit Why They Gave Job to Woman After Fifth Amendment Plea Pledge Griven on 'Facts' Actress Cites Constitution Fund Aide Seeks Hearing | True | By William G. Weart Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/sale-of-boulder-city-favored.html | Sale of Boulder City Favored | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/apartment-is-sold-on-w-14th-street.html | APARTMENT IS SOLD ON W. 14TH STREET | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/european-reds-push-brazil-ties-trade-penetration-includes-complete.html | EUROPEAN REDS PUSH BRAZIL TIES; Trade Penetration Includes Complete Factory Bids-- Sport Is Added Feature 1956 Total Trade Given East Germans Active | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/transport-news-and-notes-curran-reelected-by-n-m-u130000-given-to.html | Transport News and Notes; Curran Re-Elected by N. M. U.--$130,000 Given to Charity $130,000 to Charity Boat Law Urged Transport Briefs | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/voice-director-named-robert-e-button-is-advanced-in-information.html | 'VOICE DIRECTOR NAMED; Robert E. Button Is Advanced in Information Service | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/queens-factory-sold.html | Queens Factory Sold | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/yale-student-dies-in-crash-on-coast.html | YALE STUDENT DIES IN CRASH ON COAST | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hearing-on-captives-set-senators-to-query-us-aides-on-airmen-in.html | HEARING ON CAPTIVES SET; Senators to Query U.S. Aides on Airmen in Soviet Union | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/warsaw-shifting-output-incentive-proposes-to-stress-material-gain.html | WARSAW SHIFTING OUTPUT INCENTIVE; Proposes to Stress Material Gain Instead of Former Political Pressure Frank Review of Plan | True | Dispatch of The Times, London. | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/two-circuses-fold-their-tents-a-small-boy-enjoys-one-to-the-last.html | Two Circuses Fold Their Tents--A Small Boy Enjoys One to the Last | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/offerings-today-top-123000000-wide-variety-of-securities-of-diverse.html | OFFERINGS TODAY TOP $123,000,000; Wide Variety of Securities of Diverse Enterprises Slated for Marketing COMPANIES OFFER SECURITIES ISSUES Superior Oil Union Electric of Missouri Rare Metals. Kansas Power and Light Canadian International Growth Fund Delta Air Lines Connecticut Water | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/navy-men-giving-blood-3-mobile-units-to-be-hoisted-aboard-the.html | NAVY MEN GIVING BLOOD; 3 Mobile Units to Be Hoisted Aboard the Saratoga Today | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/philippine-nickel-spurred-by-odm-bureau-of-mines-is-urged-to-push.html | PHILIPPINE NICKEL SPURRED BY O.D.M.; Bureau of Mines Is Urged to Push Ore Tests, Speed Creation of Industry 4,400,000 TONS UNTAPPED Agency Also Plans to Review Capacity for Steel Plate, Structurals and Pipe Steel Inquiry Ordered | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/new-works-bill-passed-by-house-measure-on-military-projects-omits.html | NEW WORKS BILL PASSED BY HOUSE; Measure on Military Projects Omits Curbs That Led to Eisenhower Veto Long Study is Promised | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ingrid-bergman-to-appear-on-tv-actress-will-return-to-us-for-stint.html | INGRID BERGMAN TO APPEAR ON TV; Actress Will Return to U.S. for Stint on 'Ed Sullivan Show' in the Autumn Circus Show Planned 'Challenge' Plays It Safe | True | VAL ADAMS | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/syracuse-five-signs-hopkins.html | Syracuse Five Signs Hopkins | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/rise-in-net-shown-by-utility-system-american-gas-and-electrics.html | RISE IN NET SHOWN BY UTILITY SYSTEM; American Gas and Electric's Profit $39,844,159 in Year, Up From $35,807,641 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gilisons-72-sets-pace-he-leads-qualifying-group-in-metropolitan.html | GILISON'S 72 SETS PACE; He Leads Qualifying Group in Metropolitan Junior Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ithaca-appoints-orloske.html | Ithaca Appoints Orloske | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/kucks-wins-no-14-for-bombers-40-righthander-downs-tigers-as-yanks.html | KUCKS WINS NO. 14 FOR BOMBERS, 4-0; Right-Hander Downs Tigers as Yanks, With 3 in First, Take 11th Straight Kucks Saves Shutout Yanks Lead Season Series | True | By William J. Briordy | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/3man-poll-in-discard-puerto-rican-not-to-repeat-1952-gop-convention.html | 3-MAN POLL IN DISCARD; Puerto Rican Not to Repeat 1952 G.O.P. Convention Move | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/seeks-bus-shop-talks-twu-calls-on-2-lines-to-discuss-merger-plan.html | SEEKS BUS SHOP TALKS; T.W.U. Calls on 2 Lines to Discuss Merger Plan | True | | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/president-warns-on-civil-defense-says-new-weapons-require.html | PRESIDENT WARNS ON CIVIL DEFENSE; Says New Weapons Require Legislation to Create Stronger Agency | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/engineers-to-run-paper-locomotive-men-authorize-move-at-convention.html | ENGINEERS TO RUN PAPER; Locomotive Men Authorize Move at Convention | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/briton-slain-on-cyprus-raf-member-killed-while-visiting-with-friend.html | BRITON SLAIN ON CYPRUS; R.A.F. Member Killed While Visiting With Friend | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/text-of-the-statement-by-soviet-a-east-germany-1955-agreement-cited.html | Text of the Statement by Soviet a East Germany; 1955 Agreement Cited Satisfaction Is Noted Responsibility Held Bonn's | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/circus-cortege-off-for-florida-tented-city-begins-its-last-ride.html | CIRCUS CORTEGE OFF FOR FLORIDA; Tented City Begins Its Last Ride Without the Usual Spangled Splendor JOB WORRIES INCREASE Union Suspension and Fine Raise Fear of Employes Who Ignored Pickets Down Came the Tent Circus Passes Washington Aerialist Is Disappointed CIRCUS CORTEGE OFF FOR FLORIDA Unit Still Stranded | True | By A.h. Raskin Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/stuart-hits-50th-homer.html | Stuart Hits 50th Homer | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/charter-bids-to-be-reopened.html | Charter Bids to Be Reopened | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/jurist-is-cleared-of-speeding-count-insufficient-evidence-found-in.html | JURIST IS CLEARED OF SPEEDING COUNT; Insufficient Evidence, Found in Baker Conviction--Test of Fitness Continues | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/israeli-projects-planned-by-us-state-department-asks-use-of-local.html | ISRAELI PROJECTS PLANNED BY U.S.; State Department Asks Use of Local Currency to Aid Culture and Science 10-Year Irrigation Plan | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-weinsier-gains-triumphs-over-carol-pflug-in-long-island-golf-5.html | MRS. WEINSIER GAINS; Triumphs Over Carol Pflug in Long Island Golf, 5 and 4. | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/julius-gerber-85-socialist-leader-former-executive-secretary-of.html | JULIUS GERBER, 85 SOCIALIST LEADER; Former Executive Secretary of Party Dies--Retired After Split in 1936 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dental-research-voted-white-house-gets-bill-for-institute-in.html | DENTAL RESEARCH VOTED; White House Gets Bill for Institute in Maryland | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/demarco-held-to-draw-mallane-trades-rough-tactics-with-paddy-at.html | DEMARCO HELD TO DRAW; Mallane Trades Rough Tactics With Paddy at Bridgeport | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/veterans-rally-to-help-marine-calls-deluge-parris-island-in.html | VETERANS RALLY TO HELP MARINE; Calls Deluge Parris Island in Response to Defense Plea for Data on Marches VETERANS RALLY TO HELP MARINE Asks About Testimony | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ace-skippers-lose-in-major-reversals-marking-larchmont-race-week.html | Ace Skippers Lose in Major Reversals Marking Larchmont Race Week Sail; OGILVY AND MOORE IN LAST POSITIONS Corwin, Willcox, Mosbacher Upset--Munnel, Aberman Win Third in Row Each Corwin in Eighth Place Merrily Triumphs Again De Cew Heads Standing | True | By John Rendel Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/foreign-aids-stepchild.html | FOREIGN AID'S STEPCHILD | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/university-proposal-gains.html | University Proposal Gains | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/food-news-turkey-fine-for-summer-backyard-barbecuing.html | Food News: Turkey Fine For Summer; Back-Yard Barbecuing | True | By June Owen | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/heir-ordered-to-prison-resentenced-in-morals-case-after-stay-in.html | HEIR ORDERED TO PRISON; Resentenced in Morals Case After Stay in Hospital | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/16000000-bonds-sold-by-michigan-money-from-2-issues-to-be-used-for.html | $16,000,000 BONDS SOLD BY MICHIGAN; Money From 2 Issues to Be Used for Highways--Other Municipal Offerings Pennsylvania Tulsa County, Okla. Nebraska Power District Missouri School District Worcester, Mass. Rhode Island Sewer District Dallas, Tex. Windsor, Conn. Kansas City, Kan. California School District De Kalb County, Ga. Ohio School District | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/other-sales-mergers-keeverexact-weight-floor-coverings-puerto-rico.html | OTHER SALES, MERGERS; Keever-Exact Weight Floor Coverings, Puerto Rico F.C. Huyck & Sons Pespi-Cola Bottlers Rogers Corporation | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/high-set-by-volume-of-futures-trading-revlon-offering-withdrawn.html | HIGH SET BY VOLUME OF FUTURES TRADING; Revlon Offering Withdrawn | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/books-of-the-times-social-demands-wearisome-rajahs-often-fantastic.html | Books of The Times; Social Demands Wearisome Rajahs Often Fantastic | True | By Orville Prescott | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/japanese-approve-moscow-for-tacks.html | JAPANESE APPROVE MOSCOW FOR TACKS | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/the-clyde-cookes-have-child.html | The Clyde Cookes Have Child | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/colon-free-zone-is-held-strategic-use-of-crossroads-facility-at.html | COLON FREE ZONE IS HELD STRATEGIC; Use of 'Crossroads' Facility at Panama as Aid to Latin Trade Found on Rise Advantages Listed COLON FREE ZONE IS HELD STRATEGIC | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/binney-smith-elects-sales-chief-a-director.html | Binney & Smith Elects Sales Chief a Director | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/shaw-tribute-in-chicago-due.html | Shaw Tribute in Chicago Due | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/kilgore-stops-rubicini.html | Kilgore Stops Rubicini | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/league-approves-sale-of-tigers-as-buyers-meet-to-map-plans.html | League Approves Sale of Tigers As Buyers Meet to Map Plans | True | | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/khrushchev-hits-at-free-world-ridicules-wests-institutions-in-tough.html | KHRUSHCHEV HITS AT 'FREE WORLD'; Ridicules West's Institutions in Tough Ideological Talk at Fete for Germans Remarks Unexpected KHRUSHCHEV HITS AT 'FREE WORLD' | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/british-tradition-stops-a-us-forward-pass.html | British Tradition Stops A U.S. Forward Pass | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/campaign-opened-by-savings-banks-state-group-seeks-public-support.html | CAMPAIGN OPENED BY SAVINGS BANKS; State Group Seeks Public Support for Approval on Additional Branches Have Sought Branches Commercial Banks Scored Nassau County Issue | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/shirley-fry-gains-in-chicago-tennis-wimbledon-champion-beats-miss.html | SHIRLEY FRY GAINS IN CHICAGO TENNIS; Wimbledon Champion, Beats Miss Sterrett in U.S. Event --Larsen, Bartzen Win | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/wood-field-and-stream-angler-knew-where-to-find-swordfish-little.html | Wood, Field and Stream; Angler Knew Where to Find Swordfish --Little Mackerel Told Him | True | By Frank M. Blunk. Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-pesci-victor-in-upset-on-links-she-defeats-mrs-choate-by-4-and.html | MRS. PESCI VICTOR IN UPSET ON LINKS; She Defeats Mrs. Choate by 4 and 3 in First Round of Tri-County Tourney | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/recreation-is-simplified-in-back-yard.html | Recreation Is Simplified In Back Yard | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/auto-sales-bill-gains-senate-unit-sacks-listing-of-unfair-practices.html | AUTO SALES BILL GAINS; Senate Unit Sacks Listing of 'Unfair Practices' | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ceylon-rejects-project-for-oil-refinery-objects-to-terms-of.html | Ceylon Rejects Project for Oil Refinery; Objects to Terms of U.S.-British Group | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hercules-ici-to-build-plant.html | Hercules, I.C.I. to Build Plant | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gold-coast-votes-on-independence-issue-is-one-of-centralism-versus.html | GOLD COAST VOTES ON INDEPENDENCE; Issue Is One of Centralism Versus Federalism Within British Commonwealth Rooster Found a Favorite | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/president-of-red-cross-talks-of-trip-to-russia.html | President of Red Cross Talks of Trip to Russia | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/along-local-fairways-a-spirit-free-as-air-on-land-and-sea-keep-the.html | Along Local Fairways; A Spirit Free as Air on Land and Sea. Keep the Head Still An Extra-Hole Record They All Went Overboard A Clean-Up Campaign Seniors Off for France Mrs. Cudone Goes Fishing | True | By Lincoln A. Werdenthe New York Times | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/canada-port-pact-backed.html | Canada Port Pact Backed | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dr-goodridge-83-internists-dead-fomer-head-of-academy-of-medicine.html | DR. GOODRIDGE, 83, INTERNIST, IS DEAD; Fomer Head of Academy of Medicine Taught at Cornell Medical College On Defense Council Began Practice in '99 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/democratic-women-representatives-to-discuss-issues-at-convention.html | Democratic Women Representatives to Discuss Issues at Convention | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/haines-in-new-warners-post.html | Haines in New Warners Post | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/thruway-drivers-get-bags-for-their-litter.html | Thruway Drivers Get Bags for Their Litter | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/lausche-in-contention-ohioan-declares-he-will-be-a-nominee-at.html | LAUSCHE IN CONTENTION; Ohioan, Declares He Will Be a Nominee at Convention. | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/commodity-index-up-mondays-figure-888-up-04-from-fridays-wholesale.html | COMMODITY INDEX UP; Monday's Figure 88.8, Up 0.4 From Friday's Wholesale Level | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/compton-account-head-named-vice-president.html | Compton Account Head Named Vice President | True | Jean Raeburn | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/jordanians-return-to-armistice-talks-jordan-resumes-armistice-talks.html | Jordanians Return To Armistice Talks; JORDAN RESUMES ARMISTICE TALKS Israel Protests to U.N. Special to The New York Times. | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/red-banker-tells-of-russian-ways-discusses-exchange-prices-and.html | RED BANKER TELLS OF RUSSIAN WAYS; Discusses Exchange, Prices and Trade Barriers at Rutgers Seminar Advice to Tourists | True | By Harison E. Salisbury Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/russian-bids-us-match-education-challenge-to-compete-in-field-of.html | RUSSIAN BIDS U.S. MATCH EDUCATION; Challenge to Compete in Field of Teaching Is Issued at Conference in Geneva SOVIET TO REVISE BOOKS Proposes to Erase Stalinist Influences From School Texts by Next Year New Textbooks Planned U.S. Does Not Respond | True | By Michael L. Hoffman Special To the New York Times.sovfoto | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chatham-in-farewell-speech.html | Chatham in Farewell Speech | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/general-electric-sets-new-highs-in-halfyear-sales-and-earnings.html | General Electric Sets New Highs In Half-Year Sales and Earnings; Strike Effect Feared Gains in Second Quarter | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/soil-bank-change-gains-house-group-votes-for-full-payments-for-lost.html | SOIL BANK CHANGE GAINS; House Group Votes for Full Payments for Lost Crops | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/italian-reds-bow-to-soviet-policy-partys-resolution-accepts.html | ITALIAN REDS BOW TO SOVIET POLICY; Party's Resolution Accepts Anti-Stalin Campaign After Earlier Recalcitrance Austrians Pledge Fealty | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/the-lincoln-sold-again-and-relet-zeckendorf-to-revamp-hotel-in-8th.html | THE LINCOLN SOLD AGAIN AND RE-LET; Zeckendorf to Revamp Hotel in 8th Avenue-- Price Put at $8,500,000 | True | By Glenn Fowler | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/paperboard-output-off-new-and-unfilled-orders-are-also-below.html | PAPERBOARD OUTPUT OFF; New and Unfilled Orders Are Also Below Year-Ago Level | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/panamerica-at-panama.html | PAN-AMERICA" AT PANAMA | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/javits-to-restudy-blame-for-cavein.html | JAVITS TO RESTUDY BLAME FOR CAVE-IN | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/the-big-top-folds.html | THE BIG TOP FOLDS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/tv-slow-on-the-draw-man-on-a-white-horse-jogs-unevenly-through.html | TV: Slow on the Draw; 'Man on a White Horse' Jogs Unevenly through Story of the Old West | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/egypt-asks-west-for-funds-on-dam-ambassador-reports-nasser-wants.html | EGYPT ASKS WEST FOR FUNDS ON DAM; Ambassador Reports Nasser Wants Agreement Drawn-- Dulles Opposes 'Veto' Situation Has Changed Veto of Plan Opposed | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/original-fuel-carries-nautilus-50000-miles.html | Original Fuel Carries Nautilus 50,000 Miles | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/panama-tightens-parley-security-costa-rica-also-takes-steps-to.html | PANAMA TIGHTENS PARLEY SECURITY; Costa Rica Also Takes Steps to Safeguard Presidents Meeting on Saturday Mexican's Presence in Doubt | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/magsaysay-accepts-bid-to-visit-the-us-magsaysay-plans-to-visit-the.html | Magsaysay Accepts Bid to Visit the U.S.; MAGSAYSAY PLANS TO VISIT THE U.S. | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/allied-chemical-has-record-sales-peak-reached-for-quarter-and.html | ALLIED CHEMICAL HAS RECORD SALES; Peak Reached for Quarter and Half-Year, but Decline in Net Is Shown PENN-DIXIE CEMENT CORP. PITTSBURGH CONS. COAL EATON MFG. CO. COMPANIES ISSUE EARNINGS FIGURES MARQUETTE CEMENT ROHM & HAAS CO. LIBBEY-OWENS-FORD OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/us-urges-iceland-defer-troop-exit.html | U.S. URGES ICELAND DEFER TROOP EXIT | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/williams-facing-jobless-aid-fight-michigan-legislature-is-cool-to.html | WILLIAMS FACING JOBLESS AID FIGHT; Michigan Legislature Is Cool to Bid for Benefit Rise-- Election Issue Seen | True | By Damon Stetson Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/moses-yields-to-mothers-drops-tavern-parking-lot-women-win-fight.html | Moses Yields to Mothers; Drops Tavern Parking Lot; WOMEN WIN FIGHT FOR PARK PLAY LOT Attorney Praises Moses Isaacs to Press Fight | True | By Charles G. Bennett | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/city-tax-commissioner-sworn.html | City Tax Commissioner Sworn | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/new-sun-old-man-shine-at-museum-piece-just-finished-by-new-yorker.html | NEW SUN, OLD MAN SHINE AT MUSEUM; Piece Just Finished by New Yorker and 4,500-Year-Old Statue at Metropolitan Copper Figure Rare | True | By Sanka Knox the New York Times (BY NEAL BOENZI) | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/3-us-rabbis-start-inquiry-in-poland.html | 3 U.S. RABBIS START INQUIRY IN POLAND | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/equitable-buying-6th-ave-property-company-reported-planning-new.html | EQUITABLE BUYING 6TH AVE. PROPERTY; Company Reported Planning New Home Office Building Near 51 st Street | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/broad-street-corp-shows-assets-rise.html | BROAD STREET CORP. SHOWS ASSETS RISE | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ind-trainmaster-discusses-strike-lifting-of-the-motormens.html | IND TRAINMASTER DISCUSSES STRIKE; Lifting of the Motormen's Suspensions Authorized by 3 Officials, He Testifies | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/colonel-mack-annexes-27450-coast-handicap.html | Colonel Mack Annexes $27,450 Coast Handicap | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dr-foster-bowman-dies-succumbs-to-heart-attack-while-performing.html | DR. FOSTER BOWMAN DIES; Succumbs to Heart Attack While Performing Operation | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/7-new-yorkers-win-in-us-open-chess.html | 7 NEW YORKERS WIN IN U.S. OPEN CHESS | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hoad-60-61-victor-downs-richards-in-tennis-at-walesdrobny-gains.html | HOAD 6-0, 6-1 VICTOR; Downs Richards in Tennis at Wales--Drobny Gains | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/tunisians-go-home-after-rift-in-paris.html | TUNISIANS GO HOME AFTER RIFT IN PARIS | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/safe-drivers-honored-1322-postal-men-get-awards-for-accidentfree.html | SAFE DRIVERS HONORED; 1,322 Postal Men Get Awards for Accident-Free Years | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/emerson-picks-sales-official.html | Emerson Picks Sales Official | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/humphreys-mfg-co.html | Humphreys Mfg. Co. | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/president-hears-prospects-for-his-program-are-slim-republican.html | President Hears Prospects For His Program Are Slim; Republican Congressional Leaders Brief Him as Session Nears Its End-- Hold Out Some Hope for Foreign Aid PRESIDENT IS TOLD HIS PROGRAM LAGS Immigration Easing Stymied | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/senate-votes-travel-exemption.html | Senate Votes Travel Exemption | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/rollcall-of-senate-votes-on-pension-amendment.html | Roll-Call of Senate Votes On Pension Amendment | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/margaret-e-healy-becomes-affianced.html | MARGARET E. HEALY BECOMES AFFIANCED | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-mason-advances-defeats-jane-goss-in-jersey-golfmiss-frank-gains.html | MRS. MASON ADVANCES; Defeats Jane Goss in Jersey Golf-- Miss Frank Gains | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/julius-caesar-run-extended.html | Julius Caesar' Run Extended | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/house-group-snags-atomic-plant-bill.html | HOUSE GROUP SNAGS ATOMIC PLANT BILL | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ort-theatre-party-plaza-chapter-plans-benefit-at-sleeping-prince.html | O.R.T. THEATRE PARTY; Plaza Chapter Plans benefit at 'Sleeping Prince' Dec. 6 | True | | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/jochovolo-victor-in-westbury-trot-goldens-6yearold-defeats-insured.html | JOCHOVOLO VICTOR IN WESTBURY TROT; Golden's 6-Year-Old Defeats Insured by Length, Pays $15.40--Bengazi Third | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/coast-college-heads-waver-on-aid-crackdown-seniors-amnesty-reported.html | Coast College Heads Waver on Aid Crack-Down; SENIORS AMNESTY REPORTED LIKELY Verdict on Football Players Slated Next Month--Code Change to Be Weighed Conference Withdrawal Urged Coach Was Not Discussed | True | By Lawrence E. Davies Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/something-old-is-new-for-brides-this-autumn.html | 'Something Old' is New For Brides This Autumn | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/white-sox-losing-string-at-ten-after-two-53-oriole-verdicts.html | White Sox Losing String at Ten After Two 5-3 Oriole Verdicts; Ferrarese Pitches 3-Hitter in Opener--Chicago Drops to 4th Place in League | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/international-attendance-up.html | International Attendance Up | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chenoweth-seeks-reelection.html | Chenoweth Seeks Re-election | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/paper-control-relaxed-british-import-licenses-will-cover-all.html | PAPER CONTROL RELAXED; British Import Licenses Will Cover All Sources Next Week Central Shifts Engine Shop United Fruit Sees Profit Dip | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/legal-aide-appointed-by-jersey-standard.html | Legal Aide Appointed By Jersey Standard | True | Blank & Stoller | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/german-motorcyclist-here.html | German Motorcyclist Here | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/trade-vs-the-stone-age.html | TRADE VS. THE STONE AGE | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/cutrate-fare-again-denied.html | Cut-Rate Fare Again Denied | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/transit-franchise-for-capital-gains.html | TRANSIT FRANCHISE FOR CAPITAL GAINS | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/full-irt-service-resuming-friday-congestion-eases-mayor-and-transit.html | FULL IRT SERVICE RESUMING FRIDAY; CONGESTION EASES; Mayor and Transit Chief Visit Site--Wanamaker Fire Laid to Carelessness Safety Rules Sought FULL IRT SERVICE TO RESUME FRIDAY Creek Not On Maps Woman Is Hospitalized | True | By Peter Kihss the New York Times (BY EDWARD HAUSNER) | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/parisian-to-end-15month-trip-here-in-18foot-boat.html | Parisian to End 15-Month Trip Here in 18-Foot Boat | True | Special to The New York Times.Jack E. Boucher | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/bank-names-vice-president.html | Bank Names Vice President | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/60-italian-news-men-mere.html | 60 Italian News Men Mere | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/foreign-affairs-6000-characters-in-search-of-an-alphabet.html | Foreign Affairs; 6,000 Characters in Search of an Alphabet Unparalleled Task Program Under Way | True | By C.I. Sulzberger | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/sports-of-the-times-strictly-business-flag-race-in-shreds-late.html | Sports of The Times; Strictly Business Flag Race in Shreds Late Clinching Helpful Catastrophe No Excuse | True | By John Drebinger | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/single-by-kluzewski-in-ninth-trips-brooks-at-cincinnati-43-farillos.html | Single by Kluzewski in Ninth Trips Brooks at Cincinnati, 4-3; Farillo's Homer and Double Bat In All Dodger Runs, but Fail to Beat Lawrence Frank Robinson Hits Homer Furillo Also Singles, Walks | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/letters-to-the-times-strengthening-our-colleges-focusing-attention.html | Letters to The Times; Strengthening Our Colleges Focusing Attention on Existing Institutions Is Favored Iraq's Policy Defined. Plan for Fire Island Inlet Support for Project to Stabilize Shore Front Cited Choice of Curriculum Queried Upholding Supreme Court | True | J.F. GOLAY.MOUSSA SHABANDAR,EUGENE F. MORAN Jr.,EDWARD T. MAGEE.SIMON BASS. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/negroes-in-car-pool-are-facing-arrest.html | NEGROES IN CAR POOL ARE FACING ARREST | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/air-force-pressing-work-on-missile.html | AIR FORCE PRESSING WORK ON MISSILE | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/petegorsky-rites-held-more-than-1000-persons-at-funeral-service.html | PETEGORSKY RITES HELD; More Than 1,000 Persons at Funeral Service Here | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/sinatra-to-sing-for-democrats-convention-will-hear-star-in-national.html | SINATRA TO SING FOR DEMOCRATS; Convention Will Hear Star in National Anthem and 1956 Campaign Song O'Herlihy to Be Investigator | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/soviet-agrees-to-increase-shipments-of-oil-to-israel-soviet-will.html | Soviet Agrees to Increase Shipments of Oil to Israel; SOVIET WILL SHIP ISRAEL MORE OIL Turbine Powers Drill | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mary-louise-backus-wellesley-alumna-future-bride-of-douglas-whiting.html | Mary Louise Backus, Wellesley Alumna, Future Bride of Douglas Whiting Rankin | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/accra-drops-london-aide-ousted-official-lays-action-to-his.html | ACCRA DROPS LONDON AIDE; Ousted Official Lays Action to His Corruption Charges | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/panamerican-games-backed.html | Pan-American Games Backed | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/pauline-mandigo-publicist-was-63-advocate-of-jobs-for-women-in.html | PAULINE MANDIGO, PUBLICIST, WAS 63; Advocate of Jobs for Women in Leading Posts is Dead-- Represented Many Clubs | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/child-to-mrs-david-b-huxley.html | Child to Mrs. David B. Huxley | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/12story-fall-kills-baby.html | 12-Story Fall Kills Baby | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/fashion-trends-abroad-london-english-classics-pass-in-review.html | Fashion Trends Abroad; London: English Classics Pass In Review | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/airway-plan-pressed-white-house-seeks-improved-traffic-control.html | AIRWAY PLAN PRESSED; White House Seeks Improved Traffic Control System | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/twa-makes-plea-for-world-route-new-globegirdler-needed-line-tells.html | T.W.A. MAKES PLEA FOR WORLD ROUTE; New Globe-Girdler Needed, Line Tells C.A.B.--Asks Extension to Manila | True | | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/senate-hits-snag-over-civil-rights-bill-blocked-in-committee-as.html | SENATE HITS SNAG OVER CIVIL RIGHTS; Bill Blocked in Committee as House Measure Moves Toward Friday Vote | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/cotton-moves-up-5-to-15c-a-bale-trading-is-light-with-early-buying.html | COTTON MOVES UP 5 TO 15C A BALE; Trading Is Light, With Early Buying Noted in Three Nearest Deliveries | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/twining-testimony-set-general-appears-tomorrow-at-secret-senate.html | TWINING TESTIMONY SET; General Appears Tomorrow at Secret Senate Hearing | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/girl-stabbed-to-death-dies-after-attack-in-subway-station-in.html | GIRL STABBED TO DEATH; Dies After Attack in Subway Station in Brooklyn | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chile-acts-on-antarctic-extends-national-legislation-to-her-polar.html | CHILE ACTS ON ANTARCTIC; Extends National Legislation to Her Polar Possessions | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/most-trade-dull-for-commodities-coffee-rubber-wool-copper-and-tin.html | MOST TRADE DULL FOR COMMODITIES; Coffee, Rubber, Wool, Copper and Tin Off--Sugar and Potatoes Make Gains | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dulles-due-to-visit-peru.html | Dulles Due to Visit Peru | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/polio-spreads-in-chicago-illinois-city-reports-new-cases-bring-1956.html | POLIO SPREADS IN CHICAGO; Illinois City Reports New Cases Bring 1956 Total to 194 | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/3-neutral-chiefs-open-talks-today-tito-nasser-and-nehru-will-meet.html | 3 NEUTRAL CHIEFS OPEN TALKS TODAY; Tito, Nasser and Nehru Will Meet to Suggest Measures to Wind Up 'Cold War' Nehru Not Enthusiastic Some Reported Topics | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/air-pollution-curb-for-state-advances.html | AIR POLLUTION CURB FOR STATE ADVANCES | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/senate-approves-a-plan-to-insure-disabled-over-50-administration.html | SENATE APPROVES A PLAN TO INSURE DISABLED OVER 50; Administration Loses Fight --Women's Pension Age Would Be Cut to 62 RIGHTS BILL IMPERILED Parliamentary Technicality Apparently Deals Fatal Blow to the Measure Adjournment Rush Is On SENATE APPROVES PAY FOR DISABLED | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/insurance-jobs-open-to-firemen-list-of-permissible-outside.html | INSURANCE JOBS OPEN TO FIREMEN; List of Permissible Outside Businesses Also Includes Oil Burner Installers Variety of Jobs Permissible | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/jailing-of-7-priests-reported.html | Jailing of 7 Priests Reported | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/franco-to-insure-regimes-future-tells-falange-leaders-he-will-enact.html | FRANCO TO INSURE REGIME'S FUTURE; Tells Falange Leaders He Will Enact Laws to Provide for Continued Control | True | By Camille M. Cianfarra Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/stevens-financing-off.html | Stevens Financing Off | True |  | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/canal-to-be-closed-2-days.html | Canal to Be Closed 2 Days | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chrysler-shifts-aicle.html | Chrysler Shifts Aicle | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-emanuel-rewed-married-here-to-theodore-newhouse-a-publisher.html | MRS. EMANUEL REWED; Married Here to Theodore Newhouse, a Publisher | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/bus-stop-halt-asked-inge-files-suit-to-delay-films-being-shown.html | 'BUS STOP' HALT ASKED; Inge Files Suit to Delay Film's Being Shown Before Dec. 1 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/425893-granted-in-mental-health-3-universities-will-set-up-training.html | $425,893 GRANTED IN MENTAL HEALTH; 3 Universities Will Set Up Training Programs for Theological Students Theological Ties Planned | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/screen-gallic-gambol-fruits-of-summer-harvested-at-plaza.html | Screen: Gallic Gambol; 'Fruits of Summer' Harvested at Plaza | True | By A.h. Weller | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/meyner-attacks-lack-of-rent-act-scores-jersey-legislators-for.html | MEYNER ATTACKS LACK OF RENT ACT; Scores Jersey Legislators for Adjourning Without Passing Control Bill | True | By George Cable Wright Special To The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/newsman-is-cleared-disorderly-conduct-sentence-in-reading-is-set.html | NEWSMAN IS CLEARED; Disorderly Conduct Sentence in Reading Is Set Aside | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/uptown-project-files-first-plan-3-units-of-manhattantown-to-get.html | UPTOWN PROJECT FILES FIRST PLAN; 3 Units of Manhattantown to Get Under Way Soon at Central Park West | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dublin-mayor-due-here-briscoe-will-attend-the-57-st-patricks-day.html | DUBLIN MAYOR DUE HERE; Briscoe Will Attend the '57 St. Patrick's Day Parade | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/conant-makes-apology-tells-von-brentano-he-regrets-actions-of-us.html | CONANT MAKES APOLOGY; Tells von Brentano He Regrets Actions of U.S. Troops | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/candy-chain-sold-to-chicago-group-stevens-kitchens-president-to.html | CANDY CHAIN SOLD TO CHICAGO GROUP; Steven's Kitchens President to Remain as Consultant-- Other Sales, Mergers | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/boxboard-industry-in-canada-accused-of-trade-restraint.html | Boxboard Industry In Canada Accused Of Trade Restraint | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/plea-for-free-speech-press-association-head-sends-a-protest-to.html | PLEA FOR FREE SPEECH; Press Association Head Sends a Protest to Colombia | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/william-lonergan-a-lawyer-here-44.html | WILLIAM LONERGAN, A LAWYER HERE, 44 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/pirates-set-back-cards-in-10th-42-groats-2run-double-gains.html | PIRATES SET BACK CARDS IN 10TH, 4-2; Groat's 2-Run Double Gains Victory--Musial 2-Bagger Is 2,700th Hit for Him | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/escrow-fund-asked-for-hudson-shares-utility-plans-refunding.html | ESCROW FUND ASKED FOR HUDSON SHARES; Utility Plans Refunding | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/rubber-union-wins-rise-goodyear-agrees-to-increase-of-62-cents-an.html | RUBBER UNION WINS RISE; Goodyear Agrees to Increase of 6.2 Cents an Hour | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/new-haven-seeking-flood-loan-funds.html | NEW HAVEN SEEKING FLOOD LOAN FUNDS | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/miss-jane-ann-daly-prospective-bride.html | MISS JANE ANN DALY PROSPECTIVE BRIDE | True | Special to The New York Times.Robert L. Perry | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/braves-buy-atwell-of-miami.html | Braves Buy Atwell of Miami | True | | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/kefauver-fearful-if-eisenhower-wins.html | KEFAUVER FEARFUL IF EISENHOWER WINS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/nehru-gets-algerian-truce-terms-nehru-in-paris-gets-clarification.html | Nehru Gets Algerian Truce Terms; Nehru in Paris Gets Clarification Of Policy for Algerian Cease-Fire 'Pacification' Cost Cited | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mme-soong-halts-trip-sun-yatsens-widow-taken-ill-on-way-to.html | MME. SOONG HALTS TRIP; Sun Yat-sen's Widow Taken Ill on Way to Indonesia | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/killer-of-red-envoy-in-1927-arrives-here.html | KILLER OF RED ENVOY IN 1927 ARRIVES HERE | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/agency-of-grocers-put-in-receivership.html | AGENCY OF GROCERS PUT IN RECEIVERSHIP | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hero-of-philippines-ramon-magsaysay-an-accident-of-history-first.html | Hero of Philippines; Ramon Magsaysay An Accident of History First Visited U.S. in 1948 Not at Home in Office | True | Black Star | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/eleanor-m-norton-betrothed.html | Eleanor M. Norton Betrothed | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hoffman-4-others-approved-for-un.html | HOFFMAN, 4 OTHERS APPROVED FOR U.N. | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gomez-is-ejected-in-8to6-contest-braves-adcock-chases-giant-hurler.html | GOMEZ IS EJECTED IN 8-TO-6 CONTEST; Braves' Adcock Chases Giant Hurler to Dugout After He Is Hit at Batter, Rumor Riddle's Tackle Fails Rigney Uses 19 Players Curry Is Named Manager Banks Sets Cubs' Mark | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mollet-rebuffs-bulganin-on-arms-says-unilateral-cuts-in-forces.html | MOLLET REBUFFS BULGANIN ON ARMS; Says Unilateral Cuts in Forces Would Not Be Effective~ Turkey Also Bars Plan Exit from Germany Asked | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/controlling-home-pests.html | Controlling Home Pests | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/new-submarine-center-noiseless-craft-are-predicted-at-groton.html | NEW SUBMARINE CENTER; Noiseless Craft Are Predicted at Groton Ceremonies | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/bonn-questions-us-on-troop-cut-plans.html | BONN QUESTIONS U.S. ON TROOP CUT PLANS | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/public-service-electric-net-for-year-was-32803818-compared-with.html | PUBLIC SERVICE ELECTRIC; Net for Year Was $32,803,818, Compared With $29,391,970 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/uja-to-honor-phil-silvers.html | U.J.A. to Honor Phil Silvers | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/stolen-mail-truck-found.html | Stolen Mail Truck Found | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chase-names-director-of-atomic-activities.html | Chase Names Director Of Atomic Activities | True | Pach Bros. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/electric-workers-out-westinghouse-discharge-of-two-makes-thousands.html | ELECTRIC WORKERS OUT; Westinghouse Discharge of Two Makes Thousands Idle | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/two-marks-are-set-by-safeway-chain.html | TWO MARKS ARE SET BY SAFEWAY CHAIN | True | | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/st-amour-ii-outraces-greek-spy-by-neck-at-jamaica-anderson-is-first.html | St. Amour II Outraces Greek Spy by Neck at Jamaica; ANDERSON IS FIRST WITH 11-10 CHOICE St. Amour II Scores Under Daring Jockey--7 Fillies in Rich Astoria Today Unbeaten Trio Entered Owner's Husband Non-Bettor | True | By Joseph C. Nichols | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/puerto-rican-hearing-to-open.html | Puerto Rican Hearing to Open | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/while-time-runs-out.html | WHILE TIME RUNS OUT | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/boy-4-to-lose-sight-in-cancer-operation.html | Boy, 4, to Lose Sight In Cancer Operation | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/music-russian-night-held-at-lewisohn-stadium.html | Music; 'Russian Night' Held at Lewisohn Stadium | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/operators-take-realty-in-bronx-deals-made-in-apartments-on-grant.html | OPERATORS TAKE REALTY IN BRONX; Deals Made in Apartments on Grant and Creston Aves. --Other Borough Sales | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/diehi-mfg-co-elevates-two.html | Diehi Mfg. Co. Elevates Two | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/premier-of-nigeria-threatens-to-quit.html | PREMIER OF NIGERIA THREATENS TO QUIT | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |