Exhibit C176

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/frenchman-swims-channel.html | Frenchman Swims Channel | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/with-imports-curbed-sugar-prices-set-high-612-cents-a-pound-is-paid.html | With Imports Curbed, Sugar Prices Set High; 6.12 Cents a Pound Is Paid by Refineries, Top Since 1954 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/spains-tragic-anniversary.html | SPAIN'S TRAGIC ANNIVERSARY | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/sidelights-german-assets-and-liabilities-new-life-for-old-trees.html | Sidelights; German Assets, and Liabilities New Life for Old Trees Variety Talent Scouts Bridge Tolls Miscellany | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/steel-companies-hold-talks-here-union-officials-also-arrive-but.html | STEEL COMPANIES HOLD TALKS HERE; Union Officials Also Arrive but Deny Plans for Strike Negotiations in City Steel 'Freeze' Modified | True | By Emanuel Perlmutter | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/atomic-data-pact-hit-2-senators-criticize-sharing-of-some-secrets.html | ATOMIC DATA PACT HIT; 2 Senators Criticize Sharing of Some Secrets With Britain | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/peruvian-women-honor-odria.html | Peruvian Women Honor Odria | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/theatre-party-for-prescott-house-happy-hunting-on-dec-11-will.html | Theatre Party for Prescott House; 'Happy Hunting' on Dec. 11 Will Benefit East Side Center | True | Charles Rossi | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/london-market-again-advances-common-shares-continue-to.html | LONDON MARKET AGAIN ADVANCES; Common Shares Continue to Improve-- Government Issues Also Gain | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/british-press-indignant-council-denounces-bill-to-control.html | BRITISH PRESS INDIGNANT; Council Denounces Bill to Control Newspapers | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/colognes-for-lavish-use.html | Colognes for Lavish Use | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/new-atomic-ship-now-in-prospect-congress-conferees-agree-on-bill-to.html | NEW ATOMIC SHIP NOW IN PROSPECT; Congress Conferees Agree on Bill to Build Merchant Craft of Cost of 40 Million | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/cards-acquire-blaylock.html | Cards Acquire Blaylock | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/wheat-dips-a-bit-on-profit-taking-free-selling-follows-sharp-gains.html | WHEAT DIPS A BIT ON PROFIT TAKING; Free Selling Follows Sharp Gains of Monday, but Is Absorbed on Declines | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/woman-82-is-jailed-bail-denied-on-charge-she-beat-widow-75-with.html | WOMAN, 82, IS JAILED; Bail Denied on Charge She Beat Widow, 75, With Hammer | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/yacht-title-kept-by-westhampton-mrs-rice-takes-her-third-series-for.html | YACHT TITLE KEPT BY WESTHAMPTON; Mrs. Rice Takes Her Third Series for Morgan Cup on Great South Bay | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/cubs-down-phils-in-16th-inning-32-bakers-single-scores-hoak-with.html | CUBS DOWN PHILS IN 16TH INNING, 3-2; Baker's Single Scores Hoak With Deciding Run After Latter's Third Double | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/cambridge-oarsmen-depart.html | Cambridge Oarsmen Depart | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/orphan-aid-rise-favored-senate-group-approves-a-bi11-to-admit-more.html | ORPHAN AID RISE FAVORED; Senate Group Approves a Bi11 to Admit More Refugees | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/us-doubles-loans-to-small-business-titanium-furnace-started.html | U.S. DOUBLES LOANS TO SMALL BUSINESS; Titanium Furnace Started | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/farm-commission-set-five-named-to-find-industrial-outlets-for.html | FARM COMMISSION SET; Five Named to Find Industrial Outlets for Agriculture | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/free-trade-zone-for-europe-asked-british-for-first-time-show.html | 'FREE TRADE ZONE' FOR EUROPE ASKED; British for First Time Show Interest in Proposal-- Reject 25% Tariff Cut Apparent Shift Impresses | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/veteran-is-fiance-of-miss-schantz-donald-w-scholle-who-was-in-the.html | VETERAN IS FIANCE OF MISS SCHANTZ; Donald W. Scholle, Who Was in the Navy, Will Marry Wilmington Girl in Fall | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/oils-aluminums-continue-to-soar-average-sets-high-but-adds-only-105.html | OILS, ALUMINUMS CONTINUE TO SOAR; Average Sets High but Adds Only 1.05 as 508 Issues Rise, 404 Decline VOLUME UP TO 2,520,000 Favorites Show Wide Gains --du Pont Falls Again-- Lumber Stocks Strong Union Pacific Down 3 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/story-of-mrs-luces-poisoning-in-rome-villa-amazes-italians-health.html | Story of Mrs. Luce's Poisoning In Rome Villa Amazes Italians; Health Officials Say They Know of No Recent Cases of Illness From Use of Arsenic in Room Painting Villa's Furnishings Massive No Poison Plot Found Illness Termed Possible Such Cases Called Common | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/christians-in-action-held-best-red-curb.html | CHRISTIANS IN ACTION HELD BEST RED CURB | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dominion-tar-sets-offering-on-rights.html | DOMINION TAR SETS OFFERING ON RIGHTS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/brinks-ingiter-named-prosecution-asserts-mcginnis-planned-1219000.html | BRINK'S 'INGITER' NAMED; Prosecution Asserts McGinnis Planned $1,219,000 Robbery | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/bradley-finishes-15day-jail-term-ila-leader-ends-contempt.html | BRADLEY FINISHES 15-DAY JAIL TERM; I.L.A. Leader Ends Contempt Sentence-- Pledges Fight for 'Best Contract' Puts Off Return to Work | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/alston-discounts-report-of-insult-brooklyn-manager-considers.html | ALSTON DISCOUNTS REPORT OF INSULT; Brooklyn Manager Considers Incident Closed--Erskine Defends Pilot's Action | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/met-announces-cancellation-of-195657-season-in-union-rift-met-calls.html | 'Met' Announces Cancellation Of 1956-57 Season in Union Rift; 'MET' CALLS OFF ITS NEW SEASON | True | By Ross Parmenter | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/barry-statue-going-to-ireland.html | Barry Statue Going to Ireland | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/miss-quast-gains-in-western-golf-medalist-takes-last-3-holes-to.html | MISS QUAST GAINS IN WESTERN GOLF; Medalist Takes Last 3 Holes to Beat Miss Bailey, 1 Up --Other Favorites Bow | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/about-new-york-garden-touch-given-5th-ave-construction-bid-to.html | About New York; Garden Touch Given 5th Ave. Construction --Bid to Carpet Street Block Rejected | True | By Meyer Berger | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/widow-pension-rise-backed.html | Widow Pension Rise Backed | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/snider-and-fan-clash-epithet-gutless-starts-fists-flying-after.html | SNIDER AND FAN CLASH; Epithet 'Gutless' Starts Fists Flying After Cincinnati Game | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gop-acts-on-disease-state-scored-for-suspending-campaign-on-cow.html | G.O.P. ACTS ON DISEASE; State Scored for Suspending Campaign on Cow Ailment | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gsa-offers-hog-bristles.html | G.S.A. Offers Hog Bristles | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/auditor-admits-diverting-funds-hodge-who-quit-as-illinois-aide.html | AUDITOR ADMITS DIVERTING FUNDS; Hodge, Who Quit as Illinois Aide, Offers to Restore Money to the State Grand Jury Investigates Federal Inquiry Begun | True | By Richard J.h. Johnston Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/savings-bank-fund-names-2.html | Savings Bank Fund Names 2 | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/low-polio-year-indicated-here-25-cases-on-record-against-l34-in-49.html | LOW POLIO' YEAR INDICATED HERE; 25 Cases on Record Against l34 in '49, Last Epidemic --No Salk Data Yet | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/english-team-wins-to-tie-test-cricket.html | ENGLISH TEAM WINS TO TIE TEST CRICKET | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/shopping-centers-are-warned-on-parasite-stores-shopping-centers.html | Shopping Centers Are Warned on 'Parasite' Stores; SHOPPING CENTERS RECEIVE WARNING | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ousted-pole-due-at-party-parley-gomulka-exchief-expected-to-attend.html | OUSTED POLE DUE AT PARTY PARLEY; Gomulka, Ex-Chief, Expected to Attend Session Today at Rioting at Poznan 323 Under Investigation | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/van-fleet-has-surgery-general-undergoes-operation-for-gangrenous.html | VAN FLEET HAS SURGERY; General Undergoes Operation for Gangrenous Appendicitis | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/burma-india-in-cotton-deal.html | Burma, India in Cotton Deal | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hurok-finds-home-for-old-vic-here-london-troupe-will-open-at-winter.html | HUROK FINDS HOME FOR OLD VIC HERE; London Troupe Will Open at Winter Garden on Oct. 23 --To Give Four Plays Burrows Sought for Comedy Ritz Theatre Sold | True | By Sam Zolotow | 1984-08-08 | RE0000210855 | B00000603342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/williams-400th-homer-helps-red-sox-win-boston-shuts-out-athletics.html | Williams' 400th Homer Helps Red Sox Win; BOSTON SHUTS OUT ATHLETICS, 10-0, 1-0 Williams' Winning Hit Makes Him Fifth Big Leaguer to Reach 400-Homer Mark | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/soviet-east-zone-say-unity-hinges-on-german-talks-joint-statement.html | SOVIET, EAST ZONE SAY UNITY HINGES ON GERMAN TALKS; Joint Statement Declares Issue Cannot Be Settled Without Such Parleys MOSCOW MEETING ENDS Kremlin Will Help East Zone Strengthen Its Economy and Halve Troop Costs Reduction in Troops Asked Leaders of Soviet and East Zone Say Germans Must Talk Unity German Reds Stress Aid | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-el-schulman-has-son.html | Mrs. E.L. Schulman Has Son | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/white-house-bids-senate-bar-dam-at-hells-canyon-exerts-intensive.html | WHITE HOUSE BIDS SENATE BAR DAM AT HELL'S CANYON; Exerts Intensive Pressure on Republicans to Reject Federal Power Bill Republicans, Favor Utility WHITE HOUSE BIDS SENATE BAR DAM | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/carl-sherman-democratic-aide-dies-had-served-as-state-attorney.html | Carl Sherman, Democratic Aide, Dies; Had Served as State Attorney General | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/judgeship-bill-cleared-senate-committee-approves-creation-of-35.html | JUDGESHIP BILL CLEARED; Senate Committee Approves Creation of 35 Posts | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/menderes-rejects-soviet-bid.html | Menderes Rejects Soviet Bid | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chinese-reds-reported-bringing-tanks-to-tibet.html | Chinese Reds Reported Bringing Tanks to Tibet | True | Special to The New York Times. | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/argument-goes-down-drain.html | Argument Goes Down Drain | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chairman-of-barber-oil-joins-us-lines-board.html | Chairman of Barber Oil Joins U.S. Lines' Board | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/fidelity-union-to-pay-75c.html | Fidelity Union to Pay 75c | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-18 | 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/news-of-advertising-and-marketing-fields-import-it-yourself-enclave.html | News of Advertising and Marketing Fields; 'Import It Yourself' Enclave Accounts People Notes | True | | 1984-08-08 | RE0000210855 | B00000603342 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pat-lesser-1up-victor-defenders-3foot-putt-halts-miss-mcintire-in.html | PAT LESSER 1-UP VICTOR; Defender's 3-Foot Putt Halts Miss McIntire in Western | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/transit-agency-drops-quill-foe-head-of-american-transport-union.html | TRANSIT AGENCY DROPS QUILL FOE; Head of American Transport Union Lays His Dismissal to Labor Activities | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/protest-from-colombia-officiallybacked-press-unit-assails-stahlman.html | PROTEST FROM COLOMBIA; Officially-Backed Press Unit Assails Stahlman Letter | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pleasant-brioni-making-history-adriatic-island-once-resort-for-rich.html | PLEASANT BRIONI MAKING HISTORY; Adriatic Island, Once Resort for Rich, Now Meeting Place for Statesmen Summer Residence of Tito | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/officer-is-fiance-of-nancy-m-hogan.html | OFFICER IS FIANCE OF NANCY M. HOGAN | True | Special to The New York Times.Harris & Ewing | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/firmness-marks-futures-in-grain-strength-in-the-cash-market.html | FIRMNESS MARKS FUTURES IN GRAIN; Strength in the Cash Market Stiffens Prices--Advance Is Led by July Option | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/nehru-joins-tito-nasser-limits-conference-hopes-nehru-opens-talk.html | Nehru Joins Tito, Nasser; Limits Conference Hopes; NEHRU OPENS TALK WITH TITO, NASSER | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/vienna-drops-russian-names.html | Vienna Drops Russian Names | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/helmets-irk-police-patrolmen-in-york-pa-balk-at-order-to-wear-them.html | HELMETS IRK POLICE; Patrolmen in York, Pa., Balk at Order to Wear Them | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/chicago-mobilizes-to-curb-polio-rise.html | CHICAGO MOBILIZES TO CURB POLIO RISE | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/youth-workers-tour-brooklyn-in-wake-of-fatal-girlgang-fight-various.html | Youth Workers Tour Brooklyn In Wake of Fatal Girl-Gang Fight; Various Weapons Found | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/cruise-for-mrs-luce-envoy-to-rest-3-weeks-before-resuming-post-in.html | CRUISE FOR MRS. LUCE; Envoy to Rest 3 Weeks Before Resuming Post in Rome | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/president-gives-rank-to-2.html | President Gives Rank to 2 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/morgan-aide-is-named-chairman-of-yale-fund.html | Morgan Aide Is Named Chairman of Yale Fund | True | Special to The New York Times.The New York Times Studio. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/senate-unit-approves-5.html | Senate Unit Approves 5 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/snooks-revival-planned-by-nbc-tv-film-series-to-be-based-on.html | 'SNOOKS' REVIVAL PLANNED BY N.B.C; TV Film Series to Be Based on Character Created by the Late Fanny Brice | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gilison-wins-2-matches-in-junior-golf-tourney.html | Gilison Wins 2 Matches In Junior Golf Tourney | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/fashion-trends-abroad-london-country-clothes-dominate.html | Fashion Trends Abroad; London: Country Clothes Dominate | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/transport-news-and-notes-allied-lines-opens-new-german-service-new.html | Transport News and Notes; Allied Lines Opens New German Service --New Orleans Port Director Named New Orleans Director Ward-Garcia Appointments Seaway Units to Meet Air Office Opens Varig Names Agent | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-troop-command-for-spain-to-shift.html | U.S. TROOP COMMAND FOR SPAIN TO SHIFT | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/physician-to-marry-miss-nancy-ks-yung.html | PHYSICIAN TO MARRY MISS NANCY K.S. YUNG | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/patterns-of-the-times-robe.html | Patterns of The Times: Robe | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/supervisors-ask-ferry-wage-rise-commissioner-oconnor-joins-in-plea.html | SUPERVISORS ASK FERRY WAGE RISE; Commissioner O'Connor Joins in Plea and Seeks More Than Union Does $6,890 Top Asked | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pirates-tie-cards-11-contest-is-called-in-tenth-inning-because-of.html | PIRATES TIE CARDS, 1-1; Contest Is Called in Tenth Inning Because of Rain | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bomb-test-plan-scored-soviet-and-india-assail-at-un-britains.html | BOMB TEST PLAN SCORED; Soviet and India Assail at U.N. Britain's Pacific Project | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/books-published-today.html | Books Published Today | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/rise-for-us-aides-backed.html | Rise for U.S. Aides Backed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/dulles-says-cut-in-armed-forces-is-up-to-military-secretary-refuses.html | DULLES SAYS CUT IN ARMED FORCES IS UP TO MILITARY; Secretary Refuses to Take a Stand but Notes Global Trend to Reductions CITES ATOMIC WEAPONS Asserts U.S. Backs Twelve Bonn Divisions Until NATO Acts to Slash Armies DULLES PUTS CUT UP TO MILITARY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/vote-heavy-in-fight-for-control-of-virginiacarolina-chemical.html | Vote Heavy in Fight for Control Of Virginia-Carolina Chemical | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/guide-to-paris-restaurants-for-tourists-confused-by-all-the.html | Guide to Paris Restaurants for Tourists Confused by All the Gastronomic Riches; Fin-de-Siecle Setting Three Favorites Wine From a Faucet | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/johnsmanville-sets-new-marks-threemonth-earnings-and-sales-highest.html | JOHNS-MANVILLE SETS NEW MARKS; Three-Month Earnings and Sales Highest Recorded-- 6-Month Net Up 29.6% CONTAINER CORPORATION Net Up 21.7% to $4,305,000, or $1.89 a Share, in Quarter ST. REGIS PAPER CO. Sales and Net at New Highs in Six Months to June 30 RAYONIER, INC. Net Dips for Cellulose Maker Despite Advance in Sales KAISER STEEL CORP. Sales Rise 95.8% and Profits 36.5% in Quarter to June 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/quakers-discord-on-award-aired-house-inquiry-is-told-funds-library.html | QUAKERS' DISCORD ON AWARD AIRED; House Inquiry Is Told Fund's Library Gift Evoked Split --Actor Defies Hearing Actor Is Defiant Never Endorsed | True | By William G. Weart Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/retirement-bill-voted-house-unit-backs-liberalizing-of-us-employe.html | RETIREMENT BILL VOTED; House Unit Backs Liberalizing of U.S. Employe Benefits | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/vice-president-chosen-for-delman-division.html | Vice President Chosen For Delman Division | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-indian-bureau-changed.html | U.S. Indian Bureau Changed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/carmen-lampe-scores-mrs-katzenberg-also-gains-in-rose-taubele.html | CARMEN LAMPE SCORES; Mrs. Katzenberg Also Gains in Rose Taubele Tennis | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/leallah-beats-marullah-in-22100-astoria-stakes-at-jamaica-for-fifth.html | Leallah Beats Marullah in $22,100 Astoria Stakes at Jamaica for Fifth Straight; UNDEFEATED FILLY PAYS $2.70 FOR $2 Ahead Almost From Start, Leallah Captures Sprint by Nearly a Length Leallah Spurred by Challenge Oh Johnny Wins by Head | True | By Joseph C. Nichols | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/text-of-communique-on-visit-of-nasser-to-tito-friendship-is.html | Text of Communique on Visit of Nasser to Tito; Friendship is Expressed Economics Are Stressed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/aramburu-to-go-to-panama-talks-move-unexpected-in-view-of-perons.html | ARAMBURU TO GO TO PANAMA TALKS; Move Unexpected in View of Peron's Living in Country --Americas Parley Opens | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/son-to-the-shaw-mudges.html | Son to the Shaw Mudges | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/estate-sale-affirmed-appellate-court-backs-deal-for-jp-grace.html | ESTATE SALE AFFIRMED; Appellate Court Backs Deal for J.P. Grace Property | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/nylon-in-home-makes-comeback.html | Nylon in Home Makes Comeback | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/utility-reports-good-sales-gain-connecticut-light-and-power-also-in.html | UTILITY REPORTS GOOD SALES GAIN; Connecticut Light and Power Also Increased Net in Year Despite 1955 Floods | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/19hole-test-won-by-mrs-herbert-she-sets-back-mrs-nesbitt-in.html | 19-HOLE TEST WON BY MRS. HERBERT; She Sets Back Mrs. Nesbitt in Tri-County Golf--Mrs. Dodge Gains in Jersey | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/steel-and-production.html | STEEL AND PRODUCTION | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/tax-collections-39-million-ahead-gop-sees-20-million-state-surplus.html | TAX COLLECTIONS 39 MILLION AHEAD; G.O.P. Sees 20 Million State Surplus but Administration Takes Cautious View Drive on Delinquents | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/246-juniors-set-regatta-record-yachts-in-larchmont-races-top.html | 246 JUNIORS SET REGATTA RECORD; Yachts in Larchmont Races Top Eastern Standard-- 105 Blue Jays Start 51 Lightnings, Take Gun Rudder Slide Snapped | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/underwoodkennelly.html | Underwood--Kennelly | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/jury-privacy-backed-bill-barring-eavesdropping-voted-by-house-unit.html | JURY PRIVACY BACKED; Bill Barring Eavesdropping Voted by House Unit | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/air-crash-victim-dies-soldier-22-is-46th-fatality-of-disaster-at.html | AIR CRASH VICTIM DIES; Soldier, 22, Is 46th Fatality of Disaster at Fort Dix | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/3-us-collegians-win-brigham-young-trackmen-post-victories-in.html | 3 U.S. COLLEGIANS WIN; Brigham Young Trackmen Post Victories in English Meet | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/the-grain-that-makes-bread-pours-into-chicago.html | The Grain That Makes Bread Pours Into Chicago | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/industrials-gain-on-london-board-market-takes-cue-from-early-wall.html | INDUSTRIALS GAIN ON LONDON BOARD; Market Takes Cue From Early Wall St. Prices--Oils Are Active | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/belton-hosiery-mill-closing.html | Belton Hosiery Mill Closing | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/opera-is-willing-to-compromise-accepts-proposal-by-manuti-to-save.html | OPERA IS WILLING TO COMPROMISE; Accepts Proposal by Manuti to Save Season--Artists' Guild Acts on It Today Disagreement on Dual Role Two Offers of Mediation | True | By Harold C. Schonberg | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/the-met-must-not-suspend.html | THE "MET" MUST NOT SUSPEND | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-rogers-remarried-former-camille-d-bartfett-is-wed-to-george.html | MRS. ROGERS REMARRIED; Former Camille D. Bartfett Is Wed to George Stanford | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/limited-atom-tie-gains-in-europe-17nation-group-advances-project.html | LIMITED ATOM TIE GAINS IN EUROPE; 17-Nation Group Advances Project Calling for No Loss of Sovereignty Joint Plant Considered Committee to Watch Situation | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/business-loans-drop-106000000-federal-reserve-reports-a-154-million.html | BUSINESS LOANS DROP $106,000,000; Federal Reserve Reports a 154 Million Decrease Here, 25 Million at Chicago | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/terrell-plans-circus-program.html | Terrell Plans Circus Program | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/traffic-patrols.html | TRAFFIC PATROLS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ankeny-appointment-backed.html | Ankeny Appointment Backed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/jarmoluk-quits-pro-football.html | Jarmoluk Quits Pro Football | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/stemmoore.html | Stern--Moore | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/president-signs-foreign-aid-bill-but-funds-for-law-must-be.html | PRESIDENT SIGNS FOREIGN AID BILL; But Funds for Law Must Be Voted--Narcotics Measure Also Is Enacted Narcotics Bill Signed Alien Law Pushed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ambehaving-wins-jersey-futurity-favored-our-guest-is-next-1-lengths.html | AMBEHAVING WINS JERSEY FUTURITY; Favored Our Guest Is Next, 1 Length Behind $19.40 Victor in $25,375 Dash | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/secondround-summaries.html | Second-Round Summaries | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/new-director-elected-by-dun-bradstreet.html | New Director Elected By Dun & Bradstreet | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/long-island-told-of-retail-surfeit-hofstra-college-group-finds.html | LONG ISLAND TOLD OF RETAIL SURFEIT; Hofstra College Group Finds Shopping Centers Growing Faster Than Population 800 MORE STORES BY '57 $300,000,000 a Year Sales Goal Is Expected to Create Substantial Competition Four Biggest Centers Small, Important Details | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ucla-official-defends-sanders-football-aides.html | U.C.L.A. Official Defends Sanders, Football Aides | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/orioles-trip-white-sox-hatfield-error-in-ninth-gives-43-victory-to.html | ORIOLES TRIP WHITE SOX; Hatfield Error in Ninth Gives 4-3 Victory to Baltimore | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/film-fete-for-japan-society.html | Film Fete for Japan Society | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/patricia-s-hess-wed-to-stephen-charnas.html | PATRICIA S. HESS WED TO STEPHEN CHARNAS | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bronx-theatre-loan-placed.html | Bronx Theatre Loan Placed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/music-three-soloists-heard-in-stadium-concert.html | Music; Three Soloists Heard in Stadium Concert | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/w-and-l-lacrosse-victor.html | W. and L. Lacrosse Victor | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/freight-car-backlog-cut.html | Freight Car Backlog Cut | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/tunisia-in-protest-to-paris-on-troops.html | TUNISIA IN PROTEST TO PARIS ON TROOPS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/french-recordings-for-preschool-set.html | French Recordings For Pre-School Set | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/manila-assured-by-new-us-envoy-nufer-on-arrival-minimizes-bases.html | MANILA ASSURED BY NEW U.S. ENVOY; Nufer, on Arrival, Minimizes Bases Issue-- Philippine Congress Outlines Stand To Present Credentials Changes Recommended | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/irt-at-astor-place-gets-concrete-bed-concrete-poured-at-astor.html | IRT at Astor Place Gets Concrete Bed; CONCRETE POURED AT ASTOR STATION Laud City Agencies Leaking Pipes Found | True | By Peter Kihssthe New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/fun-for-young.html | Fun for Young | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/beirut-jails-16-as-aiding-spies.html | Beirut Jails 16 as Aiding Spies | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/talks-on-moselle-set-luxembourg-agrees-to-outline-opposition-to.html | TALKS ON MOSELLE SET; Luxembourg Agrees to Outline Opposition to Canal | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gomez-is-fined-250-and-banned-for-3-days-after-adcock-fracas-giants.html | Gomez Is Fined $250 and Banned For 3 Days After Adcock Fracas; Giants' Pitcher Draws Censure of Giles for Deliberately Hitting Brave' First Baseman, Who Is Assessed $100 Adcock Not Banned Rigney Anxious to Forget | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/israeli-plane-chased.html | Israeli Plane Chased | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/webb-outpoints-mims-gains-unanimous-decision-in-10rounder-at.html | WEBB OUTPOINTS MIMS; Gains Unanimous Decision in 10-Rounder at Chicago | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/house-group-backs-atomic-power-bill.html | HOUSE GROUP BACKS ATOMIC POWER BILL | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/brandeis-medal-bill-signed.html | Brandeis Medal Bill Signed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/american-airlines-lists-firshalf-gains-in-net-revenues-passengers.html | American Airlines Lists Firs-Half Gains In Net, Revenues, Passengers, Freight | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/rakosi-gives-up-top-hungary-post-admitting-errors-party-chief-also.html | RAKOSI GIVES UP TOP HUNGARY POST, ADMITTING ERRORS; Party Chief Also Cites Age and III Health as Reasons --Gero Succeeds Him Warning on Nagy Given RAKOSI GIVES UP TOP HUNGARY POST Gero Warns on a 'Poznan' | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gop-under-fire-in-debate-on-dam-democrats-in-senate-charge-pressure.html | G.O.P. UNDER FIRE IN DEBATE ON DAM; Democrats in Senate Charge Pressure on Hell's Canyon G.O.P. UNDER FIRE IN DEBATE ON DAM | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-quits-air-office-in-the-center-of-tokyo.html | U.S. Quits Air Office In the Center of Tokyo | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/new-play-slated-by-bloomgarden-producer-will-buy-interlock-by-ira.html | NEW PLAY SLATED BY BLOOMGARDEN; Producer Will Buy 'Interlock,' by Ira Levin, as His Second Offering Next Autumn A Steinbeck Omnibus Italian Actor Signed | True | By Arthur Gelb | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/snider-fan-drop-assault-charges-but-dodgers-star-is-liable-to-civil.html | SNIDER, FAN DROP ASSAULT CHARGES; But Dodgers' Star Is Liable to Civil Action as Result of Cincinnati Fight Snider Hit On Lip Duke's Temper Flares | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/banker-joins-cancer-group.html | Banker Joins Cancer Group | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/trujillo-will-not-attend.html | Trujillo Will Not Attend | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/red-sox-top-athletics-fourrun-eighth-inning-helps-parnell-gain-74.html | RED SOX TOP ATHLETICS; Four-Run Eighth Inning Helps Parnell Gain 7-4 Victory | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/rights-bill-faces-house-test-today-supporters-press-measure-despite.html | RIGHTS BILL FACES HOUSE TEST TODAY; Supporters Press Measure Despite Apparent Death of Plan in Senate | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/girl-scouts-pitch-manhattan-camp-lead-a-full-country-life-in.html | GIRL SCOUTS PITCH MANHATTAN CAMP; Lead a Full Country Life in Woodlands Under George Washington Bridge | True | By Edith Evans Asburythe New York Times (BY ARTHUR BROWER) | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ceramic-tile-is-put-to-practical-use.html | Ceramic Tile Is Put To Practical Use | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/edward-norton-51-25-years-in-ymca.html | EDWARD NORTON, 51, 25 YEARS IN Y.M.C.A. | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/queen-approves-new-stamps.html | Queen Approves New Stamps | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/net-assets-gain-for-united-funds-sets-a-new-high-national-investors.html | Net Assets' Gain For United Funds Sets a New High; NATIONAL INVESTORS Net Assets Reach $65,000,000 for New Nigh on June 30 URANIUM LEASES SET UP A.E.C. to Take Bids on Lands Instead of Negotiating Pacts | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/phils-down-cubs-twice-64-and-61-two-fourrun-innings-mark-chicago.html | PHILS DOWN CUBS TWICE, 6-4 AND 6-1; Two Four-Run Innings Mark Chicago Sweep-- Simmons Victor on Six-Hitter | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/wacs-color-pinkybeige-is-high-style-designs-by-hattie-carnegie.html | WACs' Color, Pinky-Beige, Is High Style; Designs by Hattie Carnegie | True | By Faith Corrigan | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/wood-triumphs-twice-eliminates-wong-and-brian-in-eastern-junior.html | WOOD TRIUMPHS TWICE; Eliminates Wong and Brian in Eastern Junior Tennis | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gets-quietcity-award-concem-putting-up-building-with-bolts-is.html | GETS QUIET-CITY AWARD; Concem Putting Up Building With Bolts Is Honored | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/senior-golfers-pick-captain.html | Senior Golfers Pick Captain | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/glidden-speeds-plant-addition.html | Glidden Speeds Plant Addition | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/short-interests-up-124617-shares-total-of-2289163-on-july-13.html | SHORT INTERESTS UP 124,617 SHARES; Total of 2,289,163 on July 13 Compares With 2,164,519 Listed on June 15 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ohio-legislators-back-bender.html | Ohio Legislators Back Bender | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gasoline-stocks-in-the-us-shrink-decline-of-183000-barrels-in-week.html | GASOLINE STOCKS IN THE U.S. SHRINK; Decline of 183,000 Barrels in Week Reduces Supply on Hand to 178,366,000 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/court-tours-scene-of-marines-death-4-witnesses-called-scene-of.html | Court Tours Scene Of Marines' Death; 4 Witnesses Called; SCENE OF TRAGEDY TOURED BY COURT Expresses Sorrow Loses Some Ground | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/is-ball-pricefixing-cricket.html | Is Ball Price-Fixing Cricket? | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/more-eight-in-the-park.html | MORE EIGHT IN THE PARK | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-rubber-company-to-fill-executive-post.html | U.S. Rubber Company To Fill Executive Post | True | Anthony Mack | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/sidelights-picture-darkens-in-bond-market-rocket-age-rail-fuel-note.html | Sidelights; Picture Darkens in Bond Market Rocket Age Rail Fuel Note for Housewives Gas Price Cut Power Tax | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/deal-for-akron-hotel-offer-to-buy-the-portage-ends-receivership.html | DEAL FOR AKRON HOTEL; Offer to Buy the Portage Ends Receivership Action | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/six-face-misconduct-counts.html | Six Face Misconduct Counts | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gadgets-abound-in-tidy-world-of-yachtsmen-new-gear-includes.html | Gadgets Abound in Tidy World of Yachtsmen; New Gear Includes Self-Illuminating Lifebuoy Light Danish Product Novel Coast Guard Approves Cold Weather No Menace | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/tristate-setup-for-police-gains-wagner-at-stamford-session-maps.html | TRI-STATE SET-UP FOR POLICE GAINS; Wagner at Stamford Session Maps Study of System to Control Traffic Peaks For Guiding Heavy Traffic | True | By Richard H. Parke Special To the New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/elinor-meshberg-to-be-wed.html | Elinor Meshberg to Be Wed | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/sightseeing-called-cause-of-2-crashes.html | SIGHT-SEEING CALLED CAUSE OF 2 CRASHES | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/president-names-ica-aidc.html | President Names I.C.A. Aide | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/soviet-magazine-here-next-week-englishlanguage-journal-to-give.html | SOVIET MAGAZINE HERE NEXT WEEK; English-Language Journal to Give Russia's 'Real Life' Through Pictures A Standard Proviso To Give 'Real-Life' Picture | True | By Harrison E. Salisburythe New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/farm-drive-planned-thornton-says-5000-will-be-in-crusade-for.html | FARM DRIVE PLANNED; Thornton Says 5,000 Will Be in Crusade for Eisenhower | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/program-outlined-by-intergroup-body.html | PROGRAM OUTLINED BY INTERGROUP BODY | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bolivian-gulf-official-named.html | Bolivian Gulf Official Named | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/cpsullivandies-exaide-in-queens-district-attorney-from-1935-to-1951.html | C.P.SULLIVANDIES; EX-AIDE IN QUEENS; District Attorney From 1935 to 1951 Was 70-- Had Also Served in Assembly | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gronyko-off-for-moscow.html | Gromyko Off for Moscow | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/troth-announced-of-miss-davisson-foxhollow-graduate-will-be-wed-to.html | TROTH ANNOUNCED OF MISS DAVISSON; Foxhollow Graduate Will Be Wed to Richard Smiley, Alumnus of California | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pink-22157750887-check-releases-trunks-full-of-bonds-tax-245446-and.html | Pink $221,577,508.87 Check Releases Trunks Full of Bonds; Tax $245,446 And Eighty-Seven Cents PINK CHECK FREES TRUNKS OF BONDS | True | By Elizabeth M. Fowler | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/rinah-tofields-troth-georgia-graduate-will-be-wed-to-stanley-g.html | RINAH TOFIELD'S TROTH; Georgia Graduate Will Be Wed to Stanley G. Korenman | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/city-counsel-31-westbury-victor-he-triumphs-by-one-length-over.html | CITY COUNSEL, 3-1, WESTBURY VICTOR; He Triumphs by One Length Over Famous Mite in Pace --Mighty Storm Third | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/school-bill-hope-fades-barden-says-even-pulmotor-cant-bring-it-back.html | SCHOOL BILL HOPE FADES; Barden Says Even Pulmotor Can't Bring It Back to Life | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/downtown-loft-changes-owners-paper-dealers-buy-building-at-25.html | DOWNTOWN LOFT CHANGES OWNERS; Paper Dealers Buy Building at 25 Howard Street-- Parking Lot Is Sold | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/nurserymens-groups-elect.html | Nurserymen's Groups Elect | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/president-warns-he-is-ready-to-act-in-steel-walkout-demands.html | PRESIDENT WARNS HE IS READY TO ACT IN STEEL WALKOUT; Demands Progress in a Week as He Intervenes for First Time in 18-Day Tie-Up BUT NO BREAK DEVELOPS Union and Industry Indicate No New Offer Was Made at 2-Hour Conference Hold Two-Hour Session PRESIDENT WARNS STEEL CONFEREES No Emergency Seen Now Few Alternatives Seen | True | By A.h. Raskin Special To The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/reds-parallel-careers-was-a-comintern-agent-gero-tried-journalism.html | Reds' Parallel Careers; Was a Comintern Agent Gero Tried Journalism | True | Erno Gero and Matyas Rakosi | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/assets-bill-snagged-klein-says-measure-is-dead-and-backers-agree.html | ASSETS BILL SNAGGED; Klein Says Measure Is Dead and Backers Agree | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/baby-dies-3-hurt-in-queens-blast-injured-man-suspected-of-touching.html | BABY DIES, 3 HURT IN QUEENS BLAST; Injured Man Suspected of Touching Off Explosion in Suicide Attempt CHILD'S MOTHER INJURED One House Demolished and Two Damaged--Four Persons Escape Four Escape Unhurt | True | The New York Times (by Larry Morris) | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/no-big-shift-seen-in-exit-of-rakosi-hungarian-party-change-called.html | NO BIG SHIFT SEEN IN EXIT OF RAKOSI; Hungarian Party Change Called One of Personages, Not of Key Policy Move to Curb Dissent | True | By Harry Schwartz | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-implies-soviet-is-detaining-other-troops-as-well-as-airmen.html | U.S. Implies Soviet Is Detaining Other Troops as Well as Airmen | True | The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/auto-bill-cleared-house-unit-amends-measure-allowing-dealers-to-sue.html | AUTO BILL CLEARED; House Unit Amends Measure Allowing Dealers to Sue | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/democrats-assail-secrecy-in-easing-of-trade-with-reds.html | Democrats Assail Secrecy in Easing Of Trade With Reds | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/spot-sugar-price-climbs-to-341c-new-high-for-year-set-by-gain-of-01.html | SPOT SUGAR PRICE CLIMBS TO 3.41C; New High for Year Set by Gain of .01 Cent-- Other Futures Irregularly Lower Recovery In Coffee | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/big-defense-test-is-arranged-here-outdoor-drills-in-2-boroughs-to.html | BIG DEFENSE TEST IS ARRANGED HERE; Outdoor Drills in 2 Boroughs to Be Part of Nation-Wide Program Tomorrow | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/german-reds-stress-gains.html | German Reds Stress Gains | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/french-red-asks-tie-to-socialists-thorez-at-party-congress.html | FRENCH RED ASKS TIE TO SOCIALISTS; Thorez, at Party Congress, Proclaims Unity of Action Communists' Big Goal | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pension-plan-revised.html | Pension Plan Revised | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/a-final-shavian-scene-socialist-dramatists-home-is-leased-by-a.html | A FINAL SHAVIAN SCENE; Socialist Dramatist's Home Is Leased by a Conservative | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/summerfield-agrees-will-go-slow-in-closing-of-fourthclass-post.html | SUMMERFIELD AGREES; Will Go Slow in Closing of Fourth-Class Post Offices | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/randeldridge.html | Rand--Eldridge | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mac-barricini-51-of-candy-concern-president-and-cofounder-of-chain.html | MAC BARRICINI, 51, OF CANDY CONCERN; President and Co-Founder of Chain of Stores Here Dies -- Aided Jewish Causes | True | Special to The New York Times.Albert Freeman | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/happy-jack-mine-sold-utah-uranium-deposit-bought-by-texas-zinc-mine.html | HAPPY JACK MINE SOLD; Utah Uranium Deposit Bought by Texas Zinc Minerals | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/carrier-a-bloodmobile-crew-of-the-saratoga-gives-476-pints-to-red.html | CARRIER A BLOODMOBILE; Crew of the Saratoga Gives 476 Pints to Red Cross | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/dulles-to-aid-gop-write-policy-plank.html | DULLES TO AID G.O.P. WRITE POLICY PLANK | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/road-safety-drive-emphasizes-horror.html | ROAD SAFETY DRIVE EMPHASIZES HORROR | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/crackdown-set-on-nickel-abuses-prosecution-promised-in-13-black.html | 'CRACKDOWN' SET ON NICKEL ABUSES; Prosecution Promised in 13 'Black Market' Operations in Vital Defense Metal | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/radwayutell.html | Radway--Utell | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/two-men-indicted-in-weinberger-hoax.html | TWO MEN INDICTED IN WEINBERGER HOAX | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/house-votes-red-chinese-bar.html | House Votes Red Chinese Bar | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/lyons-and-sweeny-tie-lead-long-island-qualifiers-for-state-golf.html | LYONS AND SWEENY TIE; Lead Long Island Qualifiers for State Golf With 72's | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/marie-corridon-a-bride-married-to-william-e-mortell-in-east-norwalk.html | MARIE CORRIDON A BRIDE; Married to William E. Mortell in East Norwalk Church | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/snub-ices-party-of-red-bankers-group-says-nyet-to-fete-in-jersey.html | SNUB ICES PARTY OF RED BANKERS; Group Says 'Nyet' to Fete in Jersey After Insult to Nationalist China | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/store-building-sold-insurance-concern-gets-parcel-in-east-orange.html | STORE BUILDING SOLD; Insurance Concern Gets Parcel in East Orange Shift | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/jersey-prosecutor-admits-wiretaps.html | JERSEY PROSECUTOR ADMITS WIRETAPS | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-louis-schutte-jr-has-son.html | Mrs. Louis Schutte Jr. Has Son | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/hospital-gets-28000.html | Hospital Gets $28,000 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-far-east-command-to-be-abolished-in-1957-area-to-go-under.html | U.S. Far East Command To Be Abolished in 1957; Area to Go Under Admiral Stump as Part of Global Move to Gain Flexibility U.S. to End Far East Command, Turn Area Over to Navy Control Spain Is Not Mentioned | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/dewart-under-senate-eye.html | D'Ewart Under Senate Eye | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/diana-dors-signs-pact-with-rko-british-actress-will-appear-in-lady.html | DIANA DORS SIGNS PACT WITH R.K.O.; British Actress Will Appear in 'Lady and the Prowler' --Aldrich Picks 2d Film Of Local Origin | True | By Oscar Godbout Special To the New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/outdoor-shows-for-harlem.html | Outdoor Shows for Harlem | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/carpenters-get-offer-li-builders-would-give-pay-rise-in-nassau.html | CARPENTERS GET OFFER; L.I. Builders Would Give Pay Rise in Nassau Dispute | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/iowan-is-miss-united-states.html | Iowan Is Miss United States | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/shivers-for-protests-opposes-rebellion-in-fight-on-integration-he.html | SHIVERS FOR PROTESTS; Opposes 'Rebellion' in Fight on Integration, He Says Here | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/canadian-red-aide-restored-by-party.html | CANADIAN RED AIDE RESTORED BY PARTY | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/guy-page-attorney-in-vermont-was-70.html | GUY PAGE, ATTORNEY IN VERMONT, WAS 70 | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/druggist-held-in-theft-he-is-accused-of-embezzling-through-money.html | DRUGGIST HELD IN THEFT; He Is Accused of Embezzling Through Money Orders | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/strike-ends-after-107-days.html | Strike Ends After 107 Days | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/school-issue-sold-for-babylon-li-financing-is-obtained-also-by.html | SCHOOL ISSUE SOLD FOR BABYLON, L.I.; Financing Is Obtained Also by Districts in Michigan, Indiana, North Carolina | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/steel-strike-hits-rails.html | Steel Strike Hits Rails | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/knowland-asks-end-of-aid-to-yugoslavs.html | KNOWLAND ASKS END OF AID TO YUGOSLAVS | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/house-unit-drops-playful-tax-cut-committee-has-a-little-fun-then.html | HOUSE UNIT DROPS 'PLAYFUL' TAX CUT; Committee Has a 'Little Fun,' Then Defeats Bill, 13-12-- Excise Reduction Voted Serious Business at Hand | True | By John D. Morris Special To The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/lost-city-still-lost-9th-expedition-fails-to-solve-south-african.html | LOST CITY STILL LOST; 9th Expedition Fails to Solve South African Mystery | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/hawaii-legislature-bill-gains.html | Hawaii Legislature Bill Gains | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/conservation-experts-to-meet.html | Conservation Experts to Meet | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/cheese-a-zest-to-summer-vegetables-tomatoes-and-cauliflower-among.html | Cheese a Zest to Summer Vegetables; Tomatoes and Cauliflower Among Items That Make for Flavorful Combinations | True | By June Owen | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bakelite-names-chief-of-flexible-packaging.html | Bakelite Names Chief Of Flexible Packaging | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/m-blumenstock-film-executive-former-vice-president-for-publicity.html | M. BLUMENSTOCK, FILM EXECUTIVE; Former Vice President for Publicity and Advertising at Warners Dies at 54 | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/presidents-weight-no-basis-for-worry-dr-white-declares-more.html | President's Weight No Basis for Worry, Dr. White Declares; More Reporting Urged | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/armored-guards-call-strike.html | Armored Guards Call Strike | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bardstown-takes-equipoise-mile-piecesofeight-captures-providence.html | Bardstown Takes Equipoise Mile; Piecesofeight Captures Providence Stakes; FAVORITE VICTOR IN $60,400 EVENT Bardstown Retires a Trophy for Calumet at Arlington-- Piecesofeight Pays 8-1 Piecesofeight Leads Throughout | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/newfield-tennis-victor-brooklyn-man-beats-tilliard-in-eastern.html | NEWFIELD TENNIS VICTOR; Brooklyn Man Beats Tilliard in Eastern Senior Tourney | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/guenzburg-lore-welcomed-here-scholars-hail-soviet-grant-of-access.html | GUENZBURG LORE WELCOMED HERE; Scholars Hail Soviet Grant of Access to Library That Tells Story of Judaism DATES TO 11TH CENTURY 1,500 Items in Microfilms Called Boon to Research Forestalled by Warfare New Light on Middle Ages | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/esso-to-expand-in-england.html | Esso to Expand in England | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/colognes-for-summer-use.html | Colognes for Summer Use | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/general-shoe-acquires-control-of-hoving-chain-of-retail-stores.html | General Shoe Acquires Control Of Hoving Chain of Retail Stores; Footwear Maker to Diversify Operations With 65% Interest in Parent Company of Bonwit Teller-Tiffany's COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS Electromec, Inc. H-B Instrument Co. | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/wood-field-and-stream-no-fish-can-twist-squirm-or-leap-like-a-mako.html | Wood, Field and Stream; No Fish Can Twist, Squirm or Leap Like a Mako Shark to Avoid Capture | True | By Frank M. Blunk Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/miss-gibson-sets-back-carpenter-in-us-clay-courts-tennis-new.html | Miss Gibson Sets Back Miss Carpenter in U.S. Clay Courts Tennis; NEW YORK PLAYER TRIUMPHS, 6-1, 6-1 Miss Gibson Wins SecondRound Test--Misses Fryand Fageros Advance | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/khrushchev-flies-east-after-east-german-reds-go-home-he-takes-off.html | KHRUSHCHEV FLIES EAST; After East German Reds Go Home, He Takes Off Alone | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/plan-body-rushes-4900unit-housing-contracts-for-77865000-program.html | PLAN BODY RUSHES 4,900-UNIT HOUSING; Contracts for $77,865,000 Program Must Be Signed by July 31 for U.S. Aid Five Housing Projects Approved By Planners in Race for U.S. Aid | True | By Charles G. Bennett | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/36-in-jersey-hurt-in-station-crash-many-of-350-on-prr-train-thrown.html | 36 IN JERSEY HURT IN STATION CRASH; Many of 350 on P.R.R. Train Thrown in a Heap as Car Rams Terminal Bumper | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ortiz-to-box-salem-here.html | Ortiz to Box Salem Here | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/customs-simplification-passed-by-senate-with-minor-changes-congress.html | Customs Simplification Passed By Senate With Minor Changes; CONGRESS CHIDED ON O.T.C. CUSTOMS REFORM VOTED BY SENATE | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/2-us-planes-crash-in-sicily.html | 2 U.S. Planes Crash in Sicily | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/banker-heads-gas-company.html | Banker Heads Gas Company | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/police-map-plans-for-emergencies-details-are-worked-out-for-floods.html | POLICE MAP PLANS FOR EMERGENCIES; Details Are Worked Out for Floods, Hurricanes, Tidal Waves, Street Tie-Ups Key Streets Listed | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/timothy-ryan-69-exbronx-warden.html | TIMOTHY RYAN, 69, EX-BRONX WARDEN | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/de-koning-jr-wins-election-by-default.html | DE KONING JR. WINS ELECTION BY DEFAULT | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/garden-rivals-end-drills.html | Garden Rivals End Drills | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/at-t-to-offer-a-record-issue-5750000-shares-at-100-will-be-sold-to.html | A.T.& T. TO OFFER A RECORD ISSUE; 5,750,000 Shares at $100 Will Be Sold to Holders, Bypassing Wall St. Stock Price Declines A.T. & T. TO OFFER A RECORD ISSUE | True | By Gene Smith | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/church-leaders-at-parley-plan-a-drive-to-enlist-aid-for-mission.html | Church Leaders at Parley Plan a Drive To Enlist Aid for Mission Work Abroad | True | By Stanley Rowland Jr. Special To the New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/senate-action-aids-us-in-wheat-pact.html | SENATE ACTION AIDS U.S. IN WHEAT PACT | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/171-city-properties-sold-for-799555.html | 171 CITY PROPERTIES SOLD FOR $799,555 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/advertising-marketing-tv-1957-style-up-accounts-people-notes.html | Advertising & Marketing TV, 1957 Style Up! Accounts People Notes | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/new-bill-at-palace-tomorrow.html | New Bill at Palace Tomorrow | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/advertisers-disapprove-of-duffy-square-trees.html | Advertisers Disapprove Of Duffy Square Trees | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/transcript-of-secretary-dulles-news-conference-on-reduction-of.html | Transcript of Secretary Dulles' News Conference on Reduction of Armed Forces; Questioned About NATO Limitation of Armament Query Is Rephrased Reshaping of Defense Looking to Next Decade Two Soviet Proposals Would Like Democratic Bid Regrets U.N. Cut | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/posts-sale-blocked-injunction-issued-against-boston-publishing.html | POST'S SALE BLOCKED; Injunction Issued Against Boston Publishing Company | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/muriel-gilbert-is-betrothed.html | Muriel Gilbert Is Betrothed | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/woman-off-norse-liner-rescued-in-the-harbor.html | Woman Off Norse Liner Rescued in the Harbor | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/boys-held-as-burglars.html | Boys Held as Burglars | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-dodge-wins-2-and-1.html | Mrs. Dodge Wins, 2 and 1 | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/aramburu-to-leave-today.html | Aramburu to Leave Today | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mt-vernon-youth-dies.html | Mt. Vernon Youth Dies | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/approves-algeria-step.html | Approves Algeria Step | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/navy-hides-ships-to-test-defenses-most-combat-vessels-on-east-coast.html | NAVY HIDES SHIPS TO TEST DEFENSES; Most Combat Vessels on East Coast and Aircraft Moved in Secret Operation | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/article-2-no-title-the-sack-of-shelby-kearns-the-svengali-sound.html | Article 2 -- No Title; The Sack of Shelby Kearns the Svengali Sound Business Sense Ring Insurance | True | By Joseph C. Nichols | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/coverup-on-gop-charged-to-press-mcnamara-says-newspapers-and.html | COVER-UP ON G.O.P. CHARGED TO PRESS; McNamara Says Newspapers and Hagerty Twist Facts on President's Health | True | The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/rakosis-resignation-letter-and-statement-letter-of-resignation.html | Rakosi's Resignation Letter and Statement; Letter of Resignation Statement | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/foundrymens-group-elects.html | Foundrymen's Group Elects | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gold-coast-vote-won-by-premier-nkrumah-party-gets-margin-to-adopt.html | GOLD COAST VOTE WON BY PREMIER; Nkrumah Party Gets Margin to Adopt Freedom Act Gold Coast's Election Is Won By the Prime Minister's Party Balloting Is Peaceful | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/house-bars-trade-of-food-with-reds.html | HOUSE BARS TRADE OF FOOD WITH REDS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-weinsier-advances.html | Mrs. Weinsier Advances | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-field-hockey-loser.html | U.S. Field Hockey Loser | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/1957-auto-on-display-hillmanminx-is-showing-its-two-new-models-here.html | 1957 AUTO ON DISPLAY; Hillman-Minx Is Showing Its Two New Models Here | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/commodity-index-firm-tuesdays-prices-unchanged-from-previous-days.html | COMMODITY INDEX FIRM; Tuesday's Prices Unchanged From Previous Day's Level | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mimi-arnold-reaches-tennis-quarterfinals.html | Mimi Arnold Reaches Tennis Quarter-Finals | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/3-more-cities-list-million-air-riders.html | 3 MORE CITIES LIST MILLION AIR RIDERS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/laborites-to-ask-shift-on-germany-will-propose-britain-back-neutral.html | LABORITES TO ASK SHIFT ON GERMANY; Will Propose Britain Back Neutral but Armed State to Promote Unification Policies Under Long Study | True | By Benjamin Welles Special To the New York Times.the New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/circus-tv-show-hinges-on-fines-performers-on-unfair-list-of-union.html | CIRCUS TV SHOW HINGES ON FINES; Performers on 'Unfair' List of Union Must Pay $2,000 to Appear With Sullivan Suspension Suspended Sponsorship Continued | True | By Val Adams | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-appeals-court-upholds-convictions-of-2-teamster-aides-in.html | U.S. Appeals Court Upholds Convictions Of 2 Teamster Aides in Extortion Case | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/puerto-rico-asks-more-air-service-4-officials-tell-cab-inquiry.html | PUERTO RICO ASKS MORE AIR SERVICE; 4 Officials Tell C.A.B. Inquiry Direct Flights Are Needed to Cities in Midwest | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/inland-steel-co-raises-50000000-bankers-offer-3-bonds-of-the.html | INLAND STEEL CO. RAISES $50,000,000; Bankers Offer 3 ⅝ Bonds of the Company at 100 , to Yield 3.47% | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/picture-improves-in-foreign-trade-national-councils-midyear.html | PICTURE IMPROVES IN FOREIGN TRADE; National Council's Midyear Estimate is Sharply Above That Made in January 'Invisible Trade' Rise PICTURE IMPROVES IN FOREIGN TRADE | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/linda-brandi-engaged-harpers-bazaar-aide-fiancee-of-luigi-forni.html | LINDA BRANDI ENGAGED; Harper's Bazaar Aide Fiancee of Luigi Forni, Newsman | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/import-ban-urged-six-hydraulic-turbine-makers-seek-to-cut.html | IMPORT BAN URGED; Six Hydraulic Turbine Makers Seek to Cut Competition | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bill-to-aid-blind-advances.html | Bill to Aid Blind Advances | True | | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/byannelson-victors-take-ridgeway-team-golf-on-match-of-cards-with.html | BYAN-NELSON VICTORS; Take Ridgeway Team Golf on Match of Cards With 68 | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/cbs-names-tv-press-chief.html | C.B.S. Names TV Press Chief | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bonn-leaders-bar-allgerman-talk-government-and-opposition-spokesmen.html | BONN LEADERS BAR ALL-GERMAN TALK; Government and Opposition Spokesmen Reject Plan Demanded by Moscow | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/demolition-contract-let.html | Demolition Contract Let | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/more-social-security.html | MORE SOCIAL SECURITY | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/hotel-option-taken-oil-concern-makes-deal-to-acquire-cuban-property.html | HOTEL OPTION TAKEN; Oil Concern Makes Deal to Acquire Cuban Property | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/4yearold-boys-sight-sacrificed-to-save-him.html | 4-Year-Old Boy's Sight Sacrificed to Save Him | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pearl-farm-organized-japanese-new-york-interests-join-australian.html | PEARL FARM ORGANIZED; Japanese, New York Interests Join Australian Venture | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/reactor-barred-at-brussels-fair-belgium-forbids-it-in-city-for-58.html | REACTOR BARRED AT BRUSSELS FAIR; Belgium Forbids It in City for '58 on Health Basis— Big Atom Plant Studied Consultations in U.S. | True | By Walter H. Waggoner Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-mesta-is-sued-her-nephews-divorced-wife-asks-return-of-antiques.html | MRS. MESTA IS SUED; Her Nephew's Divorced Wife Asks Return of Antiques | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/indians-triumph-after-losing-75-wynn-injured-by-line-drive-as.html | INDIANS TRIUMPH AFTER LOSING, 7-5; Wynn Injured by Line Drive as Cleveland Scores Over the Senators, 11-1 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/richmond-postmaster-named.html | Richmond Postmaster Named | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/3day-strike-ends-westinghouse-union-votes-to-return-to-work.html | 3-DAY STRIKE ENDS; Westinghouse Union Votes to Return to Work | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/miss-molly-bagwill-a-prospective-bride.html | MISS MOLLY BAGWILL A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/peak-wool-yield-due-in-australia-crop-of-195657-season-put-at.html | PEAK WOOL YIELD DUE IN AUSTRALIA; Crop of 1956-57 Season Put at 4,450,100 Bales, Up Nearly 5.5 Per Cent | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/psc-acts-to-speed-third-ave-bus-plan.html | P.S.C. ACTS TO SPEED THIRD AVE. BUS PLAN | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/canadian-wins-swim-lumsden-collects-5000-in-atlantic-city-contest.html | CANADIAN WINS SWIM; Lumsden Collects $5,000 in Atlantic City Contest | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/fast-accord-seen-on-pensions-bill-social-security-conferees-seek-a.html | FAST ACCORD SEEN ON PENSIONS BILL; Social Security Conferees Seek a Veto-Proof Version Mostly Like the Senate's Election Year Appeal | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/un-chief-to-meet-bengurion-today-no-major-steps-are-expected-from.html | U.N. CHIEF TO MEET BEN-GURION TODAY; No Major Steps Are Expected From Parley--Israelis Charge New Violations Most Dangerous Zone | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-blairs-duo-leads-she-and-mrs-mcgrath-pace-maidstone-golf-with.html | MRS. BLAIR'S DUO LEADS; She and Mrs. McGrath Pace Maidstone Golf With Net 72 | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/religion-strong-amid-polish-reds-warsaw-newspaper-mocks-some.html | RELIGION STRONG AMID POLISH REDS; Warsaw Newspaper Mocks Some Officials' Practice of Secret Church-Going | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/philadelphia-lease-sold.html | Philadelphia Lease Sold | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/soviet-stresses-new-policy.html | Soviet Stresses New Policy | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-collegians-beaten-oxfordcambridge-captures-court-tennis-series.html | U.S. COLLEGIANS BEATEN; Oxford-Cambridge Captures Court Tennis Series, 7-4 | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/sinclair-refining-aide-named.html | Sinclair Refining Aide Named | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/in-the-nation-the-delayed-confirmation-of-soboleff-resistance.html | In The Nation; The Delayed Confirmation of Soboleff Resistance Collapses Without Benefit of Closure Club Spirit" Delay Source of the Opposition | True | By Arthur Krock | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/b-o-revenue-up-but-net-is-down-increased-costs-reduced-profits-in.html | B. & O. REVENUE UP, BUT NET IS DOWN; Increased Costs Reduced Profits in June--Other Railroad Reports DELAWARE AND HUDSON Six-Month Net $4,627,461 on 12.4% Rise in Revenue NICKEL PLATE ROAD Net for June Off, Although Gross Rose--Profits Up for Half OTHER RAILWAY REPORTS FLORIDA EAST COAST | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/flood-insurance-bill-gains.html | Flood Insurance Bill Gains | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/tv-flimsy-whimsey-donald-macbride-scores-in-brief-part-in-the.html | TV: Flimsy Whimsey; Donald MacBride Scores in Brief Part in 'The Carroll Formula' on Channel 7 All-Girl Orchestra | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gifts-to-colleges-rise-to-new-peak.html | GIFTS TO COLLEGES RISE TO NEW PEAK | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/meyners-attack-called-political-gop-legislative-leaders-say.html | MEYNER'S ATTACK CALLED POLITICAL; G.O.P. Legislative Leaders Say Democrats Blocked Rent Control Measure | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ottawa-replies-to-bulganin.html | Ottawa Replies to Bulganin | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mary-c-turner-engaged-to-wed-stanford-alumna-fiancee-of-john-a.html | MARY C. TURNER ENGAGED TO WED; Stanford Alumna Fiancee of John A. Whitcraft Jr., Who Served in Air Force | True | Special to The New York Times.Town & Country | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/letters-to-the-times-soviet-gains-questioned-bureaucracy-lack-of-in.html | Letters to The Times; Soviet Gains Questioned Bureaucracy, Lack of Incentives Said to Weaken Economy Veto of Narcotics Bill Urged Difficulty in Summer Trials Elevated Highway Opposed Proposed Crosstown Expressway Seen as Harmful to City | | WILLIAM H. PETERSON,CARL COLODNE,L.O. ROTHSCHILD,SYDNEY W. ROOS, | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ge-raises-some-appliances.html | G.E. Raises Some Appliances | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/senate-airs-worry-on-textile-imports.html | SENATE AIRS WORRY ON TEXTILE IMPORTS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mr-khrushchev-entertains.html | MR. KHRUSHCHEV ENTERTAINS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bisguier-is-victor-in-us-open-chess-4-other-new-yorkers-are.html | BISGUIER IS VICTOR IN U.S. OPEN CHESS; 4 Other New Yorkers Are Unbeaten After 2 Rounds in Oklahoma City Play | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/moran-is-expanding-on-inland-waters.html | MORAN IS EXPANDING ON INLAND WATERS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/dodgers-4run-first-beats-redlegs-braves-down-giants-yanks-drop-pair.html | Dodgers' 4-Run First Beats Redlegs; Braves Down Giants; Yanks Drop Pair; ERSKINE CREDITED WITH 6-3 VERDICT But Dodgers' Pitcher Needs Help From Labine in 7th --Amoros Clouts Homer Labine Tames Redlegs Alston, Nuxhall Honored | True | By Roscoe McGowen Special To the New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/cbs-head-an-board-of-ny-life-insurance.html | C.B.S. Head an Board Of N.Y. Life Insurance | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-army-imposes-german-curfew-orders-troops-off-streets-by-midnight.html | U.S. ARMY IMPOSES GERMAN CURFEW; Orders Troops Off Streets by Midnight and 'Misfits' Ousted as Protests Rise U.S. ARMY IMPOSES GERMAN CURFEW Ouster of 'Misfits' Ordered | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/janssen-cancels-concert.html | Janssen Cancels Concert | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/books-of-the-times-rescued-by-a-whaler-reunion-in-massachusetts.html | Books of The Times; Rescued by a Whaler Reunion in Massachusetts | True | By Harvey Breit | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/atomic-center-ready-clement-dedicates-research-and-hospital.html | ATOMIC CENTER READY; Clement Dedicates Research and Hospital Building | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/blockfront-sold-on-east-end-ave-kaskel-plans-apartment-on-parcel.html | BLOCKFRONT SOLD ON EAST END AVE.; Kaskel Plans Apartment on Parcel Bought From Astor Between 88th and 89th | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/indian-state-asks-missionary-curbs-madhya-pradesh-report-says.html | INDIAN STATE ASKS MISSIONARY CURBS; Madhya Pradesh Report Says Foreign Evangelists Are a Threat to Security | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/republicans-at-odds.html | REPUBLICANS AT ODDS | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/tigers-score-84-43-triumphs-mantle-belts-no-31-in-opener-yank.html | Tigers Score 8-4, 4-3 Triumphs; Mantle Belts No. 31 in Opener; Yank Streak Ended at 11 by 6-Run 6th--Kaline Homer Decides 2d Contest McDermott Is Loser Foytack Proves Troublesome | True | By John Drebinger | 1984-08-08 | RE0000210856 | B00000603343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/stevenson-group-claims-718-votes-victory-on-second-ballot-is-seen.html | STEVENSON GROUP CLAIMS 718 VOTES; Victory on Second Ballot Is Seen on Basis of Report Distributed Secretly Additional Votes Expected | True | By Leo Egan | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-peter-guest-has-child.html | Mrs. Peter Guest Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/soviet-sees-cracks-in-wests-alliances.html | SOVIET SEES CRACKS IN WEST'S ALLIANCES | True | Special to The New York Times. | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/prosecutor-gets-hodges-version-ousted-chicago-auditor-talks-5-hours.html | PROSECUTOR GETS HODGE'S VERSION; Ousted Chicago Auditor Talks 5 Hours After Waiving Immunity in Scandal Two Banks Involved Hintz Named by Agency | True | By Richard J.h. Johnston Special To the New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/canadiens-get-2-for-mackay.html | Canadiens Get 2 for Mackay | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/cotton-futures-mostly-decline-may-delivery-rises-1-point-others.html | COTTON FUTURES MOSTLY DECLINE; May Delivery Rises 1 Point, Others Fall 1 to 11 Points --Dealings Are Light | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/would-welcome-shepilov.html | Would Welcome Shepilov | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/clubwomen-took-her-out-of-ball-park.html | Clubwomen Took Her Out Of Ball Park | True | By Agnes McCarty | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/thomson-sparks-7to3-conquest-exgiant-drives-in-4-runs-with-homer.html | THOMSON SPARKS 7-TO-3 CONQUEST; Ex-Giant Drives in 4 Runs With Homer and Double in Milwaukee Game Thomson Hits Double Burdette Fans Nine | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/brooklyn-movie-owner-buys-theatre-in-newark.html | Brooklyn Movie Owner Buys Theatre in Newark | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/vice-president-named-by-bank-of-new-york.html | Vice President Named By Bank of New York | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/auction-set-today-for-jersey-realty.html | AUCTION SET TODAY FOR JERSEY REALTY | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/only-tin-smelter-in-us-offered-for-sale-or-rent.html | Only Tin Smelter in U.S. Offered for Sale or Rent | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/list-ebbs-gently-as-favorites-skid-average-sets-high-but-ends-040.html | LIST EBBS GENTLY AS FAVORITES SKID; Average Sets High but Ends 0.40 Down at 347.53-- Aluminium Falls 5 7/8 A.T. & T. DECLINES 1 3/8 News of Stock Offering Sets Off Selling--Volume Holds at 2,530,000 Shares Morning Trend Is Up | True | | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-19 | 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/american-play-in-london.html | American Play in London | True | Special to The New York Times | 1984-08-08 | RE0000210856 | B00000603343 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/buyers-in-town.html | Buyers in Town | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/ten-debuts-planned-young-women-to-bow-before-nov-24-short-hills.html | TEN DEBUTS PLANNED; Young Women to Bow Before Nov. 24 Short Hills Fete | True | Special to The New York Times | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/nationals-reelect-biasone.html | Nationals Re-elect Biasone | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/astrophysicist-gets-2-posts.html | Astrophysicist Gets 2 Posts | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/lucky-mel-scores-in-99850-starlet-lewis-juvenile-triumphs-by-2.html | LUCKY MEL SCORES IN $99,850 STARLET; Lewis Juvenile Triumphs by 2 Lengths Over Nashville at Hollywood Park | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/17-european-nations-name-group-to-study-ways-to-curb-inflation.html | 17 European Nations Name Group To Study Ways to Curb Inflation | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/transport-news-and-notes-admiral-urges-a-second-us-superliner.html | Transport News and Notes; Admiral Urges a Second U.S. Superliner -- Constitution Stowaway Faces Trial Stowaway in Trouble Pan American Seeks Route Propellers Still Popular Newspapers by Air Hard-Luck Trawler | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/1956-cash-dividends-17-above-55-level.html | 1956 CASH DIVIDENDS 17% ABOVE '55 LEVEL | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/pentagon-loses-plea-senate-committee-kills-move-for-service.html | PENTAGON LOSES PLEA; Senate Committee Kills Move for Service Assistants | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/lions-sign-cassady-2year-pact-to-give-14500-each-season-to-ace-back.html | LIONS SIGN CASSADY; 2-Year Pact to Give $14,500 Each Season to Ace Back | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jersey-flier-killed-marine-air-reservist-crashes-in-jet-in-north.html | JERSEY FLIER KILLED; Marine Air Reservist Crashes in Jet in North Carolina | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/nutting-going-on-sick-leave.html | Nutting Going on Sick Leave | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/continental-can-vote-set.html | Continental Can Vote Set | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/guild-signs-pact-for-opera-season-met-delays-until-monday-to-be.html | GUILD SIGNS PACT FOR OPERA SEASON; 'Met' Delays Until Monday to Be Certain Its Singers Will Be Available MANUTI PLAN ACCEPTED Management and Union Will Discuss Problems Raised by Dual-Capacity Jobs Wants to Be Sure of Singers Union's Right Called Issue | True | By Harold C. Schonberg | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/blast-hurts-troopers-three-knocked-from-station-in-gas-explosion.html | BLAST HURTS TROOPERS; Three Knocked From Station in Gas Explosion Upstate | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/catharine-a-brown-becomes-affianced.html | CATHARINE A. BROWN BECOMES AFFIANCED | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/armenians-seek-to-return-to-us-emigres-who-went-to-soviet-in-194749.html | ARMENIANS SEEK TO RETURN TO U.S.; Emigres Who Went to Soviet in 1947-49 Ask Eisenhower to Help Them Come Back Fear Is Expressed Some Have Adjusted | True | By Harry Schwartz | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/two-groups-to-donate-blood.html | Two Groups to Donate Blood | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/adcocks-4-hits-drive-in-8-runs-as-polo-grounders-lose-133-braves.html | Adcock's 4 Hits Drive in 8 Runs As Polo Grounders Lose, 13-3; Braves' Slugger Routs Hearn With Grand Slam in First, Connects Again in Sixth Game Resumes in Drizzle Mays Works Off $25 Fine | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/senate-rejects-bill-for-us-dam-at-hells-canyon-vote-of-5141-upholds.html | SENATE REJECTS BILL FOR U.S. DAM AT HELL'S CANYON; Vote of 51-41 Upholds Move by the Administration for Private Utility Job CALLED MAJOR VICTORY 8 Democrats Help Defeat Party-Backed Measure-- House Defers Action | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/a-correction.html | A Correction | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/new-steel-offer-denied-by-union-report-that-industry-yields-on.html | NEW STEEL OFFER DENIED BY UNION; Report That Industry Yields on 3-Year Pact Called 'Absolutely Untrue' | True | By A.h. Raskin Special To The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/more-atom-power-for-peace-urged.html | MORE ATOM POWER FOR PEACE URGED | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/shubert-group-scored-house-unit-finds-boston-critic-subjected-to.html | SHUBERT GROUP SCORED; House Unit Finds Boston Critic Subjected to 'Pressure' | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/a-steel-strike-alert.html | A STEEL STRIKE ALERT | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/plans-advanced-for-the-turf-ball.html | PLANS ADVANCED FOR THE TURF BALL | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/hoad-gains-semifinals-davies-drobny-huber-also-advance-in-welsh.html | HOAD GAINS SEMI-FINALS; Davies, Drobny, Huber Also Advance in Welsh Tennis | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/city-takes-cover-for-raid-today-15minute-air-drill-starts-at-410-pm.html | CITY TAKES COVER FOR 'RAID' TODAY; 15-Minute Air Drill Starts at 4:10 P.M. and Affects All Indoors and on Streets CITY TAKES COVER FOR 'RAID' TODAY Public Invited to Drills | True | By Russell Porter | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/berlin-reds-urged-to-improve-sector.html | BERLIN REDS URGED TO IMPROVE SECTOR | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mnamara-charges-gop-sets-up-idol.html | M'NAMARA CHARGES G.O.P. SETS UP 'IDOL' | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/945000-offered-for-davega-corp-mages-of-chicago-would-buy-sporting.html | $945,000 OFFERED FOR DAVEGA CORP.; Mages of Chicago Would Buy Sporting Goods Chain Here --Other Sales, Mergers No Offer by Davega OTHER SALES, MERGERS Chadbourn Gotham White Sewing Machine | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/stocks-just-drift-as-activity-sags-average-ends-007-point-off.html | STOCKS JUST DRIFT AS ACTIVITY SAGS; Average Ends 0.07 Point Off --1,950,000 Shares Moved, Fewest Since July 3 U.S. HOFFMAN AT HIGH Aluminum and Road-Building Issues React--A.T.& T. Regains Point Morning Tone Firm | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bolivian-returns-confirmed.html | Bolivian Returns Confirmed | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/cubs-recall-outfielder.html | Cubs Recall Outfielder | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/soviet-air-charge-is-rejected-by-us-reply-to-moscow-protest-says.html | SOVIET AIR CHARGE IS REJECTED BY U.S.; Reply to Moscow Protest Says Planes Could Not Have Gone So Far From Routes | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mrs-du-pont-victor-defeats-donna-floyd-in-grass-court-tennis-61-60.html | MRS. DU PONT VICTOR; Defeats Donna Floyd in Grass Court Tennis, 6-1, 6-0 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mrs-spalding-gains-in-golf-mrs-woolworth-victor-by-2-and-1-mrs.html | Mrs. Spalding Gains in Golf; MRS. WOOLWORTH VICTOR BY 2 AND 1 Mrs. Spalding Wins by Same Margin in Tri-County Golf --Mrs. Mason Scores | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/golf-final-to-gilison-he-beats-jones-6-and-5-for-metropolitan.html | GOLF FINAL TO GILISON; He Beats Jones, 6 and 5, for Metropolitan Junior Title | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/driver-standings.html | Driver Standings | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/native-fabrics-prove-crock-of-gold-in-the-collections-of-irish.html | Native Fabrics Prove Crock of Gold in the Collections of Irish Designers | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/store-gets-space-in-jersey-center-kresge-leases-24000-sqft-at.html | STORE GETS SPACE IN JERSEY CENTER; Kresge Leases 24,000 Sq.Ft. at Foxwood Plaza Being Built at Keyport | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/miss-lampe-triumphs-she-turns-back-mrs-geller-in-rose-taubele.html | MISS LAMPE TRIUMPHS; She Turns Back Mrs. Geller in Rose Taubele Tennis | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/iowa-girl-wins-miss-us-title.html | Iowa Girl Wins Miss U.S. Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/smith-stops-collins-in-8th.html | Smith Stops Collins in 8th | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/borax-concern-names-official.html | Borax Concern Names Official | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/trucks-to-be-blessed-at-shrine.html | Trucks To Be Blessed at Shrine | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/index-handle-with-care-an-analysis-of-market-barometers-none-of.html | Index Handle With Care; An Analysis of Market Barometers, None of Which Tells the Whole Story AN EXAMINATION OF STOCK INDEXES Other Solutions | True | By Burton Crane | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/tanker-bill-foes-attack-passage-hoffman-threatens-to-block-house.html | TANKER BILL FOES ATTACK PASSAGE; Hoffman Threatens to Block House Procedures if It Is Not Recalled | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/letters-to-the-times-stockpiling-opposed-common-sense-and-security.html | Letters to The Times; Stockpiling Opposed Common Sense and Security Risks Liquor Drinking on Planes Deputy Commissioner Praised | True | WILLARD F. ROCKWELL.PHILIP M. BROWN.(Rev.) E. STANLEY JONES. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/conant-is-recipient-of-fanatical-note.html | CONANT IS RECIPIENT OF FANATICAL NOTE | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/12-on-ship-prayed-for-lone-seaman-french-skipper-once-feared-lost.html | 12 ON SHIP PRAYED FOR LONE SEAMAN; French Skipper, Once Feared Lost in Atlantic, Had Help of Cruise Passengers | True | By Milton Bracker | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bankers-acceptances-up-rates-increased-during-day-by-18-of-a.html | BANKERS' ACCEPTANCES UP; Rates Increased During Day By 1/8 of a Percentage Point | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/sinatra-selection-explained.html | Sinatra Selection Explained | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/negro-democrats-map-rights-plank.html | NEGRO DEMOCRATS MAP RIGHTS PLANK | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/long-islander-in-state-post.html | Long Islander in State Post | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/francescatti-is-violin-soloist-at-stadium.html | Francescatti Is Violin Soloist at Stadium | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/woodruffs-contract-extended.html | Woodruff's Contract Extended | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mcarthy-wins-swim-captures-air-force-titles-in-200-and-800.html | M'CARTHY WINS SWIM; Captures Air Force Titles in 200 and 800 Free-Style | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/gains-in-algeria-seen-conferees-note-improvement-despite-some.html | GAINS IN ALGERIA SEEN; Conferees Note Improvement Despite Some Clashes | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/magsaysay-cites-needs-of-people-says-key-to-the-philippines-fight.html | MAGSAYSAY CITES NEEDS OF PEOPLE; Says Key to the Philippines' Fight Against Reds Is to Provide for 'Little Man' | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/sidelights-size-a-big-help-in-wall-street-soo-two-teetertotter-up.html | Sidelights; Size a Big Help in Wall Street Soo Two Teeter-Totter Up They Go Room Service Pressure on 'Gas' Prices | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/cm-woolley-dies-manufacturer-92-exchairman-of-american-radiator-had.html | C.M. WOOLLEY DIES; MANUFACTURER, 92; Ex-Chairman of American Radiator Had Been Head of Pierce Foundation. Central Heating Pioneer Many Factories in U.S. | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/president-stands-on-air-check-plan-asserts-in-report-to-un-he.html | PRESIDENT STANDS ON AIR CHECK PLAN; Asserts in Report to U.N. He Thinks That It Would Dispel 'Paralyzing Distrust' | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/stock-to-be-delisted-exchange-acts-on-houston-oil-after-it-starts.html | STOCK TO BE DELISTED; Exchange Acts on Houston Oil After It Starts Liquidating | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/extend-wage-act-clerks-urge-us-union-asks-provision-on-big.html | EXTEND WAGE ACT, CLERKS URGE U.S.; Union Asks Provision on Big Retailers--Some Building Workers Are Covered | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/books-and-authors.html | Books and Authors | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/upastar-to-do-tv-cartoon-show-gerald-mcboingboing-cast-as-master-of.html | U.P.A.'STAR' TO DO TV CARTOON SHOW; Gerald McBoing-Boing Cast as Master of Ceremonies on C.B.S. Fall Series Outdoor Jazz Festival | True | By Val Adams | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/german-steel-gains-sales-by-phoenixrheinrohr-300000000-last-year.html | GERMAN STEEL GAINS; Sales by Phoenix-Rheinrohr $300,000,000 Last Year | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/olivia-de-havilland-has-child.html | Olivia de Havilland Has Child | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/london-market-climbs-actively-most-industrials-advance-a-shilling.html | LONDON MARKET CLIMBS ACTIVELY; Most Industrials Advance a Shilling or More--Oils Lag, Gilt-Edges Decline | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/2-yiddish-writers-cleared-in-soviet-poems-of-one-of-stalin-purge.html | 2 YIDDISH WRITERS CLEARED IN SOVIET; Poems of One of Stalin Purge Victims Are Republished in Russian Translation | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/dance-me-loose-paces-to-triumph-ribands-is-7th-of-westbury-after.html | DANCE ME LOOSE PACES TO TRIUMPH; Ribands Is 7th of Westbury After Locking Wheels With World Peace Near Wire | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/davison-estate-offered-for-fair-grounds-on-long-island-will-be.html | DAVISON ESTATE OFFERED FOR FAIR; Grounds on Long Island Will Be Setting for St. John's of Lattingtown Benefit | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Edward Ozern | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/eisenhower-flies-tonight-to-talks-informality-of-presidents-panama.html | EISENHOWER FLIES TONIGHT TO TALKS; Informality of Presidents' Panama Parley Stressed Eisenhower Due to Fly Tonight To Hemisphere Talks in Panama | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/new-dead-sea-scroll-found.html | New Dead Sea Scroll Found | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/us-to-test-16-vehicles-made-by-the-japanese.html | U.S. to Test 16 Vehicles Made by the Japanese | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/labor-lets-dock-affiliate-stand-alone-in-fight-here-merged-movement.html | Labor Lets Dock Affiliate Stand Alone in Fight Here; Merged Movement Does Not Think Unit Has Chance of Ousting I.L.A. in Fall --Gives Precedence to Other Drives LABOR WON'T HELP ITS PIER UNIT HERE No Reason Given for Delay | True | By Jacques Nevard | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/charity-foundation-started.html | Charity Foundation Started | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/wilson-defends-rift-as-normal-pentagon-differences-are-expected-on.html | WILSON DEFENDS RIFT AS 'NORMAL'; Pentagon Differences Are Expected on Complex Air Problems, He Says Extra Funds for Bombers Reply by Symington | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bedard-takes-ontario-title.html | Bedard Takes Ontario Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/marine-says-mkeon-drank-before-march-sergeant-drank-marine.html | Marine Says M'Keon Drank Before March; SERGEANT DRANK, MARINE TESTIFIES | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/senate-confirms-eight-2-patent-judges-mine-chief-and-farm-unit.html | SENATE CONFIRMS EIGHT; 2 Patent Judges, Mine Chief and Farm Unit Approved | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/britain-appoints-new-envoy-here-caccia-long-associated-with-eden.html | BRITAIN APPOINTS NEW ENVOY HERE; Caccia, Long Associated With Eden, Will Replace Makins, Who Gets Treasury Post | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/yugoslavia-accepts-us-food.html | Yugoslavia Accepts U.S. Food | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mrs-kenneth-frankl-has-son.html | Mrs. Kenneth Frankl Has Son | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/philadelphia-shipping-rises.html | Philadelphia Shipping Rises | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/tallahassee-plans-bus-service-aug-2.html | TALLAHASSEE PLANS BUS SERVICE AUG. 2 | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/made-camp-fire-girl-aide.html | Made Camp Fire Girl Aide | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/seeks-vice-presidency-mrs-weiss-is-again-candidate-for-socialist.html | SEEKS VICE PRESIDENCY; Mrs. Weiss Is Again Candidate for Socialist Workers Ticket | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/nancy-smith-engaged-vassar-alumna-will-be-wed-to-herbert-b-hudnut.html | NANCY SMITH ENGAGED; Vassar Alumna Will Be Wed to Herbert B. Hudnut Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/library-of-medicine-voted.html | Library of Medicine Voted | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/pakistani-farm-tenants-protest-state-eviction-from-their-lands.html | Pakistani Farm Tenants Protest State Eviction From Their Lands | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/chrysler-recalls-1000.html | Chrysler Recalls 1,000 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/deninhenning.html | Denin--Henning | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/4year-pact-set-in-city-trucking-8000-members-of-teamster-local-807.html | 4-YEAR PACT SET IN CITY TRUCKING; 8,000 Members of Teamster Local 807 to Vote on New Agreement With Employers | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mary-h-jackson-is-a-future-bride-she-will-be-wed-in-autumn-to.html | MARY H. JACKSON IS A FUTURE BRIDE; She Will Be Wed in Autumn to Harold W. Currie-- Both Attend U. of Michigan | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/memorial-in-normandy-dedicated-to-us-dead.html | Memorial in Normandy Dedicated to U.S. Dead | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/midlands-gloom-on-labor-mounts-employers-expected-to-fight-pay.html | MIDLANDS GLOOM ON LABOR MOUNTS; Employers Expected to Fight Pay Rises, Thus Causing Difficulties in Autumn | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/giantsbraves-game-reslated.html | Giants-Braves Game Reslated | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/plans-of-harvey-firestone-3d.html | Plans of Harvey Firestone 3d | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/the-neutralists-meet.html | THE NEUTRALISTS MEET | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/miss-quast-advances-coast-player-sets-back-miss-richardson-in.html | MISS QUAST ADVANCES; Coast Player Sets Back Miss Richardson in Western Golf | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/pope-receives-poujade.html | Pope Receives Poujade | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/miss-pamela-laporte-wallin-is-married-in-bay-state-to-robert-arnold.html | Miss Pamela LaPorte Wallin Is Married In Bay State to Robert Arnold Reynolds | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/motormen-asking-recognition-now-union-counsel-urges-transit-agency.html | MOTORMEN ASKING RECOGNITION NOW; Union Counsel Urges Transit Agency to Act, Suggests Vote as Alternative Cites M.B.A. Rolls | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/front-page-1-no-title-peron-leaves-panama-peron-lands-in-nicargua.html | Front Page 1 -- No Title; Peron Leaves Panama Peron Lands in Nicargua | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/hebrew-faculties-add-five-members.html | HEBREW FACULTIES ADD FIVE MEMBERS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/cotton-futures-dip-1015-points-new-orleans-pressure-hedge-selling.html | COTTON FUTURES DIP 10-15 POINTS; New Orleans Pressure, Hedge Selling Affect Market-- --Crop Reports Good | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/ford-and-snead-rule-favorites-in-pga-event-opening-today-6-former.html | Ford and Snead Rule Favorites In P.G.A. Event Opening Today; 6 Former Champions in Field --Riegel Gets Hole-in-One in Tune-Up at Canton Description of Course | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/killed-in-160foot-fall.html | Killed in 160-Foot Fall | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/youth-conference-to-start.html | Youth Conference to Start | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/democrats-honor-riesel.html | Democrats Honor Riesel | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/3-neutralist-heads-end-brioni-parley-neutralist-trio-ends-brioni.html | 3 Neutralist Heads End Brioni Parley; NEUTRALIST TRIO ENDS BRIONI TALK Bid by Algerian Fails Nasser and Nehru in Cairo | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/esty-media-executive-made-a-vice-president.html | Esty Media Executive Made a Vice President | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/two-share-golf-lead-randall-gallagher-card-75s-in-state-senior.html | TWO SHARE GOLF LEAD; Randall, Gallagher Card 75's in State Senior Tourney | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/west-chided-on-poznan-mikolajczyk-charges-revolt-was-not-exploited.html | WEST CHIDED ON POZNAN; Mikolajczyk Charges Revolt Was Not Exploited | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/summaries-of-larchmont-race-week-events.html | Summaries of Larchmont Race Week Events | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/pierce-tops-orioles-32-white-sox-end-losing-skein-as-hurler-notches.html | PIERCE TOPS ORIOLES, 3-2; White Sox End Losing Skein as Hurler Notches No. 14 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/archives/policy-on-bids-altered-defense-department-to-notify-contractors-if.html | POLICY ON BIDS ALTERED; Defense Department to Notify Contractors if Ineligible | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/sports-of-the-times-successor-to-reese.html | Sports Of The Times; Successor to Reese? | True | By William R. Conklin | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/named-to-child-guidance-post.html | Named to Child Guidance Post | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/three-held-in-looting-accused-of-taking-items-from-bush-terminal.html | THREE HELD IN LOOTING; Accused of Taking Items From Bush Terminal Warehouse | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/at-t-moves-up-date-of-meeting-sept-7-is-rosh-hashanah-so-vote-on.html | A.T. & T. MOVES UP DATE OF MEETING; Sept. 7 Is Rosh ha-Shanah, So Vote on Stock Offering Will Take Place Sept. 5 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/ge-opening-new-lab-computer-research-unit-set-up-in-menlo-park.html | G.E. OPENING NEW LAB; Computer Research Unit Set Up in Menlo Park, Calif. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/music-midsummer-night-us-premiere-of-score-played-at-ellenville.html | Music: Midsummer Night; U.S. Premiere of Score Played at Ellenville | True | By Howard Taubman Special To the New York Times.paul Moor | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mackay-air-trophy-awarded.html | Mackay Air Trophy Awarded | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/service-restored-on-east-side-irt-repairs-beat-timetable-cavein.html | SERVICE RESTORED ON EAST SIDE IRT; Repairs Beat Timetable-- Cave-In Dispute Aired | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/indian-report-assailed-cardinal-demands-proof-that-missionaries-aid.html | INDIAN REPORT ASSAILED; Cardinal Demands Proof That Missionaries Aid 'Cold War' | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/3500000-estate-left-by-watson-million-in-bequests-willed-by-ibm.html | $3,500,000 ESTATE LEFT BY WATSON; Million in Bequests Willed by I.B.M. Head to Charities and His Business Staff | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/strike-hits-brazil-airlines.html | Strike Hits Brazil Airlines | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/transit-study-urged-report-to-metropolitan-body-calls-for-jersey.html | TRANSIT STUDY URGED; Report to Metropolitan Body Calls for Jersey Survey | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/todays-civil-defense-test.html | TODAY'S CIVIL DEFENSE TEST | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/newfield-upsets-cole-unseeded-competitor-gains-in-eastern-senior.html | NEWFIELD UPSETS COLE; Unseeded Competitor Gains in Eastern Senior Tennis | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/wood-field-and-stream-bluefish-biting-in-wide-area-off-montauk-but.html | Wood, Field and Stream; Bluefish Biting in Wide Area Off Montauk, but 'Monsters' and Giant Tuna Aren't. | True | By Frank M. Blunk Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/commodity-prices.html | Commodity Prices | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/rights-of-women-backed-in-house-provision-on-discrimination.html | RIGHTS OF WOMEN BACKED IN HOUSE; Provision on Discrimination Approved in Test Vote After Heated Debate | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/honors-for-17-women-soroptimist-clubs-will-present-achievement.html | HONORS FOR 17 WOMEN; Soroptimist Clubs Will Present Achievement Awards July 31 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/officer-of-toledo-scale-to-join-solar-aircraft.html | Officer of Toledo Scale To Join Solar Aircraft | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/expenses-wipe-out-all-pennsys-gains-in-june-over-1955.html | Expenses Wipe Out All Penney's Gains in June Over 1955 | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/our-philippine-friends.html | OUR PHILIPPINE FRIENDS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/safety-award-is-bestowed.html | Safety Award Is Bestowed | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jeffcoat-halts-brooklyn-by-72-bell-smacks-2run-homer-in-6th-redlegs.html | JEFFCOAT HALTS BROOKLYN BY 7-2; Bell Smacks 2-Run Homer in 6th, Redlegs Get 4 More Off Dodgers in 7th | | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/senators-weigh-illinois-inquiry-two-investigators-ordered-to.html | SENATORS WEIGH ILLINOIS INQUIRY; Two Investigators Ordered to Chicago-- State Moves to Recover $800,000 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/budget-balanced-revenue-a-record-17-billion-us-surplus-first-since.html | BUDGET BALANCED, REVENUE A RECORD; 1.7 Billion U.S. Surplus First Since '51--Spending and Income Top Estimates | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/private-financing.html | PRIVATE FINANCING | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/wynns-jaw-not-fractured.html | Wynn's Jaw Not Fractured | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/us-store-sales-show-2-increase-results-for-nation-compared-with.html | U.S. STORE SALES SHOW 2% INCREASE; Results for Nation Compared With Like Period of '55-- 8 of 12 Districts Gained | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/commercial-magnesium-plant-planned-in-south-first-since-war-newly.html | Commercial Magnesium Plant Planned in South, First Since War; Newly Formed Company Will Utilize Dolomite Ore Quarried in Alabama | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/dr-lissman-gets-fire-award.html | Dr. Lissman Gets Fire Award | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/use-of-newsprint-rises-only-003-new-highs-were-set-in-june-by.html | USE OF NEWSPRINT RISES ONLY 0.03%; New Highs Were Set in June, by Output, Consumption, Latter Tends to Ease Well Above '54 Level U.S. Use Up 3.9% | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mrs-pleydellbouverie-dies-here-daughter-of-col-john-jacob-astor.html | Mrs. Pleydell-Bouverie Dies Here; Daughter of Col. John Jacob Astor; Heiress, a Patron of Ballet Companies, Was 54--Did War Work in Britain | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/clara-golants-troth-she-will-be-bride-of-martin-tolchin-law.html | CLARA GOLANT'S TROTH; She Will Be Bride of Martin Tolchin, Law Graduate | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/creole-counsel-retiring.html | Creole Counsel Retiring | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/collegian-joins-orioles-farm.html | Collegian Joins Orioles Farm | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/money.html | Money | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/commodity-index-eases-01-to-887.html | COMMODITY INDEX EASES 0.1 TO 88.7 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/rollcall-vote-in-senate-killing-hells-canyon-bill.html | Roll-Call Vote in Senate Killing Hell's Canyon Bill | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/some-giant-fans-calling-for-rigneys-scalp-manager-forced-to-make.html | Some Giant Fans Calling for Rigney's Scalp; Manager Forced to Make Moves That Have Backfired Defensive Weakness, Anemic Bench Are Not His Fault Experts Name Names Sarni Has Helped | True | By Louis Effrat Special to the New York Times.the New York Times | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/margaret-smith-is-fiancee-special-to-the-new-york-times.html | Margaret Smith Is Fiancee; Special to The New York Times. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/fashion-trends-abroad-rome-garnett-simplifies-her-approach.html | Fashion Trends Abroad; Rome: Garnett Simplifies Her Approach | True | By Ann Carnahan Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bank-clearings-up-22396263000-aggregate-is-48-above-1955-level.html | BANK CLEARINGS UP; $22,396,263,000 Aggregate Is 4.8% Above 1955 Level | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/katz-beats-razzetti-maryland-player-advances-in-eastern-junior.html | KATZ BEATS RAZZETTI; Maryland Player Advances in Eastern Junior Tennis | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/austrians-scale-peak-mountain-in-kashmir-was-2d-highest-unclimbed.html | AUSTRIANS SCALE PEAK; Mountain in Kashmir Was 2d Highest Unclimbed Height | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jury-accuses-police-in-yonkers-of-permitting-open-gambling-open.html | Jury Accuses Police in Yonkers Of Permitting Open Gambling 'OPEN' GAMBLING FOUND IN YONKERS Reforms Are Urged | True | By Merrill Folsom Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/van-fleets-temperature-rises.html | Van Fleet's Temperature Rises | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bordens-jersey-unit-gets-a-new-president.html | Borden's Jersey Unit Gets a New President | True | Vincent James | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/moglen-brothers-win-lloyd-and-les-reach-finals-in-junior-boys.html | MOGLEN BROTHERS WIN; Lloyd and Les Reach Finals in Junior, Boys' Tennis | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/france-curbs-credit-banks-lending-power-pared-down-payments-raised.html | FRANCE CURBS CREDIT; Bank's Lending Power Pared-- Down Payments Raised | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/maglie-scoffs-at-redleg-claim-dodger-broke-scoreboard-clock.html | Maglie Scoffs at Redleg Claim Dodger Broke Scoreboard Clock | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/research-unit-leases.html | Research Unit Leases | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/woodhouse-first-with-6to5-shot-levee-wins-10000-jamaica-racemasud.html | WOODHOUSE FIRST WITH 6-TO-5 SHOT; Levee Wins $10,000 Jamaica Race--Masud Pays $48.50 for $2 in Dash Victory | True | By James Roach | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/ebullient-mark-bemuses-europe-bonn-opens-door-to-let-it-go-out-only.html | EBULLIENT MARK BEMUSES EUROPE; Bonn Opens Door to Let It Go Out, Only to Find Foreign Money Rushing In CURE IS BITTER MEDICINE Britain, for One, Rejects German Advice to Devalue -- Something Must Give | True | By Michael L. Hoffman Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/renegotiation-bill-advances.html | Renegotiation Bill Advances | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/march-and-wife-pick-oneill-play-team-will-appear-in-long-days.html | MARCH AND WIFE PICK O'NEILL PLAY; Team Will Appear in 'Long Day's Journey Into Night,' Reportedly at the Hayes Dogs Going to the Stage | True | By Sam Zolotow | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/coal-wage-contested-virginiakentucky-operators-appeal-us-rate.html | COAL WAGE CONTESTED; Virginia-Kentucky Operators Appeal U.S. Rate Ruling | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/show-ticket-broker-has-license-lifted.html | SHOW TICKET BROKER HAS LICENSE LIFTED | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/helicopter-delivers-pay-checks-to-scow-skippers-in-midhudson-theres.html | Helicopter Delivers Pay Checks To Scow Skippers in Mid-Hudson; There's Pay in the Sky Every Other Friday for Barge Captains | True | By Werner Bamberger Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/miss-america-to-become-mrs.html | Miss America to Become Mrs. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/senators-54-victors-yosts-second-homer-defeats-indiansfeller.html | SENATORS 5-4 VICTORS; Yost's Second Homer Defeats Indians—Feller Honored | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/dean-accepts-kentucky-post.html | Dean Accepts Kentucky Post | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/son-to-mrs-harold-healy-jr.html | Son to Mrs. Harold Healy Jr. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bisguier-is-upset-in-us-open-chess-fischheimer-chicago-wins-to-tie.html | BISGUIER IS UPSET IN U.S. OPEN CHESS; Fischheimer, Chicago, Wins to Tie 6 for Lead With 3-0 Score at Oklahoma City | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/nkrumah-majority-in-gold-coast-rises.html | NKRUMAH MAJORITY IN GOLD COAST RISES | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/farming-stressed-at-argentine-fair.html | FARMING STRESSED AT ARGENTINE FAIR | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/new-director-is-chosen-by-fidelityphenix-fire.html | New Director Is Chosen By Fidelity-Phenix Fire | True | Fablan Bachrach | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bay-state-has-alert-officials-set-up-an-emergency-government-35.html | BAY STATE HAS ALERT; Officials Set Up an Emergency Government 35 Miles Away | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/new-kimberlyclark-plant.html | New Kimberly-Clark Plant | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/fourth-race-goes-to-pequot-skipper-young-munnell-first-again.html | FOURTH RACE GOES TO PEQUOT SKIPPER; Young Munnell First Again-- Flamingo, Flame, Dodger and Renown Also Score | True | By John Rendel Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/rev-john-j-kehoe-of-fordham-u-dies-superior-of-jesuit-community.html | Rev. John J. Kehoe of Fordham U. Dies; Superior of Jesuit Community There, 60 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/3-track-meets-for-olympians.html | 3 Track Meets for Olympians | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/scoring-in-game-changed.html | Scoring in Game Changed | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/khrushchev-at-urals-parley.html | Khrushchev at Urals Parley | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/the-sergeants-lawyer-emile-zola-berman.html | The Sergeant's Lawyer; Emile Zola Berman | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/saudi-oil-output-soars.html | Saudi Oil Output Soars | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/drop-is-reported-in-carloadings-619988-total-219-below-level-of.html | DROP IS REPORTED IN CARLOADINGS; 619,988 Total 21.9% Below Level of 1955, but Up From Preceding Week | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/cocoa-hides-dip-in-light-trading-sugar-coffee-and-potatoes.html | COCOA, HIDES DIP IN LIGHT TRADING; Sugar, Coffee and Potatoes Irregular at Close, With Small Price Changes | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/lamex-chemical-buys-plant.html | Lamex Chemical Buys Plant | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/blockfront-is-leased-for-east-side-offices.html | Blockfront Is Leased For East Side Offices | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/applications-drop-for-gi-home-loans.html | APPLICATIONS DROP FOR G.I. HOME LOANS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/air-plea-pressed-by-puerto-ricans-more-officials-ask-increase-of.html | AIR PLEA PRESSED BY PUERTO RICANS; More Officials Ask Increase of Service to Many Cities in the United States | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/stevenson-sees-threat-to-nato-at-fete-for-george-he-says.html | STEVENSON SEES THREAT TO NATO; At Fete for George, He Says Eisenhower's Policy Has Strained the Alliance | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/stores-model-rooms-offer-a-houseful-of-design-ideas.html | Store's Model Rooms Offer A Houseful of Design Ideas | True | By Betty Pepis | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/airlines-win-point-court-blocks-order-favoring-nonscheduled.html | AIRLINES WIN POINT; Court Blocks Order Favoring Nonscheduled Carriers | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/a-reminder-on-ppr.html | A REMINDER ON P.P.R. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jersey-anglers-return-with-whale-of-fish-tale.html | Jersey Anglers Return With Whale of Fish Tale | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/air-aide-says-soviet-could-hit-navy-hard.html | AIR AIDE SAYS SOVIET COULD HIT NAVY HARD | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/s-belinkoff-67-printing-official-president-of-job-concern-in.html | S. BELINKOFF, 67, PRINTING OFFICIAL; President of Job Concern in Bayonne Dies--Headed Jewish Community Unit | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/athletics-sign-lefthander.html | Athletics Sign Left-Hander | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/shirley-fry-advances-bartzen-stewart-and-moylan-gain-in-claycourt.html | SHIRLEY FRY ADVANCES; Bartzen, Stewart and Moylan Gain in Clay-Court Tennis | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/major-league-leaders.html | Major League Leaders | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mrs-weinsier-wins-7-and-5.html | Mrs. Weinsier Wins, 7 and 5 | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/new-high-sales-and-earnings-set-by-2-chemical-companies-union.html | New High Sales and Earnings Set by 2 Chemical Companies; Union Carbide & Carbon Corp. Increased Net 10% on Rise of 11% in 6-Month Volume American Cyanamid's Profits Are $22,602,000, Exclusive of Gain From Assets Sold | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/dewart-nomination-stalled.html | D'Ewart Nomination Stalled | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/business-loans-dip-39-million-in-week-on-heavy-repayments-38000000.html | Business Loans Dip $39 Million In Week on Heavy Repayments; $38,000,000 Paid Back | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/minor-leagues.html | Minor Leagues | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/exhighway-chief-dies-driving-auto-rj-abbott-suffers-a-heart-attack.html | EX-HIGHWAY CHIEF DIES DRIVING AUTO; R.J. Abbott Suffers a Heart Attack in Jersey-- Held Office Under Driscoll | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/dearborn-mich-sells-bond-issue-14000000-to-build-schools-borrowed.html | DEARBORN, MICH., SELLS BOND ISSUE; $14,000,000 to Build Schools Borrowed at 2.9259%-- Other Public Financing Muskogee, Okla. Oregon, Ohio Mahoning County, Ohio New York School Districts | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/adele-zeidman-wed-to-rev-dj-silver.html | ADELE ZEIDMAN WED TO REV. D.J. SILVER | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/soberloff-is-sworn-in-opponents-delayed-a-year-his-becoming-a.html | SOBELOFF IS SWORN IN; Opponents Delayed a Year His Becoming a Federal Judge | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/homer-by-cubs-nips-phils-in-tenth-43.html | HOMER BY CUBS NIPS PHILS IN TENTH, 4-3 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/about-new-york-opera-singer-near-100-remembers-the-voices-and.html | About New York; Opera Singer Near 100 Remembers the Voices and Applause in the 'Met' of Long Ago | True | By Meyer Berger | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/president-on-trip-as-convalescent-still-in-reacuperative-phase-6.html | PRESIDENT ON TRIP AS CONVALESCENT; Still in Reacuperative Phase 6 Weeks After Surgery-- Urges Postal Rate Rise Six Week Limit Set | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/latins-aid-asked-in-space-project-us-scientists-at-rio-urge.html | LATINS' AID ASKED IN SPACE PROJECT; U.S. Scientists at Rio Urge Cooperation in Observing Track of Earth Satellite | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/warner-swasey-files-stock-issue-tool-maker-to-sell-120000.html | WARNER, SWASEY FILES STOCK ISSUE; Tool Maker to Sell 120,000 Shares--Debt Revision Is Sought by May Stores | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/utility-contracts-to-buy-aec-power.html | UTILITY CONTRACTS TO BUY A.E.C. POWER | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/hudson-tubes-win-tax-reductions-new-york-hoboken-jersey-city-cut.html | HUDSON TUBES WIN TAX REDUCTIONS; New York, Hoboken, Jersey City Cut Road's 2-Year Debt by $537,000 COURT APPROVAL NEEDED Jersey Communities Feared Service Might End Unless Concessions Were Made | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/east-side-to-get-new-apartment-plot-assembled-on-65th-st-near.html | EAST SIDE TO GET NEW APARTMENT; Plot Assembled on 65th St. Near Second Ave.-- Lease Deals on Two Hotels | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/interior-counsel-named.html | Interior Counsel Named | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/6-communists-here-complete-defense.html | 6 COMMUNISTS HERE COMPLETE DEFENSE | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/anthony-to-box-on-card-tonight-175pounder-opposes-tony-johnson-in.html | ANTHONY TO BOX ON CARD TONIGHT; 175-Pounder Opposes Tony Johnson in Ten-Rounder at Madison Square Garden | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/baby-is-abandoned-near-fire-station.html | BABY IS ABANDONED NEAR FIRE STATION | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/landlord-and-mother-of-five-are-slain-berserk-exdocker-is-seized-in.html | Landlord and Mother of Five Are Slain; Berserk Ex-Docker Is Seized in Knifing /A man and a woman were fatally stabbed yesterday morning in a lower East Side apartment building, assertedly by a 74-year-old "jealous" retired longshoreman. A second woman also was injured, but not seriously. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/largest-hbomb-alert-to-test-us-in-5hour-attack-today-cabinet-to.html | Largest H-Bomb Alert to Test U.S. in 5-Hour 'Attack' Today; Cabinet to Lead 10,000 Federal Employes From Capital to 65 Secret Retreats -- Military to Assist First Time | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/hoffman-vote-put-off-mccarthy-and-jenner-cause-delay-on-un.html | HOFFMAN VOTE PUT OFF; McCarthy and Jenner Cause Delay on U.N. Nomination | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/pressure-eases-on-member-bank-reserves-borrowings-decrease-30.html | Pressure Eases on Member Bank Reserves; Borrowings Decrease 30 Million in Week; New York Federal Reserve Bank | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bennett-is-named-head-of-un-visitors-service.html | Bennett Is Named Head Of U.N. Visitors' Service | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mrs-ewing-cards-78-silver-spring-star-wins-oneday-golf-by-eight.html | MRS. EWING CARDS 78; Silver Spring Star Wins OneDay Golf by Eight Strokes | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/athletics-homers-trip-red-sox-by-84.html | ATHLETICS' HOMERS TRIP RED SOX BY 8-4 | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/major-league-baseball.html | Major League Baseball | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/williams-defeats-allison.html | Williams Defeats Allison | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/denial-of-a-visa-to-greek-scored-cultural-freedom-committee-seeks.html | DENIAL OF A VISA TO GREEK SCORED; Cultural Freedom Committee Seeks to Aid Student Who Has Anti-Red Reputation | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/in-the-nation-filibustering-under-the-rules-of-the-house-almost.html | In The Nation; Filibustering Under the Rules of the House Almost Forgotten Tactics The Parliamentary Maneuver Other Moves Available The Power of 'Recognition' | True | By Arthur Krock | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/building-contracts-slump-almost-50.html | BUILDING CONTRACTS SLUMP ALMOST 50% | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/corn-and-rye-off-in-grain-markets-wheat-oats-and-soybeans-end.html | CORN AND RYE OFF IN GRAIN MARKETS; Wheat, Oats and Soybeans End Irregular in Chicago After Early Firmness | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/curb-on-football-seen-wisconsin-will-cancel-series-if-negroes-are.html | CURB ON FOOTBALL SEEN; Wisconsin Will Cancel Series if Negroes Are Barred | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/engineering-college-appoints.html | Engineering College Appoints | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/list-of-traffic-bottlenecks-in-metropolitan-area.html | List of Traffic Bottlenecks in Metropolitan Area | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/colts-get-nyers-halfback.html | Colts Get Nyers, Halfback | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/esso-elevates-moore.html | Esso Elevates Moore | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/food-news-beef-leads-meat-buys-care-in-buying-tomatoes.html | Food News: Beef Leads Meat Buys; Care in Buying Tomatoes | True | By June Owen | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/rileyscimeca.html | Riley--Scimeca | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/commons-upholds-policy-on-cyprus-labor-attack-defeated-319-to.html | COMMONS UPHOLDS POLICY ON CYPRUS; Labor Attack Defeated, 319 to 246--British Aide Sees Island Terrorists Losing | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/defense-test-to-halt-all-regular-programs.html | Defense Test to Halt All Regular Programs | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/us-annuls-offer-of-fund-to-egypt-to-build-high-dam-withdrawal-of.html | U.S. ANNULS OFFER OF FUND TO EGYPT TO BUILD HIGH DAM; Withdrawal of $56,000,000 Proffer Represents Tougher Policy Toward Cairo ANGRY REACTION IS SEEN British and World Bank Bids to Help on Nile Project Are Apparently Voided | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/the-us-and-its-allies-analysis-of-how-political-and-military.html | The U.S. and Its Allies; Analysis of How Political and Military Relations Are Shifting and the Effects Revision Seen Inevitable | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/terms-set-on-tallow-futures.html | Terms Set on Tallow Futures | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/physician-describes-mrs-luces-illness.html | PHYSICIAN DESCRIBES MRS. LUCE'S ILLNESS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/studio-signs-four-for-last-hurrah-cagney-lemmon-to-star-ford-to.html | STUDIO SIGNS FOUR FOR 'LAST HURRAH'; Cagney, Lemmon to Star--Ford to Direct Scenario by Nugent for Columbia M-G-M Plans Dreyfus Film | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/polio-up-in-chicaco-but-less-in-nation.html | POLIO UP IN CHICACO BUT LESS IN NATION | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/appeals-to-kidnapper-mrs-weinberger-asks-proof-her-child-still-is.html | APPEALS TO KIDNAPPER; Mrs. Weinberger Asks 'Proof' Her Child Still Is Alive | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/ceremony-to-honor-bolivar.html | Ceremony to Honor Bolivar | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/books-of-the-times-how-five-wielded-scepter.html | Books of The Times; How Five Wielded Scepter | True | By Orville Prescott | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/coal-breaker-planned-glen-alden-corp-to-build-new-facility-near.html | COAL BREAKER PLANNED; Glen Alden Corp. to Build New Facility Near Hazleton, Pa. | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/school-play-sites-praised-by-silver-on-tour-of-3-boroughs-he-extols.html | SCHOOL PLAY SITES PRAISED BY SILVER; On Tour of 3 Boroughs He Extols Their Summer Use in Making of Citizens | True | The New York Times | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/marion-davies-suffers-stroke.html | Marion Davies Suffers Stroke | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/circus-home-hailed-as-still-greatest.html | CIRCUS HOME, HAILED AS STILL 'GREATEST' | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/eisenhower-thanks-voroshilov.html | Eisenhower Thanks Voroshilov | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/nassau-physicians-install.html | Nassau Physicians Install | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/robert-peacock-72-jersey-prosecutor.html | ROBERT PEACOCK, 72, JERSEY PROSECUTOR | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/regional-cooperation.html | REGIONAL COOPERATION | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bonn-fears-west-may-cut-forces-adenauer-said-to-sea-threat-to.html | BONN FEARS WEST MAY CUT FORCES; Adenauer Said to Sea Threat to Europe if Any Allied Troops Leave Germany | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/quakers-deplore-inquiry-on-5000-say-house-panel-uncovers-nothing.html | QUAKERS DEPLORE INQUIRY ON $5,000; Say House Panel Uncovers Nothing New-- Reaffirm Support of Librarian Union Backs Fund | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/strauss-asserts-fallout-danger-can-be-localized-report-to-president.html | STRAUSS ASSERTS FALL-OUT DANGER CAN BE LOCALIZED; Report to President on Atom Tests Also Cites Progress on New Nuclear Arms Sees Gains From Tests CURB ON FALL-OUT CALLED POSSIBLE Low Blasts More Dangerous TEXT OF STATEMENT | True | By Alvin Shuster Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/alan-wood-expanding-plant.html | Alan Wood Expanding Plant | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/un-chief-holds-a-5hour-parley-with-bengurion-hammarskjold-explores.html | U.N. CHIEF HOLDS A 5-HOUR PARLEY WITH BEN-GURION; Hammarskjold Explores the Israeli Premier's Views After Recent Threats | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/soviet-approach-cited-inquiry-says-russian-refugee-will-tell-story.html | SOVIET APPROACH CITED; Inquiry Says Russian Refugee Will Tell Story Today | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/aluminum-output-up-13.html | Aluminum Output Up 13% | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jockey-standings.html | Jockey Standings | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/2-setbacks-augur-review-by-arabs-policy-restudy-seems-likely-after.html | 2 SETBACKS AUGUR REVIEW BY ARABS; Policy Restudy Seems Likely After Blow Dealt by Soviet, Nasser 'Failure' at Brioni | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/exbanker-named-head-of-farm-home-agency.html | Ex-Banker Named Head Of Farm Home Agency | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/2-camps-inspected-by-cyo-directors.html | 2 CAMPS INSPECTED BY C.Y.O. DIRECTORS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/atomic-shells-power-death-radius-is-put-at-more-than-mile-from.html | ATOMIC SHELL'S POWER; Death Radius Is Put at More Than Mile From Blast | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/sitters-cautioned-may-be-on-last-lap.html | SITTERS CAUTIONED: MAY BE ON LAST LAP | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/easing-of-policy-in-poland-urged-party-chief-is-said-to-back.html | EASING OF POLICY IN POLAND URGED; Party Chief Is Said to Back Widespread Pressure for Further Relaxation Poznan Strike Reported | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/strike-ends-at-club-westchester-household-help-get-pay-rises-in-new.html | STRIKE ENDS AT CLUB; Westchester Household Help Get Pay Rises in New Pact | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/advertising-marketing-mickey-at-the-bat-word-from-canada-people.html | Advertising & Marketing Mickey at the Bat Word From Canada People Accounts Notes | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/byrne-registers-fifth-victory-73-but-yank-hurler-needs-help-in.html | BYRNE REGISTERS FIFTH VICTORY, 7-3; But Yank Hurler Needs Help in 9th--Bauer Gets 2-Run Double Against Tigers Early Hurling Spotty Berra Gets Day Off | True | By John Drebinger | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/miss-joan-lucas-engaged-to-wed-magazine-art-aide-is-fiancee-of.html | MISS JOAN LUCAS ENGAGED TO WED; Magazine Art Aide Is Fiancee of Edward John Cassidy of Insurance Concern | True | Special to The New York Times.McKeen | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/play-to-aid-negro-fund-separate-tables-to-benefit-student.html | PLAY TO AID NEGRO FUND; 'Separate Tables' to Benefit Student Assistance Group | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/increase-reported-in-demand-for-wool.html | INCREASE REPORTED IN DEMAND FOR WOOL | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/exit-rakosi.html | EXIT RAKOSI | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/steel-record-indicated-west-german-output-to-exceed-nations-peak.html | STEEL RECORD INDICATED; West German Output to Exceed Nation's Peak Under Nazis | True | Special to The New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/sharp-rise-in-sales-sends-profit-of-gillete-co-to-firsthalf-high.html | Sharp Rise in Sales Sends Profit Of Gillete Co. to First-Half High; AMERICAN EXPORT LINES Ten-Fold Gain in Net Profit Is Estimated for Half Year | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/cleared-in-slaying-of-wife.html | Cleared in Slaying of Wife | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/dead-heat-at-narragansett.html | Dead Heat at Narragansett | True | | 1984-08-08 | RE0000210857 | B00000603344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/nancy-brilliant-to-wed-barnard-graduate-is-engaged-to-robert.html | NANCY BRILLIANT TO WED; Barnard Graduate Is Engaged to Robert Rubinger | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/extra-hazards-stir-golfers-ire-deepdale-club-begs-court-to-bar.html | EXTRA 'HAZARDS' STIR GOLFERS' IRE; Deepdale Club Begs Court to Bar Horses, Tractors, Etc., Put on Links by Grace | True | By Byron Porterfield Special To the New York Times. | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-20 | 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/congress-gets-plan-for-46-us-buildings.html | CONGRESS GETS PLAN FOR 46 U.S. BUILDINGS | True | | 1984-08-08 | RE0000210857 | B00000603344 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/united-states-pipe-halfyear-earnings-5368370-equal-to-146-a-share.html | UNITED STATES PIPE; Half-Year Earnings $5,368,370, Equal to $1.46 a Share | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/tigers-turn-back-red-sox-96-maxwell-paces-15hit-onslaught-detroiter.html | Tigers Turn Back Red Sox, 9-6; Maxwell Paces 15-Hit Onslaught; Detroiter Gets Three Blows and Bats in Two Tallies-- Joe Cronin Honored | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/2-moglen-brothers-win-take-state-junior-and-boys-tennis-titles-at.html | 2 MOGLEN BROTHERS WIN; Take State Junior and Boys' Tennis Titles at Rochester | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/private-utilities-see-hopes-dashed-committee-action-on-crash.html | PRIVATE UTILITIES SEE HOPES DASHED; Committee Action on 'Crash' Nuclear Program Offsets Hell's Canyon Victory | True | By Gene Smith | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/trading-is-dull-in-commodities-volume-is-generally-limited-to.html | TRADING IS DULL IN COMMODITIES; Volume Is Generally Limited to Week-End Evening Up-- Cocoa and Rubber Off | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/sect-again-seeks-un-help-in-iran-bahai-leaders-renew-their-appeal.html | SECT AGAIN SEEKS U.N. HELP IN IRAN; Bahá'í Leaders Renew Their Appeal for Aid in Combating Persecution of Members Iran's Recognition Sought | True | By Michael L. Hoffman Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/music-lenox-concert-full-boston-symphony-conducted-by-munch.html | Music: Lenox Concert; Full Boston Symphony Conducted by Munch | True | By Howard Taubman Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/aldecress-pair-gets-69-ginsberg-and-mangin-capture-low-gross-at.html | ALDECRESS PAIR GETS 69; Ginsberg and Mangin Capture Low Gross at Hempstead | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/plea-for-democracy-american-heads-of-state-are-urged-to-back-civil.html | PLEA FOR DEMOCRACY; American Heads of State Are Urged to Back Civil Rights | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/magsaysay-receives-nufer.html | Magsaysay Receives Nufer | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/the-screen-francis-in-the-haunted-house-at-palace.html | The Screen; 'Francis in the Haunted House' at Palace | True | The New York Times | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/3-democrats-vie-for-colorado-aid-state-convention-addressed-by.html | 3 DEMOCRATS VIE FOR COLORADO AID; State Convention Addressed by Stevenson and Kefauver --Harriman Speaks Today | True | By Seth S. King Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/singers-lined-up-for-met-by-bing-opera-manager-on-vacation-in-italy.html | SINGERS LINED UP FOR 'MET' BY BING; Opera Manager, on Vacation in Italy, Thinks Stars Will Go On Despite Union Tiff | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/restored-irt-service-as-operating-smoothly.html | Restored IRT Service as Operating Smoothly | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/allegheny-ludlum-steel-highs-set-in-sales-and-profits-for-quarter.html | ALLEGHENY LUDLUM STEEL; Highs Set in Sales and Profits for Quarter and 6 Months | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/traffic-group-goes-to-brazil.html | Traffic Group Goes to Brazil | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/moss-hart-sought-to-direct-comedy-his-crowded-schedule-may-include.html | MOSS HART SOUGHT TO DIRECT COMEDY; His Crowded Schedule May Include F. Hugh Herbert's 'Best House in Naples' | True | By Arthur Gelb | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/turks-observe-a-4day-holiday-as-annual-moslem-fete-begins-firing-of.html | Turks Observe a 4-Day Holiday As Annual Moslem Fete Begins; Firing of Cannon Throughout the Nation Opens the Festival Sacrifice-- Nearly All Shops Are Closed | True | By Joseph O. Haff Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/japanese-goods-to-be-shown.html | Japanese Goods to Be Shown | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/treasury-statement.html | Treasury Statement | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dr-white-to-visit-moscow-this-fall-heart-specialist-is-in-group.html | DR. WHITE TO VISIT MOSCOW THIS FALL; Heart Specialist Is in Group Invited by the Soviet Ministry of Health To Fly From Copenhagen | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/links-final-goes-to-mrs-spalding-round-hill-player-defeats-mrs.html | LINKS FINAL GOES TO MRS. SPALDING; Round Hill Player Defeats Mrs. Woolworth, 1 Up, in Tri-County Tourney | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/on-nearby-tennis-courts-county-club-of-westchester-shuns-other.html | On Near-By Tennis Courts; County Club of Westchester Shuns Other Sports--Members Like It That Way Bob Shepard Overlooked Seeded List Reduced Report From Britain | True | By Allison Danzig | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/2-choreographers-here-make-us-their-home.html | 2 Choreographers Here Make U.S. Their Home | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/honorable-umpire-gets-rare-protest-in-japan.html | Honorable Umpire Gets Rare Protest in Japan | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/glidden-company-aide-made-a-vice-president.html | Glidden Company Aide Made a Vice President | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mengert-duo-cards-64-echo-lake-pro-johnson-win-bestball-golf-at.html | MENGERT DUO CARDS 64; Echo Lake Pro, Johnson Win Best-Ball Golf at Knoll | True | Special To The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/us-priest-to-visit-russia-next-week.html | U.S. PRIEST TO VISIT RUSSIA NEXT WEEK | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/sunray-oil-plans-split.html | Sunray Oil Plans Split | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/labor-transfers-confound-british-unions-and-government-lack.html | LABOR TRANSFERS CONFOUND BRITISH; Unions and Government Lack Adequate Way of Solving Redeployment Needs Complaint Made by Unions Two Barriers to Solution | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/susan-leslie-roush-prospective-bride-slavindrutz.html | SUSAN LESLIE ROUSH PROSPECTIVE BRIDE; Slavin--Drutz | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/variable-annuities-planned.html | Variable Annuities Planned | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/disarmed-by-strategy-gunman-reaches-for-glass-of-water-offered-by.html | DISARMED BY STRATEGY; Gunman Reaches for Glass of Water Offered by Policeman | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/the-brioni-communique.html | THE BRIONI COMMUNIQUE | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/senate-defeats-3-efforts-to-cut-foreign-aid-fund-full-23-billion-is.html | SENATE DEFEATS 3 EFFORTS TO CUT FOREIGN AID FUND; Full 2.3 Billion is Voted for Military Assistance Section --U.N. Program Backed 5.5 MILLION IS RESTORED Technical Agencies to Get $15,500,000, but U.S. Sum Next Year Is Reduced Ellender Moves Rejected SENATE DEFEATS MOVES TO CUT AID | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/gop-seeks-farm-vote-government-as-partner-never-master-is-theme-in.html | G.O.P. SEEKS FARM VOTE; Government as 'Partner, Never Master,' Is Theme in Iowa | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/ford-to-merge-units-lincoln-continental-divisions-will-be.html | FORD TO MERGE UNITS; Lincoln, Continental Divisions Will Be Consolidated | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/percy-w-french-decorator-dead-retired-interior-stylist-and-art.html | PERCY W. FRENCH, DECORATOR, DEAD; Retired Interior Stylist and Art Dealer Designed Homes for Millionaire Patrons | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/neutrals-communique.html | Neutrals' Communique | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/2-poles-jailed-as-british-spies.html | 2 Poles Jailed as British Spies | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/eisenhower-asks-atomic-ship-fund.html | EISENHOWER ASKS ATOMIC SHIP FUND | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/fete-will-benefit-air-bases-nursery.html | FETE WILL BENEFIT AIR BASE'S NURSERY | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/coal-loss-by-strike-reported.html | Coal Loss by Strike Reported | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/success-against-fire.html | SUCCESS AGAINST FIRE | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/panama-a-host-to-presidents-is-colored-by-its-roaring-past.html | Panama, a Host to Presidents, Is Colored by Its Roaring Past | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/coppers-strong-in-mixed-market-aluminums-lose-early-gains-at-t-most.html | COPPERS STRONG IN MIXED MARKET; Aluminums Lose Early Gains --A.T.& T. Most Active, Climbing 1 1/8 Points AVERAGE DECLINES 0.24 But 513 Issues Rise as Only 392 Dip--Georgia-Pacific Up 4 , Ingersoll-Rand 2 | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-hat-furs-sought.html | New Hat Furs Sought | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/senate-unit-urges-shift-to-uhf-tv.html | SENATE UNIT URGES SHIFT TO U.H.F. TV | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-tree-patented-in-brooklyn-this-one-a-weeping-crabapple.html | New Tree Patented in Brooklyn, This One a Weeping Crabapple; Industrialist Improves Alloy for Coating Turbo-Jets-- Other Late Inventions | True | By Stacy V. Jones Special To The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/jersey-department-elects.html | Jersey Department Elects | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/fall-fashion-trends-from-abroad-rome-dramatic-shows-at-simonetta.html | Fall Fashion Trends From Abroad; Rome: Dramatic Shows at Simonetta, Fabiani, Fontana | True | By Ann Carnahan Special To The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/insurgents-win-proxy-fight-21-virginiacarolina-chemicals-president.html | INSURGENTS WIN PROXY FIGHT, 2-1; Virginia-Carolina Chemical's President and 6 Others Ousted From Board | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/miss-goodwin-links-victor.html | Miss Goodwin Links Victor | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/freight-pioneer-joins-the-american-airlines.html | Freight Pioneer Joins The American Airlines | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dr-lightner-witmer-founder-of-clinics-and-expert-on-mentally.html | Dr. Lightner Witmer, Founder of Clinics And Expert on Mentally Retarded, Dies | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/lloyd-talk-scored-by-cypriote-bishop.html | LLOYD TALK SCORED BY CYPRIOTE BISHOP | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/sponsors-sought-for-movie-shows-300-firstrun-features-will-be.html | SPONSORS SOUGHT FOR MOVIE SHOWS; 300 First-Run Features Will Be Offered on WCBS-TV's 'Early' and 'Late' Spots | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/open-road-calls-2-city-minstrels-shakespearean-actor-28-on-tour.html | OPEN ROAD CALLS 2 CITY MINSTRELS; Shakespearean Actor, 28, on 'Tour' With His Wife, Will Invade New England Next Elizabethan Troubadour 'If I Knew You Were Coming ... | True | By McCandlish Phillips | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/customs-simplification.html | CUSTOMS SIMPLIFICATION | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bad-faith-is-laid-to-transit-chiefs-motormens-counsel-charges.html | 'BAD FAITH' IS LAID TO TRANSIT CHIEFS; Motormen's Counsel Charges Authority Caused Strike by Breaking Promise | True | By Murray Illson | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/five-structures-on-9th-ave-sold-parking-lot-will-replace-buildings.html | FIVE STRUCTURES ON 9TH AVE. SOLD; Parking Lot Will Replace Buildings at 25th St.-- 2 Tenements in Deal | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/ruling-on-program-ads-revenue-service-explains-some-costs-arc.html | RULING ON PROGRAM ADS; Revenue Service Explains Some Costs Are Tax-Deductible | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/gi-cemetery-dedicated.html | G.I. Cemetery Dedicated | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bonn-calls-home-2-envoys-in-west-adenauer-wants-more-facts-on.html | BONN CALLS HOME 2 ENVOYS IN WEST; Adenauer Wants More Facts on Implied Cuts in Armies of U.S. and Britain | True | By Arthur J. Olsen Special To The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/music-notes-child-to-the-guy-madisons.html | MUSIC NOTES; Child to the Guy Madisons | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/farm-agency-head-confirmed.html | Farm Agency Head Confirmed | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/winndixie-buys-hg-hill-stores-florida-chain-takes-over-company-with.html | WINN-DIXIE BUYS H.G. HILL STORES; Florida Chain Takes Over Company With 42 Units in Mississippi, Louisiana | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/3-neutrals-urge-truce-in-algeria-faimess-to-paris-tito-nehru-and.html | 3 NEUTRALS URGE TRUCE IN ALGERIA, FAIRNESS TO PARIS; Tito, Nehru and Nasser Ask Safeguarding of Interests of West and Natives | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/us-aid-to-research-voted.html | U.S. Aid to Research Voted | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/far-east-group-scores-captures-team-trophy-in-us-air-force-title.html | FAR EAST GROUP SCORES; Captures Team Trophy in U.S. Air Force Title Swimming | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mckeons-drill-senior-testifies-he-too-planned-swamp-march-mkeons.html | McKeon's Drill Senior Testifies He, Too, Planned Swamp March; M'KEON'S LEADER PLANNED A MARCH Recalls Field Days Five Were Non-Swimmers 'I'll Take Care of Him' | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/commodity-index-rises-figure-on-thursday-put-at-89-up-03-from.html | COMMODITY INDEX RISES; Figure on Thursday Put at 89, Up 0.3 From Wednesday | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/allischalmers-increases-sales-but-despite-101-rise-in-volume.html | ALLIS-CHALMERS INCREASES SALES; But Despite 10.1% Rise in Volume Earnings for 6 Months Dipped 5.6% | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/pu-yi-reemergers-as-key-witness-when-reds-convict-28-japanese.html | Pu Yi Re-emergers as Key Witness When Reds Convict 28 Japanese; Peiping Dispatch Gives First Reliable News in 10 Years of Ex-Manchurian Ruler | True | By Henry R. Lieberman Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mail-rises-seen-dead-democrats-say-senate-unit-cannot-complete.html | MAIL RISES SEEN DEAD; Democrats Say Senate Unit Cannot Complete Hearings | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/aircraft-war-risk-continued.html | Aircraft War Risk Continued | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/foreign-affairs-the-departure-of-a-poor-mans-stalin.html | Foreign Affairs; The Departure of a Poor Man's Stalin | True | By C.I. Sulzberger | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/lumber-production-off-10-last-week-business-index-rises.html | LUMBER PRODUCTION OFF 10% LAST WEEK; Business Index Rises | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/leaders-to-meet-on-housing-today.html | LEADERS TO MEET ON HOUSING TODAY | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/rocket-to-be-tested-the-dan-will-be-tried-aug-3-may-soar-to-100.html | ROCKET TO BE TESTED; The Dan Will Be Tried Aug. 3 --May Soar to 100 Miles | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/food-news-problems.html | Food News: Problems | True | By June Owen | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/navy-trial-ordered-destroyer-skipper-will-face-court-in-wisconsin.html | NAVY TRIAL ORDERED; Destroyer Skipper Will Face Court in Wisconsin Collision | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/democrats-get-vaughn-monroe.html | Democrats Get Vaughn Monroe | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/jean-steadman-a-bride-she-is-wed-to-dr-david-barr-at-epiphany.html | JEAN STEADMAN A BRIDE; She Is Wed to Dr. David Barr at Epiphany Church | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/pair-wins-on-19th-hole-miller-and-rudkin-advance-in-greenwich-golf.html | PAIR WINS ON 19TH HOLE; Miller and Rudkin Advance in Greenwich Golf Event | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/advance-halted-in-london-stocks-industrials-turn-irregular-as.html | ADVANCE HALTED IN LONDON STOCKS; Industrials Turn Irregular as Government Issues Continue to Ease | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-sammy-kaye-gets-divorce.html | Mrs. Sammy Kaye Gets Divorce | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/redlegs-win-64-on-homer-in-12th-burgss-blow-sinks-pirates.html | REDLEGS WIN, 6-4, ON HOMER IN 12TH; Burgess' Blow Sinks Pirates --Kluszewski, Post Also Blast Four-Baggers | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/radford-will-go-to-taiwan.html | Radford Will Go to Taiwan | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/unisraeli-talks-hailed-as-fruitful-unisraeli-talk-called-fruitful.html | U.N.-Israeli Talks Hailed as 'Fruitful'; U.N.-ISRAELI TALK CALLED 'FRUITFUL' Final Private Session Held Diplomats Attend Luncheon 2 Israeli Boats Fired On | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/pat-lesser-gains-in-western-golf-defender-turns-back-miss-janssen.html | PAT LESSER GAINS IN WESTERN GOLF; Defender Turns Back Miss Janssen in Semi-Finals --Miss Quast Wins | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/conferees-back-pension-change-women-would-be-eligible-for-social.html | CONFEREES BACK PENSION CHANGE; Women Would Be Eligible for Social Security at 62-- Bill Covers Disabled Women in Three Groups | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/japans-textiles-stir-new-protest-six-new-england-governors-ask.html | JAPAN'S TEXTILES STIR NEW PROTEST; Six New England Governors Ask Imposition of Quotas as Imports Rise Sharply REGION'S MILLS HIT HARD Low-Wage Product Casts Pall Over Brightening Economy of Region Another Concern Closed 'Most Troubled' Area JAPAN'S TEXTILES STIR NEW PROTEST CHAIN STORE SALES | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/us-treasury-refunds-12-billions-of-its-debt.html | U.S. Treasury Refunds 12 Billions of Its Debt | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/drop-in-soybeans-unsettles-grains-corn-futures-also-decline-wheat.html | DROP IN SOYBEANS UNSETTLES GRAINS; Corn Futures Also Decline --Wheat, Oats and Rye Irregular at Close | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/pastor-to-be-installed-by-brooklyn-lutherans.html | Pastor to Be Installed By Brooklyn Lutherans | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-landlords-win-court-test-apartment-owners-can-ask-a-rent-rise.html | NEW LANDLORDS WIN COURT TEST; Apartment Owners Can Ask a Rent Rise Immediately, Rather Than Wait Year 2D VICTORY IN 3 WEEKS Regulation Allowing State to Disregard Sale Price of a House Also Was Voided | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/defender-scores-at-canton-3-and-2-ford-defeats-viar-in-first.html | DEFENDER SCORES AT CANTON, 3 AND 2; Ford Defeats Viar in First Test--Prentice Ousts Bolt --Ghezzi Bows on 22d More Grooming Needed Go Four Extra Holes PAR FOR THE COURSE | True | By Lincoln A. Werden Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/boy-falls-from-boat-drowns.html | Boy Falls From Boat, Drowns | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/hearings-set-on-family-laws.html | Hearings Set on Family Laws | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/miss-us-is-winner-voted-miss-universe-in-coast-contestgermany-is.html | MISS U.S. IS WINNER; Voted Miss Universe in Coast Contest--Germany Is Second | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/educators-hold-parley-college-heads-in-new-england-study-expansion.html | EDUCATORS HOLD PARLEY; College Heads in New England Study Expansion Problems | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/us-british-step-a-shock-to-cairo-surprise-and-anger-sweep-city-over.html | U.S- BRITISH STEP A SHOCK TO CAIRO; Surprise and Anger Sweep City Over Withdrawal of Aswan Dam Aid Offers | True | Dispatch of The Times, London. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/million-is-spent-on-city-churches-mission-society-reports-on-its.html | MILLION IS SPENT ON CITY CHURCHES; Mission Society Reports on Its 4-Year Outlay for Protestant Edifices HOLIDAY FOR BUDDHISTS Outdoor Bon Dance Will Be Held Saturday--Paris Rites for Jews to Be in English Buddhist Festival in City High Holy Days in Paris Fordham Religious Institute Christian Science Subject Lutheran Sunday School Gain Bishop to Be Consecrated Third Forum at St. John's In Honor of St. Christopher | True | By George Dugan | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/canadian-uranium-pact-set.html | Canadian Uranium Pact Set | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/san-francisco-five-on-top.html | San Francisco Five on Top | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/ambassador-at-colombia-night.html | Ambassador at Colombia Night | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/wildcat-strike-slows-2-sailings-action-by-extra-laborers-is.html | WILDCAT STRIKE SLOWS 2 SAILINGS; Action by 'Extra Laborers' Is Condemned by Grace Line and the Pier Union | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/fund-reports.html | FUND REPORTS | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/tigers-recall-lefthander.html | Tigers Recall Left-Hander | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/senate-group-sets-chotiner-hearings.html | SENATE GROUP SETS CHOTINER HEARINGS | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/senate-votes-rise-in-executives-pay.html | SENATE VOTES RISE IN EXECUTIVES PAY | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bench-nomination-advanced.html | Bench Nomination Advanced | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/irvin-helps-beat-former-mates-74-monte-hits-two-homers-and-scores-3.html | IRVIN HELPS BEAT FORMER MATES, 7-4; Monte Hits Two Homers and Scores 3 Times as Cubs Down Giants' McCall | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/stanolind-cuts-crude-rate.html | Stanolind Cuts Crude Rate | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/tarangioli-halts-kent-advances-in-eastern-senior-tennis-by-61-26-63.html | TARANGIOLI HALTS KENT; Advances in Eastern Senior Tennis by 6-1, 2-6, 6-3 | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/motor-line-1710-triumphs.html | Motor Line, 17-10, Triumphs | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/the-irt-runs-again.html | THE IRT RUNS AGAIN | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/kentuckians-let-races-mix-on-job-white-and-negro-children-driven.html | KENTUCKIANS LET RACES MIX ON JOB; White and Negro Children Driven From Carolina Find Friendly Spot for Work Helped Paint Dormitory Scope of the Project | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/warren-to-make-debut-at-stadium-met-baritone-to-sing-title-role-in.html | WARREN TO MAKE DEBUT AT STADIUM; 'Met' Baritone to Sing Title Role in a Concert Version of 'Rigoletto' Thursday | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/sol-mangel-began-as-3aweek-clerk-on-lower-east-side-at-75-hes-big.html | Sol Mangel Began as $3-a-Week Clerk on Lower East Side; At 75 He's Big Boss of 120 Stores | True | By Carl Spielvogel | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/yemen-accuses-britain-charges-planes-flew-over-territory-last.html | YEMEN ACCUSES BRITAIN; Charges Planes Flew Over Territory Last Saturday | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/taiwan-reports-sea-fight.html | Taiwan Reports Sea Fight | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/two-stars-first-at-jamaica-dead-heat-is-run-for-second-place-noors.html | Two Stars First at Jamaica; DEAD HEAT IS RUN FOR SECOND PLACE Noor's Dream, Poll-O-Mine Trail Two Stars in ThreeHorse Photo Finish Fleet Path Beats Impasse Arcaro Leaves Early | True | By James Roach | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/federal-paper-board-elevates-sales-aide.html | Federal Paper Board Elevates Sales Aide | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/sovietdutch-visits-on-warships-call-at-two-ports-in-goodwill.html | SOVIET-DUTCH VISITS ON; Warships Call at Two Ports in Goodwill Exchange | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/steel-talk-brief-with-no-results-both-sides-refuse-to-budge-but-set.html | STEEL TALK BRIEF WITH NO RESULTS; Both Sides Refuse to Budge but Set First Saturday Session for Today | True | By A.h. Raskin. Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/miss-ann-kathryn-kennington-is-married-in-new-orleans-to-hamilton.html | Miss Ann Kathryn Kennington Is Married In New Orleans to Hamilton Richardson | True | Special to The New York Times.de Sylva-Dyer | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/national-guard-moving-to-camps-2week-maneuver-includes-basic.html | NATIONAL GUARD MOVING TO CAMPS; 2-Week Maneuver Includes Basic Training for Group of Teen-Age Recruits | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/civil-defense-zealot-val-peterson-headquarters-in-michigan.html | Civil Defense Zealot Val Peterson; Headquarters in Michigan | True | The New York Times (by George Tames) | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mines-director-takes-office.html | Mines Director Takes Office | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/yonkers-police-warned-punishment-slated-for-any-who-permitted.html | YONKERS POLICE WARNED; Punishment Slated for Any Who Permitted Gambling | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/from-21gun-salutes-to-4.html | From 21-Gun Salutes to 4 | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-wheat-pact-in-effect-aug-1-agreement-sets-price-limits-among-50.html | NEW WHEAT PACT IN EFFECT AUG. 1; Agreement Sets Price Limits Among 50 Member Nations at $1.50 and $2 a Bushel | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/randall-takes-links-title.html | Randall Takes Links Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-haven-to-sell-issue-july-31.html | New Haven to Sell Issue July 31 | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-zealand-leader-is-here.html | New Zealand Leader Is Here | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/sluggish-market-faces-new-issues-with-large-blocks-of-bonds-unsold.html | SLUGGISH MARKET FACES NEW ISSUES; With Large Blocks of Bonds Unsold, Offering Schedule Continues Very Large | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/municipal-loans-danville-ill-arizona-school-district-marshallton.html | MUNICIPAL LOANS; Danville, Ill. Arizona School District Marshallton, Del. | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/harriman-scores-gop-on-farms-says-president-is-to-blame.for.html | HARRIMAN SCORES G.O.P. ON FARMS; Says President Is to Blame for 'Shakedown' Process of Declining Income | True | By Richard J.h. Johnston Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/southern-pacific-to-open-bids.html | Southern Pacific to Open Bids | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mental-care-for-alaska-voted.html | Mental Care for Alaska Voted | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/moses-sees-delay-in-seaway-plans-he-protests-that-a-change-in.html | MOSES SEES DELAY IN SEAWAY PLANS; He Protests That a Change in Bridge Site Will Set Project Back a Year | True | By Farnsworth Fowle Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/us-airman-guilty-of-british-murder.html | U.S. AIRMAN GUILTY OF BRITISH MURDER | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/arms-fund-approved-canada-allots-1775000000-for-defense-in-195657.html | ARMS FUND APPROVED; Canada Allots $1,775,000,000 for Defense in 1956-57 | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/curtis-publishing-outlines-plan-of-reorganization-to-cut-taxes.html | Curtis Publishing Outlines Plan Of Reorganization to Cut Taxes; Exchange Is Outlined | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/aid-for-circus-acts-north-says-he-will-take-care-of-stranded.html | AID FOR CIRCUS ACTS; North Says He Will Take Care of Stranded Performers | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/planes-and-prisoners.html | PLANES AND PRISONERS | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/prices-of-cotton-dip-5-to-15-points-market-opens-barely-steady-2-to.html | PRICES OF COTTON DIP 5 TO 15 POINTS; Market Opens Barely Steady 2 to 10 Below Thursday, Eases on Hedge Selling | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/sidelights-schizophrenia-in-money-market-more-at-t-frozen-pumps.html | Sidelights; Schizophrenia in Money Market More A.T. & T. Frozen Pumps Shoe Business Age 125 Miscellany | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/anzianos-team-gains-he-and-razzano-beat-munro-vik-in-casey-golf-3.html | ANZIANO'S TEAM GAINS; He and Razzano Beat Munro, Vik in Casey Golf, 3 and 1 | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/steinmeyer-wins-fischheimer-test-chicago-player-defeated-in-fourth.html | STEINMEYER WINS FISCHHEIMER TEST; Chicago Player Defeated in Fourth Round of National Chess at Oklahoma City FOURTH ROUND | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/ted-green-weds-miss-steuer.html | Ted Green Weds Miss Steuer | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/candies-devised-to-beat-the-heat-they-dont-bloom-or-wilt-now-and.html | CANDIES DEVISED TO BEAT THE HEAT; They Don't 'Bloom' or Wilt Now and Summer Sales Are Holding Up Better | True | By Alexander R. Hammer | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/vice-president-named-to-head-plymouth-sales.html | Vice President Named To Head Plymouth Sales | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/hungarian-sentenced-as-spy.html | Hungarian Sentenced as Spy | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/libbys-boy-beats-irish-by-neck-in-pace-at-roosevelt-raceway-hodgins.html | Libby's Boy Beats Irish by Neck In Pace at Roosevelt Raceway; Hodgins Drives 7-1 Shot to 2:02 4-5 Mile --Pace-Setting Kenny J. Fades to Seventh--Hugh Worthy Third | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/second-new-bridge-to-long-beach-opens-at-island-park-on-wednesday.html | Second New Bridge to Long Beach Opens at Island Park on Wednesday | True | Special to The New York Times.The New York Times (by Patrick A. Burns) | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/virginia-tornado-hampered-alert-other-storms-add-realistic-touch-to.html | VIRGINIA TORNADO HAMPERED ALERT; Other Storms Add Realistic Touch to Conditions Civil Defense Aides Must Face Other News in Report | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/books-of-the-times-implanting-of-bitterness.html | Books of The Times; Implanting of Bitterness | True | By Harvey Breit | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/short-interest-up-on-american-board-jersey-apartments-sold.html | SHORT INTEREST UP ON AMERICAN BOARD; Jersey Apartments Sold | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/america-fore-premiums-off.html | America Fore Premiums Off | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/letters-to-the-times-situation-in-poland-country-is-said-to-be.html | Letters to The Times; Situation in Poland Country Is Said to be Basically Democratic in Feeling Civil Defense Tests Queried History and Presidential Winners Retirement Bill Upheld Plan for Optional Retirement of Federal Employees Favored Ingredients of Clam Chowder Blocking Driveways Protested | True | STEFAN W. DASZYNSKI,ALFRED HASSLER,NANCY QUIRK,SEYMOUR L. PELTYN,ELIZABETH HOWLAND,MARTIN LEVOR, | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/farm-vote-backs-57-wheat-quotas-victory-assured-for-market-curbs.html | FARM VOTE BACKS '57 WHEAT QUOTAS; Victory Assured for Market Curbs and $2 Support by 86.7% Edge in 34 States | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/ohio-pikes-revenues-rise.html | Ohio Pike's Revenues Rise | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/braves-triumph-over-phils-100-buhl-gains-twelfth-victor-with.html | BRAVES TRIUMPH OVER PHILS, 10-0; Buhl Gains Twelfth Victor With 2-Hitter—Aaron and Atwell Get Home Runs | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/62c-rise-granted-by-us-rubber-co.html | 6.2C RISE GRANTED BY U.S. RUBBER CO. | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dulles-will-look-into-sending-jets-to-israel.html | Dulles Will 'Look Into' Sending Jets to Israel | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bronx-cooperative-gets-state-backing.html | BRONX COOPERATIVE GETS STATE BACKING | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/crossburners-are-sought.html | Cross-Burners Are Sought | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/1957-drive-to-aid-higher-education-advertising-council-to-lead-big.html | 1957 DRIVE TO AID HIGHER EDUCATION; Advertising Council to Lead Big Campaign to Stress Need for Public's Help Aid of Public Stressed | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/top-pole-blames-officials-in-riot-ochab-partychief-concedes-poznan.html | TOP POLE BLAMES OFFICIALS IN RIOT; Ochab, PartyChief, Concedes Poznan Job Grievances | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/britain-cancels-aswan-dam-offer-in-line-with-us-london-exit-from.html | BRITAIN CANCELS ASWAN DAM OFFER IN LINE WITH U.S.; London Exit From Egyptian Project Comes Day After Step by Washington CAIRO ANGERED AT NEWS Spokesmen Declare Action Is Designed to Destroy the Prestige of Nasser | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/thirty-us-mayors-call-at-city-hall.html | THIRTY U.S. MAYORS CALL AT CITY HALL | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/soviet-defector-feared-abducted-scenes-in-porkkala-to-which-finns.html | SOVIET DEFECTOR FEARED ABDUCTED; Scenes in Porkkala, to Which Finns Returned Last Winter When the Russians Relinquished the Area | True | Henrik Krogius | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/hercules-powder-co-6-months-net-is-9754791-up-from-9314629-in-55.html | HERCULES POWDER CO.; 6 Months' Net Is $9,754,791, Up From $9,314,629 in '55 | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/chicago-polio-cases-up-to-245-for-year.html | CHICAGO POLIO CASES UP TO 245 FOR YEAR | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/little-reaction-in-london.html | Little Reaction in London | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/osteopaths-ask-social-security-bid-called-logical-outcome-for-a.html | OSTEOPATHS ASK SOCIAL SECURITY; Bid Called 'Logical Outcome' for a Group Dedicated to Public Health and Welfare Problem Under Study Since '52 | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/walter-l-faust-exoil-official-60-retired-vice-president-and.html | WALTER L. FAUST, EX-OIL OFFICIAL, 60; Retired Vice President and Director of Socony Mobil Dies--Author of Play | True | Gene Friduss | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/house-unit-votes-for-us-reactors-approves-fund-for-federal-atom.html | HOUSE UNIT VOTES FOR U.S. REACTORS; Approves Fund for Federal Atom Power Program HOUSE UNIT VOTES FOR U.S. REACTORS | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-williams-rewed-former-miss-mceldowney-is-bride-of-john.html | MRS. WILLIAMS REWED; Former Miss McEldowney Is Bride of John Ingersoll Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/blood-gifts-downtown-red-cross-asks-for-monday-donors-at-federal.html | BLOOD GIFTS DOWNTOWN; Red Cross Asks for Monday Donors at Federal Hall | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/state-school-costs-up-building-for-total-of-a-billion-approved-in.html | STATE SCHOOL COSTS UP; Building for Total of a Billion Approved in Ten Years | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/suffers-protests-tavern-story.html | Suffers Protests Tavern Story | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/puerto-rico-called-short-of-airlines.html | PUERTO RICO CALLED SHORT OF AIRLINES | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/australian-costs-rise-shipping-rates-on-wool-fruit-going-up-560000.html | AUSTRALIAN COSTS RISE; Shipping Rates on Wool, Fruit Going Up $560,000 a Year | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/money.html | Money | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dr-sproul-to-retire-california-u-head-25-years-will-serve-two-more.html | DR. SPROUL TO RETIRE; California U. Head 25 Years Will Serve Two More | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/israeli-food-irks-77-egyptians-pows-assert-diet-lacks-meat-captives.html | Israeli Food Irks 77 Egyptians; P.O.W.'s Assert Diet Lacks Meat; Captives of Fighting in the Sinai Area Are Hopeful That U.N. Head Will Arrange for Their Exchange Prisoners Are Dubious Parcels From Egypt | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/signorina-wins-8000-in-quiz-on-us-history.html | Signorina Wins $8,000 In Quiz on U.S. History | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/chided-stevedores-win-port-licenses.html | CHIDED STEVEDORES WIN PORT LICENSES | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/italy-faces-days-rail-strike.html | Italy Faces Day's Rail Strike | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/carmen-lampe-upset-miss-bonstrom-46-64-61-victor-in-taubele-tennis.html | CARMEN LAMPE UPSET; Miss Bonstrom 4-6, 6-4, 6-1 Victor in Taubele Tennis | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/recast-ship-wins-acceptance-test-victory-engine-in-the-liberty.html | RECAST SHIP WINS ACCEPTANCE TEST; Victory Engine in the Liberty Vessel Benjamin Chew Lifts Speed to 16 Knots | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/baby-found-in-hudson-body-of-boy-is-not-that-of-weinberger-infant.html | BABY FOUND IN HUDSON; Body of Boy Is Not That of Weinberger Infant | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/2-children-shot-in-chase-in-bronx-girl-9-and-boy-17-hit-as-the.html | 2 CHILDREN SHOT IN CHASE IN BRONX; Girl, 9, and Boy, 17, Hit as the Police Capture 4 Robbery Suspects | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mock-attack-hits-75-areas-in-nation-state-of-war-set-10000-leave.html | Mock Attack Hits 75 Areas in Nation-- 'State of War' Set; 10,000 Leave Capital | True | By Anthony Leviero Special To The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/leonilda-altman-married.html | Leonilda Altman Married | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/big-halifax-pier-pushed.html | Big Halifax Pier Pushed | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/soviet-bows-again-to-capitalist-ideas.html | SOVIET BOWS AGAIN TO CAPITALIST IDEAS | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/iceland-is-visited-by-east-europeans.html | ICELAND IS VISITED BY EAST EUROPEANS | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/house-backs-knowland-honor.html | House Backs Knowland Honor | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/braves-sign-sandlot-product.html | Braves Sign Sandlot Product | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/house-group-acts-to-drop-requirement-for-cumulative-voting-in-bank.html | House Group Acts to Drop Requirement For Cumulative Voting in Bank Elections | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/loews-profits-off-40-weeks-net-is-2698261-against-4514242-in-55.html | LOEWS PROFITS OFF; 40 Weeks' Net Is $2,698,261, Against $4,514,242 in '55 | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-zaharias-gaining.html | Mrs. Zaharias Gaining | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/canadany-agency-pushed.html | Canada-N.Y. Agency Pushed | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/risolis-72-paces-state-qualifiers-harrison-club-golfer-leads.html | RISOLI'S 72 PACES STATE QUALIFIERS; Harrison Club Golfer Leads Westchester's Contingent Gaining Amateur Berths | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/fulbright-grants-available.html | Fulbright Grants Available | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/watchmakers-protest-higher-quotas-urged-to-limit-lowpriced-swiss.html | WATCHMAKERS PROTEST; Higher Quotas Urged to Limit Low-Priced Swiss Import | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/two-killed-on-thruway-kin-of-tv-actress-are-victims-at-albanyshe-is.html | TWO KILLED ON THRUWAY; Kin of TV Actress Are Victims at Albany--She Is Injured | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/senate-votes-fair-invitations.html | Senate Votes Fair Invitations | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/city-at-standstill-in-uswide-atom-raid-test-5-bombs-wipe-out-new.html | City at Standstill in U.S.-Wide Atom Raid Test; 5 Bombs 'Wipe Out' New York--Drill Called Best Yet Five 'Bombs' Dropped CITY COOPERATES IN 'BEST' RAID TEST Times Square Emptied Broadcasting Control Tested | True | By Russell Porter | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/giammalva-stops-larsen-in-3-sets-75-68-63-upset-marks-us-clay-court.html | GIAMMALVA STOPS LARSEN IN 3 SETS; 7-5, 6-8, 6-3 Upset Marks U.S. Clay Court Tennis--Hoad Turned Back Again | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/reserve-fleet-bill-advances.html | Reserve Fleet Bill Advances | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/ford-ties-record-in-6to2-victory-yanks-ace-fans-8-athletics-6-of.html | FORD TIES RECORD IN 6-TO-2 VICTORY; Yanks' Ace Fans 8 Athletics, 6 of Them in Succession to Equal League Mark Shift Is Not Used Berry Draws Veto | True | By John Drebinger | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/jersey-names-traffic-aide.html | Jersey Names Traffic Aide | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/italys-reds-trim-activity-in-crisis-party-cuts-staff-severely-paper.html | ITALY'S REDS TRIM ACTIVITY IN CRISIS; Party Cuts Staff Severely-- Paper Faces Suspension, Others Lose Circulation French Party Down 15% | True | By Arnaldo Cortesi Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bundesrat-elects-president.html | Bundesrat Elects President | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/walter-hits-job-ruling-legislator-says-supreme-court-aids-red.html | WALTER HITS JOB RULING; Legislator Says Supreme Court Aids Red Agents in U.S. | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/rakosi-ouster-hailed-hungarian-press-and-radio-praise-communist.html | RAKOSI OUSTER HAILED; Hungarian Press and Radio Praise Communist Shift | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-weinsier-wins.html | Mrs. Weinsier Wins | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/election-spending.html | ELECTION SPENDING | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/munnell-notches-his-fifth-triumph-pequot-sailor-sets-blue-jay.html | MUNNELL NOTCHES HIS FIFTH TRIUMPH; Pequot Sailor Sets Blue Jay Pace--International Susan, Atlantic Merrily Lead | True | By John Rendel Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/pittoni-named-to-nassau-court.html | Pittoni Named to Nassau Court | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/transport-news-and-notes-norwegian-school-ship-arrivingbritish-buy.html | Transport News and Notes; Norwegian School Ship Arriving--British Buy Turbine Airliners 36 Planes Sold to Airline Canadian Pacific Appoints Manz Rates Up | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/vice-president-chosen-by-international-latex.html | Vice President Chosen By International Latex | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/state-staff-plans-defense-in-secret.html | STATE STAFF PLANS DEFENSE IN SECRET | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/other-company-reports-american-chicle-co.html | OTHER COMPANY REPORTS; American Chicle Co. | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/blow-to-nasser-prestige.html | Blow to Nasser Prestige | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/radio-and-tv-shows-stopped-for-test-1300-stations-linked-for.html | Radio and TV Shows Stopped for Test; 1,300 Stations Linked for Defense Talk | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/plane-crew-sent-home-hungarians-who-captured-craft-offered-jobs-in.html | PLANE CREW SENT HOME; Hungarians Who Captured Craft Offered Jobs in U.S. | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/customs-bill-accord-senatehouse-conferees-agree-on-simplification.html | CUSTOMS BILL ACCORD; Senate-House Conferees Agree on Simplification Step | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/house-rights-test-off-until-monday-southerners-end-filibuster-after.html | HOUSE RIGHTS TEST OFF UNTIL MONDAY; Southerners End Filibuster After Winning Delay They Feel Sure Dooms Bill Allows U.S. to Step In HOUSE RIGHTS TEST OFF UNTIL MONDAY | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/catlett-to-play-alfred-e-smith-friend-of-former-new-york-governor.html | CATLETT TO PLAY ALFRED E. SMITH; Friend of Former New York Governor Signed for Film About James Walker Indians See Red | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/declaration-has-5-points-colombian-expected.html | 'Declaration' Has 5 Points; Colombian Expected | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/auditor-to-face-46-indictments-hodge-to-be-charged-with-forgery.html | AUDITOR TO FACE 46 INDICTMENTS; Hodge to Be Charged With Forgery, Embezzlement in Illinois Check Case | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/miss-hanrahans-troth-bradford-alumna-to-be-wed-to-newton-s-kimberly.html | MISS HANRAHAN'S TROTH; Bradford Alumna to Be Wed to Newton S. Kimberly | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/aid-for-soldiers-widows.html | Aid for Soldiers' Widows | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/nuptials-aug-3-for-helen-white-shreveport-girl-betrothed-to-william.html | NUPTIALS AUG. 3 FOR HELEN WHITE; Shreveport Girl Betrothed to William J. Curtin Jr., Law School Alumnus Cedar--Alssid | True | Special to The New York Times.Harris & Ewing | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/france-is-piqued.html | France Is Piqued | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-haven-wins-commuter-rises-icc-lifts-rates-18-to-25-new-york.html | NEW HAVEN WINS COMMUTER RISES; I.C.C. Lifts Rates 18 to 25%--New York Grants 18 to 22 % Increases | True | By Murray Schumach | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/auto-output-rises-with-lagging-sales-plan-to-cut-inventory-is.html | AUTO OUTPUT RISES; With Lagging Sales, Plan to Cut Inventory Is Curtailed | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-mason-triumphs.html | Mrs. Mason Triumphs | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/newcombe-notches-his-13th-41-limiting-st-louis-to-five-blows-dodger.html | Newcombe Notches His 13th, 4-1, Limiting St. Louis to Five Blows; Dodger Hurler Starts 3-Run Rally in Third--Reese's 4 Safeties Include Homer Hodges Scores Reese Hodges Spears Liner Brooklyn Youth Signed | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/wood-field-and-stream-montauk-sharks-lack-good-manners-of-their.html | Wood, Field and Stream; Montauk Sharks Lack Good Manners of Their Pacific Ocean Cousins | True | By Frank M. Blunk Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/tennis-at-forest-hills-today.html | Tennis at Forest Hills Today | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/soluble-coffee-expansion-set.html | Soluble Coffee Expansion Set | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/driver-killed-in-auto-trial.html | Driver Killed in Auto Trial | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-cave-find-shows-early-art-cavern-in-southwest-france-has.html | NEW CAVE FIND SHOWS EARLY ART; Cavern in Southwest France Has Paintings Estimated as 25,000 Years Old 61 MAMMOTHS PICTURED Expert on Prehistory Who Has Visited Grotto Calls Work 'Most Beautiful' | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/rollcall-vote-in-senate-on-hoffman-nomination.html | Roll-Call Vote in Senate On Hoffman Nomination | True | The New York Times | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/wagtmans-bike-leader-netherlands-rider-ahead-in-tour-de-france-race.html | WAGTMANS BIKE LEADER; Netherlands Rider Ahead in Tour de France Race | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/lincoln-hotels-few-guests-plan-to-fight-zeckendorf-on-eviction-21.html | Lincoln Hotel's Few Guests Plan To Fight Zeckendorf on Eviction; 21 Rooms Are Occupied | True | By Clarence Dean | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/franchise-bill-passes-president-gets-measure-to-give-washington.html | FRANCHISE BILL PASSES; President Gets Measure to Give Washington Rights to Chalk | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/roy-alfred-composer-weds.html | Roy Alfred, Composer, Weds | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/vancouver-team-files-suit.html | Vancouver Team Files Suit | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/civil-rights-units-press-for-planks-groups-to-ask-both-major.html | CIVIL RIGHTS UNITS PRESS FOR PLANKS; Groups to Ask Both Major Parties at Conventions for Strong Pledges | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/the-aswan-dam-decision-analysis-of-economic-and-political-factors.html | The Aswan Dam Decision; Analysis of Economic and Political Factors in Withdrawing of U.S. Aid Other Important Factors Shift in Sentiment Noted | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dr-elihu-katz-a-specialist-68-gastroenterologist-here-for-40-years.html | DR. ELIHU KATZ, A SPECIALIST, 68; Gastroenterologist Here for 40 Years Dies-- Taught at Polyclinic Hospital | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/entry-of-japan-pressed-at-un-nonred-states-reopen-issue-but-soviet.html | ENTRY OF JAPAN PRESSED AT U.N.; Non-Red States Reopen Issue but Soviet Again Objects --Council Backs Morocco Morocco Regime Hailed Sharp Remarks Exchanged | True | By Lindesay Parrott Special To the New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/nagler-tennis-victor-rubell-also-advances-to-final-in-eastern.html | NAGLER TENNIS VICTOR; Rubell Also Advances to Final in Eastern Junior Tourney | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/patricia-walters-becomes-fiancee-sarah-lawrence-graduate-to-be-wed.html | PATRICIA WALTERS BECOMES FIANCEE; Sarah Lawrence Graduate to Be Wed to Albert Robin, Who Is Serving in Army | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/horse-players-take-time-out-for-air-drill.html | Horse Players Take Time Out For Air Drill | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/price-index-off-by-01-in-week-decreases-to-1140-on-drop-in-all.html | PRICE INDEX OFF BY 0.1% IN WEEK; Decreases to 114.0 on Drop in All Major Groupings, Including Farm Items | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210858 | B00000603345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/legion-aide-sorry-vice-commander-apologizes-for-antinegro-statement.html | LEGION AIDE 'SORRY'; Vice Commander Apologizes for Anti-Negro Statement | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-felling-ties-on-93-shares-jersey-links-laurels-with-mrs.html | MRS. FELLING TIES ON 93; Shares Jersey Links Laurels With Mrs. Courtland Smith | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/senate-confirms-hoffman-for-un-vote-is-64-to-22-with-six-democrats.html | SENATE CONFIRMS HOFFMAN FOR U.N.; Vote Is 64 to 22, With Six Democrats and Sixteen Republicans Against | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/state-traffic-deaths-down.html | State Traffic Deaths Down | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/anthony-knocks-out-johnson-in-tenth-of-contest-at-garden-referee.html | Anthony Knocks Out Johnson In Tenth of Contest at Garden; Referee Halts Bout 1:24 Before Scheduled End as Harlem Boxer Belabors Rival Savagely in a One-Sided Fight Fine Boxing Exhibition Boysaw Beats Artist | True | By Joseph C. Nichols | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/elias-aron-a-maker-of-hats-and-caps-83.html | ELIAS ARON, A MAKER OF HATS AND CAPS, 83 | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/deborah-toll-to-wed-will-be-bride-today-on-coast-of-lieut-rs.html | DEBORAH TOLL TO WED; Will Be Bride Today on Coast of Lieut. R.S. Reynolds Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-21 | 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/other-sales-mergers-frito-co.html | OTHER SALES, MERGERS; Frito Co. | True | | 1984-08-08 | RE0000210858 | B00000603345 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rakosi-et-al-suslov-intervenes.html | Rakosi et al.; Suslov Intervenes | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/interest-up-on-college-loans.html | Interest Up on College Loans | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/joan-cummings-troth-simmons-senior-is-engaged-to-robert-a-comeau-jr.html | JOAN CUMMINGS' TROTH; Simmons Senior Is Engaged to Robert A. Comeau Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/medical-college-names-director-of-physiology.html | Medical College Names Director of Physiology | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/czechs-echo-the-charge-of-us-air-incursions.html | Czechs Echo the Charge Of U.S. Air Incursions | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/plea-to-russia-voted-jehovahs-witnesses-seeking-freedom-of.html | PLEA TO RUSSIA VOTED; Jehovah's Witnesses Seeking Freedom of Co-Religionists | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ann-babbitt-wed-in-bay-state-eugenia-howe-bride-of-veteran.html | Ann Babbitt Wed in Bay State; Eugenia Howe Bride of Veteran | True | Special to The New York Times.DicksonBradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/havana-coach-is-suspended.html | Havana Coach Is Suspended | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/claire-schoener-wed-to-officer-her-marriage-to-lieut-jg-glenn-m.html | CLAIRE SCHOENER WED TO OFFICER; Her Marriage to Lieut. (j.g.) Glenn M. Laedtke, U.S.N., is Held in Garden City | True | Special to THE NEW YORK TIMES.James Kollar | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/freezing-of-prices-decreed-by-france.html | FREEZING OF PRICES DECREED BY FRANCE | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/raid-test-goes-on-at-secret-points-state-and-city-civil-defense.html | RAID TEST GOES ON AT SECRET POINTS; State and City Civil Defense Officials Assay 'Damage' From Headquarters More Tests Urged Radioactive 'Fall-Out' Checked | True | By Murray Schumach Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maureen-vincent-bay-state-bride-wears-peau-de-soie-gown-at-her.html | MAUREEN VINCENT BAY STATE BRIDE; Wears Peau de Soie Gown at Her Marriage in Pittsfield to James Tossey Beck | True | Special to The New York Times.Kanter | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-luce-details-poisoning-report-diplomat-says-symptoms-of-arsenic.html | MRS. LUCE DETAILS POISONING REPORT; Diplomat Says Symptoms of Arsenic Disappeared More Than a Year Ago To Sail With Niarchos | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/medical-head-hits-state-board-choice.html | MEDICAL HEAD HITS STATE BOARD CHOICE | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lima-statues-adorned-city-officials-are-annoyed-over-antinudity.html | LIMA STATUES ADORNED; City Officials Are Annoyed Over Anti-Nudity Campaign | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/navy-assigns-3-admirals.html | Navy Assigns 3 Admirals | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/4-die-in-illinois-air-collision.html | 4 Die in Illinois Air Collision | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/norway-to-shun-nato-games.html | Norway to Shun NATO Games | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maine-to-nova-scotia-by-international-ferry-greater-vehicle.html | MAINE TO NOVA SCOTIA BY INTERNATIONAL FERRY; Greater Vehicle Capacity Passenger, Vehicle Fares Chilly on Deck | True | By Ira Freemannova Scotia Film Bureau | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/taiwan-claims-downing-of-4-migs-in-big-battle.html | Taiwan Claims Downing Of 4 MIG's in Big Battle | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/quarantine-step-is-seen-this-week-congress-expected-to-give-extra.html | QUARANTINE STEP IS SEEN THIS WEEK; Congress Expected to Give Extra Appropriation to Begin 24-Hour Service | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/terra-not-so-firma-pisas-tower-isnt-the-only-structure-out-of-plumb.html | Terra Not So Firma; Pisa's Tower isn't the only structure out of plumb. Venice, Mexico City, even La Guardia Field have shoring problems. | True | By William Fitzgibbon | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cubs-sign-young-outfielder.html | Cubs Sign Young Outfielder | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/red-sox-shift-to-night-game.html | Red Sox Shift to Night Game | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/salzburg-music-fete-is-opened-by-koerner.html | Salzburg Music Fete Is Opened by Koerner | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/foreign-freighters-rule-great-lakes.html | FOREIGN FREIGHTERS RULE GREAT LAKES | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/frances-b-rozen-affianced.html | Frances B. Rozen Affianced | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/egyptian-attache-dies-aide-in-jordan-succumbs-to-injuries-from-bomb.html | EGYPTIAN ATTACHE DIES; Aide in Jordan Succumbs to Injuries From Bomb Blast | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/zone-tennis-title-clinched-by-italy-pietrangeli-and-sirola-down.html | ZONE TENNIS TITLE CLINCHED BY ITALY; Pietrangeli and Sirola Down Swedish Pair for Lead of 3-0 in Davis Cup | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/exjudge-flees-east-germany.html | Ex-Judge Flees East Germany | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-color-of-life.html | The Color of Life | True | By Frances Keene | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/one-of-four-homes-on-display-at-old-farm-hill-in-pleasantville.html | One of Four Homes on Display at 'Old Farm Hill' in Pleasantville | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/gi-loan-bill-passed-senate-approves-extension-of-program-to-1958.html | G.I. LOAN BILL PASSED; Senate Approves Extension of Program to 1958 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/trees-can-be-root-of-city-problems-trees-can-be-root-of-city.html | Trees Can Be Root Of City Problems; TREES CAN BE ROOT OF CITY PROBLEMS Approval to Destroy | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/major-sports-news-baseball-golf-horse-racing.html | Major Sports News; BASEBALL GOLF HORSE RACING | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/soviet-bids-poles-curb-their-press-bulganin-in-warsaw-warns-of.html | SOVIET BIDS POLES CURB THEIR PRESS; Bulganin, in Warsaw, Warns of Effort to Hurt Socialism --Attends Anniversary Zhukov in Delegation SOVIET BIDS POLES CURB THEIR PRESS Others in Soviet Party Limits of Criticism Mikoyan Visits Tito Other Visitors Expected | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/operation-alert.html | Operation Alert | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/atoms-for-peace-stir-house-fight-democrats-and-republicans-prepare.html | ATOMS FOR PEACE STIR HOUSE FIGHT; Democrats and Republicans Prepare for a Showdown on Federal Reactors Majority Report Filed | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/race-and-performance.html | RACE" AND "PERFORMANCE" | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/myra-gilbert-married-she-is-wed-to-lieut-col-john-samuel-wilson-of.html | MYRA GILBERT MARRIED; She Is Wed to Lieut. Col. John Samuel Wilson of the Army | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/vivian-dimatteo-married.html | Vivian DiMatteo Married. | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sites-bought-at-nassau-shores.html | Sites Bought at Nassau Shores | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/iceland-leftists-form-a-cabinet-two-communists-get-posts-with.html | ICELAND LEFTISTS FORM A CABINET; Two Communists Get Posts With Socialists, Farmers in Jonasson Ministry Opponents of U.S. Forces | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/johnsonbrout.html | Johnson--Brout | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tips-hints-painting-and-papering-other-suggestions-for-large-orders.html | TIPS, HINTS; Painting and Papering-- Other Suggestions For Large Orders A Clean Sweep Base of Operations Sanitary Treatment For Less Gloss | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/modern-stained-glass-modern-glass-for-conventry.html | MODERN STAINED GLASS; MODERN GLASS FOR CONVENTRY | True | By Howard Devree | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/archives/harriman-warns-of-monopoly-gain-tells-colorado-convention.html | HARRIMAN WARNS OF MONOPOLY GAIN; Tells Colorado Convention Eisenhower Policies Mean Less Small Business Higher Goal 'Practical' | True | By Richard J.h. Johnston Special To The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sports-of-the-times-what-goes-skilled-boxers-scarce-malone-an.html | Sports of The Times; What Goes? Skilled Boxers Scarce Malone an Exception Frisch Bears Scars | True | By John Drebinger | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/23/archives/symespaterson.html | Symes--Paterson | True | Gerard | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fighting-is-bitter-on-california-oil-billions-assertedly-at-stake.html | FIGHTING IS BITTER ON CALIFORNIA OIL; Billions Assertedly at Stake in November Referendum on Conservation Plan 'UNITIZATION' IS AT ISSUE Independents Charge Major Concerns Seek Monopoly on Production in State Conservation or Monopoly Higher Output Forecast FIGHTING IS BITTER ON CALIFORNIA OIL 'Antis' Voice Objections | True | By Lawrence E. Davies Special To The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/harmonica-holds-as-a-mighty-mite-keeps-its-place-in-american.html | HARMONICA HOLDS AS A MIGHTY MITE; Keeps Its Place in American Scene--Some 25 Million in Use Here Now Part of American Scene HARMONICA HOLDS AS MIGHTY MITE Used in TV, Radio | True | By Alexander R. Hammer | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/planks-are-sought-on-handbags-excise.html | PLANKS ARE SOUGHT ON HANDBAGS EXCISE | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wageprice-freeze-atomic-emergency-would-bring-quick-economic-action.html | WAGE-PRICE 'FREEZE; Atomic Emergency Would Bring Quick Economic Action | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/dark-pearl.html | Dark Pearl | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/washington-the-dangerous-blind-spot-on-capitol-hill-the-slow-but.html | Washington; The Dangerous Blind Spot on Capitol Hill The Slow But Deadly War The Administration Role | True | By James Reston | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/elizabeth-maxwell-bride-of-physician.html | ELIZABETH MAXWELL BRIDE OF PHYSICIAN | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/man-knifed-in-holdup-850-is-taken-after-battle-in-shoe-shop-in.html | MAN KNIFED IN HOLD-UP; $8.50 Is Taken After Battle in Shoe Shop in Brooklyn | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/child-camp-dedicated-societys-chappaqua-facility-will-serve.html | CHILD CAMP DEDICATED; Society's Chappaqua Facility Will Serve Handicapped | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/london-wagner-cycle-presented-at-covent-garden-lucid-orchestra.html | LONDON; Wagner Cycle Presented At Covent Garden Lucid Orchestra Houseless Hunding | True | By Stephen Williams | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/letters-to-the-times-nehrus-role-appraised-an-appeal-is-made-for.html | Letters to The Times; Nehru's Role Appraised An Appeal Is Made for Deeds, Not Words, in His Homeland Memories of the Circus Solving Cyprus Question Turkey's Position Opposed, Rights of Cypriotes to Freedom Stressed | True | ROBERT L. BUELL,JAMES F. DURNELL,EUGENE T. ROSSIDES. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nehru-in-lebanon-calls-peace-urgent.html | NEHRU IN LEBANON CALLS PEACE URGENT | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/paris-and-the-peak-season-guidepost-of-a-great-tourist-city.html | PARIS AND THE PEAK SEASON; GUIDEPOST OF A GREAT TOURIST CITY | True | By Paul J.c. Friedlandermax From Monkmeyer | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/smith-lists-23million-gifts.html | Smith Lists 2.3-Million Gifts | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/last-lap-for-84th-national-security-domestic-affairs-party-lines.html | Last Lap for 84th; NATIONAL SECURITY DOMESTIC AFFAIRS Party Lines Crossed | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/joanne-semel-to-wed-bryn-mawr-alumna-engaged-to-daniel-rose-air.html | JOANNE SEMEL TO WED; Bryn Mawr Alumna Engaged to Daniel Rose, Air Veteran | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/briton-wins-hong-kong-walk.html | Briton Wins Hong Kong Walk | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/backgrounds-to-their-vote.html | Backgrounds to Their Vote | True | By Samuel Lubell | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/synthetic-hurricane-winds-used-to-test-strength-of-structure.html | Synthetic Hurricane Winds Used To Test Strength of Structure; 'HURRICANE' TESTS SEAGRAM FACADE | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pro-giants-open-camp-tomorrow-group-of-34-to-start-work-at.html | PRO GIANTS OPEN CAMP TOMORROW; Group of 34 to Start Work at Winooski-- Others Will Report Next Sunday | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/upstate-wedding-for-miss-kennedy-chapel-at-union-college-is-setting.html | UPSTATE WEDDING FOR MISS KENNEDY; Chapel at Union College is Setting for Her Marriage to William H. Milton 3d | True | Special to The New York Times.Ruth Andrus | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/history-in-herbs-trip-to-pennsburys-garden-recalls-culture-of-the.html | HISTORY IN HERBS; Trip to Pennsbury's Garden Recalls Culture of the Colonial Days Patterns of Green Vegetables Too | True | By Gertrude B. Fiertz | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/walter-robbins-cable-aide-dies-retired-chairman-of-board-for.html | WALTER ROBBINS, CABLE AIDE, DIES; Retired Chairman of Board for General Corporation --Business Consultant | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fears-beset-jews-of-north-africa-they-worry-about-the-future-under.html | FEARS BESET JEWS OF NORTH AFRICA; They Worry About the Future Under New Tunisian and Moroccan Regimes Majority in Ghettos Tunisian Jews Concerned | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ferryboat-depot-to-open-tuesday.html | FERRYBOAT DEPOT TO OPEN TUESDAY | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/seeing-the-navajo-and-hopi-indians-at-home-from-phoenix-to-gallup.html | SEEING THE NAVAJO AND HOPI INDIANS AT HOME; From Phoenix to Gallup The Terrain Houses at Walpi | True | By Thomas B. Lesurea. Davaney, Inc. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/small-colleges-bid-for-students-500-over-country-can-take-100000.html | SMALL COLLEGES BID FOR STUDENTS; 500 Over Country Can Take 100,000 More While Large Institutions Are Full Plight of the Unaccredited SMALL COLLEGES INVITE STUDENTS Those Unable to Take More | True | By Benjamin Fine | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/congress-breaks-housing-impasse-2-differing-bills-go-to-floor-of.html | CONGRESS BREAKS HOUSING IMPASSE; 2 Differing Bills Go to Floor of Lower Chamber With No Changes Allowed Seek to Limit Senate HOUSING IMPASSE BROKEN IN HOUSE | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/picture-credits-306653772.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/winnifred-m-dawe-married.html | Winnifred M. Dawe Married | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/school-boards-study-themselves-aims-of-the-study-public-cooperation.html | School Boards Study Themselves; Aims of the Study Public Cooperation | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/is-our-reappraisal-agonizing-enough-no-says-miss-ward-the-west.html | Is Our Reappraisal Agonizing Enough?; No, says Miss Ward. The West needs a new approach to regain ground lost since Geneva. Is Our Reappraisal Agonizing Enough? | True | By Barbara Ward | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stevenson-office-to-be-opened.html | Stevenson Office to Be Opened | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/platform-hearing-open-democrats-invite-coverage-of-discussions-on.html | PLATFORM HEARING OPEN; Democrats Invite Coverage of Discussions on Planks | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tale-of-three-cities.html | Tale of Three Cities | True | By John Davenport | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/arabs-vs-israel-bengurions-position.html | Arabs vs. Israel; Ben-Gurion's Position | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/young-america-at-the-un.html | Young America At the U.N. | True | Photographs and text by Gertrude Samuels | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lucile-roesler-is-future-bride-aide-of-un-secretariat-is-betrothed.html | LUCILE ROESLER IS FUTURE BRIDE; Aide of U.N. Secretariat Is Betrothed to McWilliam V. Bollman, Ex-Navy Pilot | True | De Kane | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/time-to-get-after-the-insect-invaders-now-or-never-menace-to.html | TIME TO GET AFTER THE INSECT INVADERS; Now or Never Menace to Foliage | True | By Cynthia Westcott | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/menzies-and-wife-arrive-here.html | Menzies and Wife Arrive Here | True | The New York Times | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maxworthyparkinson.html | Maxworthy--Parkinson | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/improved-warning-system-ready-for-56-hurricanes-radar-ship.html | IMPROVED WARNING SYSTEM READY FOR '56 HURRICANES; Radar, Ship Observers, Better Reporting Will Help Forecasting This Year Cool Summer To Ride Merchant Ships Uniform Forecasts | True | By Nona Brown Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lincoln-slugger-belts-3-homers-for-54-total.html | Lincoln Slugger Belts 3 Homers for 54 Total | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/creative-remembrance-of-things-past.html | 'CREATIVE; REMEMBRANCE OF THINGS PAST | True | By Jacob Deschin | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/in-lifes-images-a-fine-la-strada-again-illustrates-values-of-the.html | IN LIFE'S IMAGES; A Fine 'La Strada' Again Illustrates Values of the Neo-Realistic Film Director's Triumph Vivid Vignettes Backgrounds | True | By A.h. Weiler | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/reform-judaism-aide-named.html | Reform Judaism Aide Named | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/open-deer-day-urged-permission-to-take-does-and-young-bucks-is.html | 'OPEN' DEER DAY URGED; Permission to Take Does and Young Bucks Is Sought | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/laborites-score-colony-race-bias-british-party-gives-pledge-to-end.html | LABORITES SCORE COLONY RACE BIAS; British Party Gives Pledge to End It if Victorious at Next General Election Kenya Cited as Example | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/companies-that-rent-rail-cars-now-reporting-boom-business.html | Companies That Rent Rail Cars Now Reporting Boom Business; Independent Car Lines Grow Prosperous by Hauling Everything From Oil to Fruit RAIL CAR RENTAL A BOOM BUSINESS Can Select Customers Wine Also Carried | True | By Robert E. Bedingfield | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/library-concerts-to-feature-ravel.html | LIBRARY CONCERTS TO FEATURE RAVEL | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/proxy-victory-pushed-acting-president-is-selected-by.html | PROXY VICTORY PUSHED; Acting President Is Selected by Virginia-Carolina Board | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/autograph-cliff-montana-butte-where-clark-carved-name-is-made.html | AUTOGRAPH CLIFF; Montana Butte Where Clark Carved Name Is Made Accessible to Public New Owners Entry in Journal | True | By A.l. Clark | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-gilbert-boas-has-child.html | Mrs. Gilbert Boas Has Child | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-marilyn-muir-engaged-to-marry.html | MISS MARILYN MUIR ENGAGED TO MARRY | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/63-yachts-spread-out-in-mackinac-island-sail.html | 63 Yachts Spread Out In Mackinac Island Sail | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/art-auction-slated-plaza-to-offer-paintings-furniture-and.html | ART AUCTION SLATED; Plaza to Offer Paintings, Furniture and Decorations | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/new-marketing-plan-sibert-to-ship-goods-direct-to-department-store.html | NEW MARKETING PLAN; Sibert to Ship Goods Direct to Department Store Customers | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/foreign-physicians-i-a-report-on-reasons-for-sharp-rise-in-their.html | Foreign Physicians I; A Report on Reasons for Sharp Rise In Their Presence in U.S. Hospitals One Reason for InfluxCannot Obtain Licenses | True | By Howard A. Rusk, M.d. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/aswan-decision-marks-a-turn-in-us-policy-washington-shifts-view-on.html | ASWAN DECISION MARKS A TURN IN U.S. POLICY; Washington Shifts View On Egypt Despite Risk of Gain to Soviet Pact Beginnings Friendly Ambassador Grant Offered Effects in Cairo Reactions Gloomy | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/artlines-and-travel-agents-antitrust-body-views-trade-practices.html | ARTLINES AND TRAVEL AGENTS; Anti-Trust Body Views Trade Practices With A Critical Eye Pre-War Situation Getting A.T.C. Approval A.T.A. Denies Charges Opinion on Abuses Reforms Advocated | True | By Jack Morris | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/costa-ricans-report-accidental-border-row.html | Costa Ricans Report Accidental Border Row | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/yanks-athletics-play-twice-today-kucks-and-coleman-slated-to-pitch.html | YANKS, ATHLETICS PLAY TWICE TODAY; Kucks and Coleman Slated to Pitch for Bombers in Final Games of Home Stand Yanks in Chicago Tuesday Berra to Stay Sidelined | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/son-to-mrs-pf-bowditch.html | Son to Mrs. P.F. Bowditch | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/letters-jeffersons-stone-narcotics-battle-care-for-addicts-a-boys.html | Letters; JEFFERSON'S STONE NARCOTICS BATTLE CARE FOR ADDICTS A BOYS PLEA Letters ESKIMO TONGUE UTILITY WEAR | True | N.H. COOPER, M.D.,JOHN F. MARCHAND, M.D.H.D.THE J.F. DAVIDSON.ODELL YOUNG. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/magsaysay-sees-new-huk-danger-freeing-of-top-red-leader-on-legal.html | MAGSAYSAY SEES NEW HUK DANGER; Freeing of Top Red Leader on Legal Technicality Stirs Security Crisis in Manila Maximum Term Stated No Barrier to Release Seen | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/deborah-j-snover-becomes-engaged.html | DEBORAH J. SNOVER BECOMES ENGAGED | True | Special to The New York Times.Henry C. Engels | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/chicago-gets-supplies-in-new-polio-outbreak.html | Chicago Gets Supplies In New Polio Outbreak | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/british-find-they-cannot-understate-miss-monroe-american-film-star.html | BRITISH FIND THEY CANNOT UNDERSTATE MISS MONROE; American Film Star Is Greeted With Frank Outburst of Admiration by the Press Front-Page Gem Women, Too | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/general-reserve-strategic.html | General Reserve 'Strategic' | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/meeting-in-panama.html | MEETING IN PANAMA | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/portable-motel-is-ready-to-roll-a-prefabricated-answer-to-shifting.html | PORTABLE MOTEL IS READY TO ROLL; A Prefabricated Answer to Shifting Traffic Will Bow In at Hotel Show Here Over-the-Bridge Haul PORTABLE MOTEL IS READY TO ROLL | True | By Maurice Foley | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/grade-crossing-studied-psc-to-reconsider-order-on-long-island-city.html | GRADE CROSSING STUDIED; P.S.C. to Reconsider Order on Long Island City Track | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-jane-buckley-prospective-bride.html | MISS JANE BUCKLEY PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/3-win-prizes-for-rural-plays.html | 3 Win Prizes for Rural Plays | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/iris-otte-is-married-bride-at-glen-ridge-chapel-of-august-h.html | IRIS OTTE IS MARRIED; Bride at Glen Ridge Chapel of August H. Granberg | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/civil-defense-accused-use-of-aides-in-strike-patrol-is-charged-in.html | CIVIL DEFENSE ACCUSED; Use of Aides in Strike Patrol Is Charged in Jersey | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/vanished-splendor.html | Vanished; Splendor | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/and-bear-in-mind-fiction-general.html | And Bear in Mind; Fiction General | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/landlord-slain-here-east-harlem-tenement-owner-believed-shot-by.html | LANDLORD SLAIN HERE; East Harlem Tenement Owner Believed Shot by Burglar | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tennis-finals-off-till-today.html | Tennis Finals Off Till Today | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/new-york-shipbuilding-picks-nuclear-engineer.html | New York Shipbuilding Picks Nuclear Engineer | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/los-presidentes.html | Los Presidentes | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/hanna-weir-in-final-advance-in-singles-of-eastern-senior-clay-court.html | HANNA, WEIR IN FINAL; Advance in Singles of Eastern Senior Clay Court Tennis | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nuclear-data-stolen-in-munich.html | Nuclear Data Stolen in Munich | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marthurs-team-gains-golf-final-beats-millerrudkin-on-19th-in.html | M'ARTHUR'S TEAM GAINS GOLF FINAL; Beats Miller-Rudkin on 19th in Greenwich Club Event --Kennedy Pair Wins SEMI-FINAL SUMMARIES | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/shipwrecked-friend.html | Ship-Wrecked Friend | True | By Henry Beetle Hough | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/automobiles-speeding-study-reveals-how-types-of-vehicles-figure-in.html | AUTOMOBILES: SPEEDING; Study Reveals How Types of Vehicles Figure in Over-the-Limit Driving Data on 5,482 Vehicles Highway Construction CONFERENCE ELECTIONS | True | By Bert Pierce | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/krooksymonds.html | Krook--Symonds | True | Special to The New York Times.du Charme | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/leg-injury-puts-out-nielsen-for-3-months.html | Leg Injury Puts Out Nielsen for 3 Months | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rakosi-is-sacrificed-for-new-soviet-line-but-satellite-communist.html | RAKOSI IS SACRIFICED FOR NEW SOVIET LINE; But Satellite Communist Regimes Are Still in a Strong Position Theoretical Link New Freedoms Safety Valve Some Sacrifices | True | By Harry Schwartz | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/majority-leader-from-texas.html | Majority Leader From Texas | True | By E.w. Kenworthy | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/big-top-folds.html | Big Top Folds | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/flexibility-is-the-key.html | FLEXIBILITY IS THE KEY | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/talks-on-bases-set-by-us-and-manila.html | TALKS ON BASES SET BY U.S. AND MANILA | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/informal-dining-in-greece-tavernas-provide-a-way-to-meet-the-people.html | INFORMAL DINING IN GREECE; Tavernas Provide a Way To Meet the People And Good Food Musical Blend Little-Known Wines Dependable Fish | True | By Anne Deveson | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/aviation-helicopters-new-york-carrier-increases-business-but-still.html | AVIATION: HELICOPTERS; New York Carrier Increases Business But Still Faces Many Problems Five-Passenger Capacity Long-Range Problem Increased Seating | True | By Edward Hudson | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/laura-mascia-is-married.html | Laura Mascia Is Married | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/field-day-for-pants.html | Field Day for Pants | True | By Harriet Cainphotographs By Tom Palumbo | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cynthia-squire-wed-to-john-t-myers-2d.html | CYNTHIA SQUIRE WED TO JOHN T. MYERS 2D | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/engineers-honor-vickers.html | Engineers Honor Vickers | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bright-introductions-unusual-color-breaks-in-daylilies-are-basis-of.html | BRIGHT INTRODUCTIONS; Unusual Color Breaks in Daylilies Are Basis of Recent Novelties Approach to Whites | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/77th-division-off-for-drum.html | 77th Division Off for Drum | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-state-of-the-unions-health-noting-the-deep-concern-americansand.html | The State of the Union's Health; Noting the deep concern Americans--and their Government--feel about fitness today a doctor makes an encouraging diagnosis of the nation's physical condition. The State of the Union's Health | True | By Howard H. Rusk | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/officials-quit-exercise.html | Officials Quit Exercise | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-gibson-gains-lead-in-first-set-rain-then-postpones-match-with.html | MISS GIBSON GAINS LEAD IN FIRST SET; Rain Then Postpones Match With Mrs. Knode in U.S. Clay Court Tennis | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/margin-is-5-and-3-burkemo-beats-pga-defendersnead-and-burke-win.html | MARGIN IS 5 AND 3; Burkemo Beats P.G.A. Defender--Snead and Burke Win Deuce Wins 4th Hole Toski Cards 7 at 12th BURKEMO OUSTS FORD BY 5 AND 3 Sarazen Extra-Hole Victor | True | By Lincoln A. Werden Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rain-and-flood-toll-reaches-29-in-us-rain-and-floods-fatal-to-29-in.html | Rain and Flood Toll Reaches 29 in U.S.; RAIN AND FLOODS FATAL TO 29 IN U.S. | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/hit-in-subway-tunnel-man-75-lies-injured-for-11-hours-near-third.html | HIT IN SUBWAY TUNNEL; Man, 75, Lies Injured for 11 Hours Near Third Rail | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/feinsteinkoenig.html | Feinstein--Koenig | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/chandler-attacks-aid-labels-foreign-assistance-operation-rathole.html | CHANDLER ATTACKS AID; Labels Foreign Assistance 'Operation Rathole' | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/child-to-mrs-rh-erlanger.html | Child to Mrs. R.H. Erlanger | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-merchants-point-of-view-recovery-slow-boost-ample-stocks-too.html | The Merchant's Point of View; Recovery Slow Boost Ample Stocks Too Many New Stores | True | By Herbert Koshetz | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/village-fair-is-planned-in-east-hampton-fashion-show-dance-and.html | Village Fair Is Planned in East Hampton; Fashion Show, Dance and Booths Will Be Part of Friday Fete | True | Special to The New York Times.Eunice T. Juckett | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/garden-state-13-to-2-captures-irish-oaks.html | Garden State, 13 to 2, Captures Irish Oaks | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/british-isles-side-scores-on-links-checks-commonwealth-golf-pros.html | BRITISH ISLES SIDE SCORES ON LINKS; Checks Commonwealth Golf Pros' Team, 7 to 5, in Matches at Sandwich | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/witness-deportation-asked.html | Witness' Deportation Asked | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/his-fair-lady-after-four-years-the-superliner-united-states-is.html | His Fair Lady; After four years, the superliner United States is still a consuming passion with the Pygmalion who created her. | True | By George Horne | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-patricia-green-graduate-of-smith-is-betrothed-to-robert-means.html | Miss Patricia Green, Graduate of Smith, Is Betrothed to Robert Means Prioleau | True | Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/latin-america-abc-of-twenty-republics-the-land-and-people-resources.html | LATIN AMERICA: A-B-C OF TWENTY REPUBLICS; THE LAND AND PEOPLE RESOURCES ECONOMIC PROBLEMS POLITICS RELATIONS WITH THE UNITED STATES | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/legion-is-accused-on-veterans-bill.html | LEGION IS ACCUSED ON VETERANS BILL | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/count-of-honor-captures-87250-westerner-at-hollywood-for-fifth-row.html | Count of Honor Captures $87,250 Westerner at Hollywood for Fifth Row; FAVORITE BREAKS RECORD FOR STAKE Count of Honor, 3-4, Firs at 1Â–Â° Miles in 1:59 2-5 –Social Climber Next Longden Loses Mount Arcaro Urges Favorite | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/solidity-comes-to-beach-house-the-beach-house-grows-up-many-shore.html | SOLIDITY COMES TO BEACH HOUSE; The Beach House Grows Up: Many Shore Homes Are Planned for Year-Round Living | True | By Glenn Fowler | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/swinging-lightly-with-zest-swinging-drive-amateur-show.html | SWINGING LIGHTLY WITH ZEST; Swinging Drive Amateur Show | True | By John S. Wilson | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/engineer-fiance-of-miss-collins-james-d-verbsky-to-marry-daughter.html | ENGINEER FIANCE OF MISS COLLINS; James D. Verbsky to Marry Daughter of the Dean of N.Y.U. Business School | True | Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lenox-fete-plans-gala-concert-aug-9.html | LENOX FETE PLANS GALA CONCERT AUG. 9 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/loker-lawrence.html | Loker--Lawrence | True | Special to The New York Times.Glogau | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-hargroves-wed-bride-of-john-dew-titman-jr-in-philadelphia.html | MISS HARGROVES WED; Bride of John Dew. Titman Jr. in Philadelphia Church | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-nation-moves-on-steel-effects-of-strike.html | THE NATION; Moves on Steel Effects of Strike | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/death-of-convict-stirs-3-inquires-narcotics-user-was-serving-term.html | DEATH OF CONVICT STIRS 3 INQUIRES; Narcotics User Was Serving Term on Rikers Island-- Overdose Is Hinted | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ribot-25-takes-78820-ascot-test-unbeaten-italian-colt-leads-high.html | RIBOT, 2-5, TAKES $78,820 ASCOT TEST; Unbeaten Italian Colt Leads High Veldt by 5 Lengths for Fourteenth Victory RIBOT, 2-5, TAKES $78,820 ASCOT TEST An Unscheduled Run | True | By the United Press. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/local-units-fight-problem-of-slums-action-nationwide-group-is.html | LOCAL UNITS FIGHT PROBLEM OF SLUMS; ACTION, Nation-Wide Group, Is Coordinating Efforts in Many Communities COSTS TO CITIES NOTED Outlays for Services Far Outweigh Returns From Taxes in Blighted Areas Costly Burden to Cities Begun by Eisenhower LOCAL UNITS FIGHT PROBLEM OF SLUMS | True | By John P. Callahan | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/schools-for-swimmers.html | Schools For Swimmers | True | New York Times photographs by Sam Falk | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/confirmed-as-postmasters.html | Confirmed as Postmasters | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/2-of-triplets-go-home-rhfactor-babies-discharged-by-mount-sinai.html | 2 OF TRIPLETS GO HOME; Rh-Factor Babies Discharged by Mount Sinai Hospital | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/queens-prize-at-bisley-to-britains-maj-twine.html | Queen's Prize at Bisley To Britain's Maj. Twine | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/puerto-rican-grant-increased.html | Puerto Rican Grant Increased | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/arthur-l-lee-dead-hotel-manager-78.html | ARTHUR L. LEE DEAD; HOTEL MANAGER, 78 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/apartments-under-way-airconditioning-terraces-for-project-in.html | APARTMENTS UNDER WAY; Air-Conditioning, Terraces for Project in Brooklyn | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mosbacher-gains-yachting-trophy-at-larchmont-high-wind-limits.html | Mosbacher Gains Yachting Trophy at Larchmont; HIGH WIND LIMITS SAILING ON SOUND Only Handicap Class Yachts Compete as Larchmont's Race Week Concludes 79 Sail Numbers Checked 15-Year-Old Munnell Stars | True | By John Rendel Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/2d-marines-in-reunion-south-pacific-veterans-are-hosts-to-two.html | 2D MARINES IN REUNION; South Pacific Veterans Are Hosts to Two Generals | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/letters-to-the-editor-apologist-siege-intellectuals-hans-driesch.html | Letters to the Editor; Apologist Siege Intellectuals Hans Driesch | True | CHARLES SELIGER.ROBERT MAJOR.ELIZABETH JANEWAY.EDUARD BLUMBERG. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/eisenhowers-four-years-an-evaluation-of-the-republican.html | Eisenhower's Four Years; An Evaluation of the Republican Administration in a Complex World STUDY OF 4 YEARS UNDER EISENHOWER A Presidential Epitaph Words of Stevenson A Compromise Peace New Problems Posed Matter of Definition Turnabout on Soviet | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sophronia-thomas-wed-she-is-bride-in-chappaqua-of-ensign-harold.html | SOPHRONIA THOMAS WED; She Is Bride in Chappaqua of Ensign Harold Lombard Jr. | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-caskie-remarried-wed-to-lieut-jg-hamlin-a-caldwell-jr-usn.html | MRS. CASKIE REMARRIED; Wed to Lieut. (J.g) Hamlin A. Caldwell Jr., U.S.N. | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/4-princeton-courses-restore-humanities.html | 4 PRINCETON COURSES RESTORE HUMANITIES | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/science-notes-powerful-xray-beam-tried-out-for-canceruranium.html | SCIENCE NOTES; Powerful X-Ray Beam Tried Out for Cancer-- Uranium SYNCHROTRON-- ATOMIC RESOURCES-- SATELLITE-- HYPERTENSION-- | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/start-of-andersen-memorial.html | Start of Andersen Memorial | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/galaphone-outraces-scott-frost-in-trot-galophone-wins-from-scott.html | Galaphone Outraces Scott Frost in Trot; GALOPHONE WINS FROM SCOTT FROST | True | By Deane McGowen Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/debunking-robin-hood-on-bbc-fry-riding-high.html | DEBUNKING ROBIN HOOD ON B.B.C.; Fry Riding High | True | By L. Marsland Gander | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/peterson-exercises-wide-alert-power-peterson-given-powers-in-test.html | Peterson Exercises Wide Alert Power; PETERSON GIVEN 'POWERS IN TEST | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/disabled-worker-study-us-grants-60000-to-li-unit-to-check.html | DISABLED WORKER STUDY; U.S. Grants $60,000 to L.I. Unit to Check Capabilities | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/architect-of-arizona-without-honor-there.html | Architect of Arizona Without Honor There | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/honolulu-to-get-big-air-terminal-work-will-start-next-year-as-a.html | HONOLULU TO GET BIG AIR TERMINAL; Work Will Start Next Year as a Center Specifically Planned for Jet Age Sided by Jet Data | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/gatesy-tingley-pace-jersey-scotch-foursomes-golf-tournament-leaders.html | Gatesy, Tingley Pace Jersey Scotch Foursomes Golf Tournament; LEADERS CARD 74 FOR STROKE EDGE Gatesy and Tingley Top 33 Teams as Rain Hampers Boonton Links Play Cestone's Team Cards 76 Sanok, Dameo Get One Birdie THE SCORES | True | By Gordon S. White Jr. Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/jeannette-smith-is-wed-here.html | Jeannette Smith Is Wed Here | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/smiley-gilligan.html | Smiley--Gilligan | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bar-to-parleys-set-by-cypriote-mayors.html | BAR TO PARLEYS SET BY CYPRIOTE MAYORS | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-world-threeway-neutralism-nehru-arrives.html | THE WORLD; Three-Way Neutralism Nehru Arrives | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/55-negroes-back-plank-on-rights-democrats-from-17-states-to-offer.html | 55 NEGROES BACK PLANK ON RIGHTS; Democrats From 17 States to Offer Stand for Party at National Convention | True | By Louther S. Home Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/steelers-sign-two-players.html | Steelers Sign Two Players | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/demand-for-fans-bigger-than-ever-demand-for-fans-bigger-than-ever-a.html | Demand for Fans Bigger Than Ever; DEMAND FOR FANS BIGGER THAN EVER A Typical Case | True | By Alfred R. Zipser | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nuclear-emphasis-dulles-backs-radford.html | Nuclear Emphasis; Dulles Backs Radford | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/import-curb-hit-by-congress-unit-report-of-joint-committee-says.html | IMPORT CURB HIT BY CONGRESS UNIT; Report of Joint Committee Says Watch Restrictions Are 'Unwarranted' Need for Allies Stressed | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/margaret-a-irland-engaged-to-marry.html | MARGARET A. IRLAND ENGAGED TO MARRY | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/coloradans-rush-to-join-soil-bank-90-of-wheat-farmers-due-to-apply.html | COLORADANS RUSH TO JOIN SOIL BANK; 90% of Wheat Farmers Due to Apply for $6 an Acre in Dust Bowl Areas | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/japanese-burn-part-of-texas.html | Japanese Burn Part of Texas | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/city-hotels-to-widen-cooling.html | City Hotels to Widen Cooling | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/noel-baker-fiancee-of-david-l-gamble.html | NOEL BAKER FIANCEE OF DAVID L. GAMBLE | True | Special to The New York Times.Haynes | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/home-used-for-bank-model-in-shirley-li-serves-as-temporary-branch.html | HOME USED FOR BANK; Model in Shirley, L.I. Serves as Temporary Branch | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tuttleadam.html | Tuttle--Adam | True | Special to The New York Times.Samuel Kravitt | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/piedmont-resorts-north-carolinas-moderate-climate-makes-for-long.html | PIEDMONT RESORTS; North Carolina's Moderate Climate Makes for Long Vacation Season Family Vacations Mountain Views Motel Rates | True | By Charles W. White | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/raid-drill-announcement-military-assistance-to-civil-governments.html | Raid Drill Announcement; MILITARY ASSISTANCE TO CIVIL GOVERNMENTS Temporary Authority Civilian Control Retained | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/president-declares-that-he-feels-fine-but-lacks-strength-eisenhower.html | President Declares That He Feels Fine But Lacks Strength; Eisenhower Says He Feels Fine But He Hasn't 'Much Strength' Crowds Hail Him at Night | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/luke-m-white-jr-librarian-dead-author-of-work-on-herbert-and.html | LUKE M. WHITE JR., LIBRARIAN, DEAD; Author of Work on Herbert and American Publishing, 46, Was Plainfield Director | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/for-a-city-family.html | For a City Family | True | By Betty Pepis | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/opening-the-way-to-upper-michigan-other-attractions-pictured-rocks.html | OPENING THE WAY TO UPPER MICHIGAN; Other Attractions Pictured Rocks One Mainland Link | True | By Damon Stetsonmichigan Tourist Council | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/japanese-record-peak-atom-blast-tokyo-says-new-us-test-is-6th.html | JAPANESE RECORD PEAK ATOM BLAST; Tokyo Says New U.S. Test Is 6th Unreported Since Hydrogen One on May 1 More Blasts Recorded | True | By Foster Hailey Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/architecture-chair-endowed.html | Architecture Chair Endowed | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/education-in-review-gi-bill-expiring-after-twelve-years-has-been-it.html | EDUCATION IN REVIEW; G.I. Bill, Expiring After Twelve Years, Has Been, It Is Agreed, an Outstanding Success Benefits Conferred High Level of Achievement Under Handicaps | True | By Benjamin Fine | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bulk-of-chinas-great-art-works-held-in-taiwan-by-nationalists.html | Bulk of China's Great Art Works Held in Taiwan by Nationalists; Thousands of Paintings, Porcelains and Jades Are Stored in Remote Area 85 Miles From Taipei Objects Had Been in Nanking Works Treated With Care | True | By Henry R. Lieberman Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/activities-for-the-weeks-ahead-short-course.html | ACTIVITIES FOR THE WEEKS AHEAD; Short Course | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/americana-village-henry-fords-museum-and-exhibit-area-in-dearborn.html | AMERICANA VILLAGE; Henry Ford's Museum and Exhibit Area In Dearborn Offer Varied Displays Early American Shops Real Activities | True | By Robert Meyer Jr. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/action-lags-on-aid-in-depressed-areas.html | ACTION LAGS ON AID IN DEPRESSED AREAS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/foreign-concerns-fear-beirut-edict-measure-adopted-in-lebanon-would.html | FOREIGN CONCERNS FEAR BEIRUT EDICT; Measure Adopted in Lebanon Would Retroactively Void Current Tax Exemptions | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/whales-auditioned-records-made-of-their-deep-voices-and-high.html | Whales Auditioned; Records Made of Their Deep Voices and High Squeals | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/litta-t-williams-wed-at-west-point.html | LITTA T. WILLIAMS WED AT WEST POINT | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/reforms-for-freedom.html | Reforms for Freedom | True | By John B. Oakes | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pituitary-hormone-synthesized-related-chemical-final-proof.html | Pituitary Hormone Synthesized; Related Chemical Final Proof | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/midsummer-thrush.html | MIDSUMMER THRUSH | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/susan-m-stevens-will-be-married-porter-school-alumna-is-the-fiancee.html | SUSAN M. STEVENS WILL BE MARRIED; Porter School Alumna Is the Fiancee of Timothy Cooley, a Graduate of Yale | True | Special to The New York Times.David Berns | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/patricia-muriel-sloan-is-future-bride-of-robert-a-jones-senior-at.html | Patricia Muriel Sloan Is Future Bride Of Robert A. Jones, Senior at Williams | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/archduchess-married-charlotte-of-austria-wed-to-duke-georg-of.html | ARCHDUCHESS MARRIED; Charlotte of Austria Wed to Duke Georg of Mecklenburg | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/huber-wins-title-in-welsh-tennis-he-defeats-davies-in-5set-match.html | HUBER WINS TITLE IN WELSH TENNIS; He Defeats Davies in 5-Set Match After Collapsing From Stomach Cramp | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/burglary-suspects-arrest-is-his-27th-distrust-of-fellow-thieves.html | Burglary Suspect's Arrest Is His 27th; Distrust of Fellow Thieves Brings Undoing | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sign-of-shift-in-british-policy-chief-event-of-oecc-meeting.html | Sign of Shift in British Policy Chief Event of O.E.E.C. Meeting; Interest Instead of Hostility Is Shown by London Toward Plan to Create a Common European Market | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/just-news-no-antics-cecil-brown-comments-on-newscasters-and-his-new.html | JUST NEWS, NO ANTICS; Cecil Brown Comments on Newscasters And His New Career in Television Views | True | By Richard F. Shepard | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/delaneykeating.html | Delaney--Keating | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/exofficer-quits-judaism-council-rabbi-reichert-a-founder-says-it.html | EX-OFFICER QUITS JUDAISM COUNCIL; Rabbi Reichert, a Founder, Says It Has Abandoned Spiritual Emphasis. Early Aims Recalled | True | By Lawrence E. Davies Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/prices-range-from-9440-to-29900-at-projects-now-rising-in-new.html | Prices Range From $9,440 to $29,900 At Projects Now Rising in New Jersey | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/news-of-the-world-of-stamps-little-europes-six-nations-issuing-two.html | NEWS OF THE WORLD OF STAMPS; 'Little Europe's' Six Nations Issuing Two Special Series Prize- Winners ROSS DEPENDENCY EISENHOWER HONORED WASHINGTON NOTES IRELAND TO HONOR BARRY | True | By Sent B. Stiles | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/steel-talks-fail-tieup-threatens-aluminum-plants-us-unable-to-win.html | STEEL TALKS FAIL; TIE-UP THREATENS ALUMINUM PLANTS; U.S. Unable to Win Accord in Pittsburgh Negotiations Spurred by President CAPITAL SESSION HINTED Government Concern Rises Over Prospect of Strike at Alcoa and Reynolds An Aluminum Threat U.S. FAILS TO END STEEL WALKOUT Unemployment Rises Oil Companies Affected Pullman Plans Furlough | True | By A.h. Raskin Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/loyolas-followers.html | Loyola's Followers | True | Photographs from "A Report on the American Jesuits." | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/highways-litter-costly-to-remove-survey-shows-improvement-in-some.html | HIGHWAYS LITTER COSTLY TO REMOVE; Survey Shows Improvement in Some States That Have Tightened Their Laws | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/child-shot-accidentally-gets-gifts-from-police.html | Child Shot Accidentally Gets Gifts From Police | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/joan-ann-zachara-is-bride.html | Joan Ann Zachara Is Bride | True | Special to The New York Times | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ftc-begins-drive-price-discrimination-is-laid-to-foodchain.html | F.T.C. BEGINS DRIVE; Price Discrimination Is Laid to Food-Chain Suppliers | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/kennedynalpant.html | Kennedy--Nalpant | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sending-xray-pictures-by-phone-tested-by-radiologists-here-and-in.html | Sending X-Ray Pictures by Phone Tested By Radiologists Here and in Philadelphia | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/radio-logists-convene-mexico-city-sessions-draw-powers-atomic-aides.html | RADIO LOGISTS CONVENE; Mexico City Sessions Draw Powers' Atomic Aides | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/371-craft-in-regatta-rush-iv-wins-55meter-class-at-marblehead-race.html | 371 CRAFT IN REGATTA; Rush IV Wins 5.5-Meter Class at Marblehead Race Week | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/now-pitchingjim-crow-louisiana-law-for-segregation-in-sports.html | NOW PITCHING--JIM CROW; Louisiana Law for Segregation in Sports Affects Baseball and Sugar Bowl Baseball Team | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/along-camera-row-lowcost-widescreen-lens-for-8mm-camerasother-new.html | ALONG CAMERA ROW; Low-Cost Wide-Screen Lens for 8mm Cameras--Other New Products HORIZONTAL-BURN LAMP RECHARGEABLE BATTERY CAMERA AT STURBRIDGE LEICA BELT CASE | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/austere-rhetoric.html | Austere Rhetoric | True | By William Meredith | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/personality-5-10-head-touched-all-bases-rose-from-a-15-job-to-a.html | Personality: '5 & 10' Head Touched All Bases; Rose From a $15 Job to a $212,000 One Without a Degree James Leftwich Has Held Every Elective Post at Woolworth Just 'Do It Better' Promotes Self-Service Quick Promotion at 9 Office Hours for Him | True | By Carl Spielvogelthe New York Times | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/house-unit-approves-tour.html | House Unit Approves Tour | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/easy-to-work-areas-in-bloom-are-first-on-list-of-chores-narrow.html | EASY TO WORK; Areas in Bloom are First On List of Chores Narrow Borders | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/school-group-elects.html | School Group Elects | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/playwright-in-the-making.html | Playwright in the Making | True | John van Druten. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/government-considers-housing-for-aged-a-serious-problem.html | Government Considers Housing For Aged a Serious Problem | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/british-strike-plan-set-stoppage-tomorrow-to-affect-48000-auto.html | BRITISH STRIKE PLAN SET; Stoppage Tomorrow to Affect 48,000 Auto Workers | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sculpture-survey-old-and-new-at-metropolitan-museum-silvermine.html | SCULPTURE SURVEY; Old and New at Metropolitan Museum-- Silvermine Guild Shows Moderns Visual Symbolism In a Rural Setting Modern Pioneers | True | By Stuart Preston | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bias-shift-fought-in-virginia-party-democrats-are-expected-to-urge.html | BIAS SHIFT FOUGHT IN VIRGINIA PARTY; Democrats Are Expected to Urge Full Retention of School Segregation | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-le-dwights-have-child.html | The L.E. Dwights Have Child | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/flora-casparian-is-a-bride.html | Flora Casparian Is a Bride | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/elizabeth-kyle-a-bride-wed-to-halsey-frostboth-graduates-of.html | ELIZABETH KYLE A BRIDE; Wed to Halsey Frost--Both Graduates of Swarthmore | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/groat-lost-to-pirates.html | Groat Lost to Pirates | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/senators-assail-policy-on-risks-hearings-declared-to-show.html | SENATORS ASSAIL POLICY ON 'RISKS'; Hearings Declared to Show Dishonesty and Confusion, Neglect of Human Rights Scope of Term at Issue 'Numbers' Policy Criticized Analysis of Appointments | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/audrey-taylor-and-lucy-barr-become-brides-in-allentown.html | Audrey Taylor and Lucy Barr Become Brides in Allentown | True | Special to The New York Times.Mario FrovaF.A. DeChristopher | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/akron-health-aide-will-get-post-here.html | AKRON HEALTH AIDE WILL GET POST HERE | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/shaker-festival-to-be-held-aug-4-berkshire-event-benefit-for-museum.html | SHAKER FESTIVAL TO BE HELD AUG. 4; Berkshire Event, Benefit for Museum, to Include View of Sect's Handicrafts | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/thailand-raids-curb-red-press-police-hit-three-chinese-newspapers.html | THAILAND RAIDS CURB RED PRESS; Police Hit Three Chinese Newspapers in Round-Up of Communist Suspects | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/legion-to-meet-in-rochester.html | Legion to Meet in Rochester | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/gi-school-law-ends-wednesday-7800000-veterans-trained-in-world-war.html | G.I. SCHOOL LAW ENDS WEDNESDAY; 7,800,000 Veterans Trained in World War II Plan-- Korean Benefits Go On Korea Bill Continues Started Slowly in '45 Reached Peak in '47 Many in Professions Affected American Life Average Trained 19 Months | True | Veterans Administration | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/son-to-mrs-jl-van-alstyne.html | Son to Mrs. J.L. Van Alstyne | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/loft-space-ample-for-industry-here-loft-space-ample-for-city.html | Loft Space Ample For Industry Here; LOFT SPACE AMPLE FOR CITY INDUSTRY | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stephen-b-marble-38-real-estate-man-formerly-of-greenwich-dies.html | STEPHEN B. MARBLE, 38; Real Estate Man, Formerly of Greenwich, Dies After Crash | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/moscow-asserts-it-does-not-plan-aswan-dam-aid-shepilov-denying.html | MOSCOW ASSERTS IT DOES NOT PLAN ASWAN DAM AID; Shepilov, Denying Interest, Says Industrial Projects Are Needed More DIPLOMATS STILL WARY They Cite Nasser's Trip to Moscow in August--Egypt to 'Push Ahead With Plan Diplomats Skeptical MOSCOW DENIES ASWAN DAM ROLE Cairo Aims to Push Plan Soviet Bid Confirmed | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/measuring-techniques-marking-for-angles-exactly-in-place.html | MEASURING TECHNIQUES; Marking for Angles Exactly in Place | True | By Fred Carpenterfred Carpenter | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/soviet-red-aides-enter-diplomacy-two-party-officials-are-given-post.html | SOVIET RED AIDES ENTER DIPLOMACY; Two Party Officials Are Given Post in Foreign Affairs-- Trade Expert Promoted Party Diplomatic Guide Zakharov in Aid Post | True | By Harry Sohwartz | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/hodgs-is-indicted-on-us-charges-former-illinois-auditor-and-aide.html | HODGE IS INDICTED ON U.S. CHARGES; Former Illinois Auditor and Aide Post Bonds-- Banker Also Named in Warrant | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/blue-sparkler-2d-parlo-easily-outraces-jamaica-favorite-manotick-is.html | BLUE SPARKLER 2D; Parlo Easily Outraces Jamaica Favorite-- Manotick Is Third First Victory in Year PARLO HOME FIRST IN JAMAICA STAKE Dead Horse Claimed | True | By James Roachthe New York Times (BY MEYER LIEBOWITZ) | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/science-in-review-physicists-refuse-to-accept-the-evidence-offered.html | SCIENCE IN REVIEW; Physicists Refuse to Accept the Evidence Offered for Extra-Sensory Perception Better Than Chance No Explanation Skeptical Scientists | True | By Waldemar Kaempffert | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sherwin-upsets-fuster-in-chess-new-yorker-and-steinmeyer-take.html | SHERWIN UPSETS FUSTER IN CHESS; New Yorker and Steinmeyer Take Fifth-Round Games in Open to Share Lead | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/soviet-new-look-is-called-a-mask-sarnoff-warns-of-kremlin-treachery.html | SOVIET 'NEW LOOK' IS CALLED A MASK; Sarnoff Warns of Kremlin Treachery and Tyranny --Honored by Legion High Stakes Stressed | True | By William G. Weart Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/by-way-of-elia-kazans-company-expandsaddenda.html | BY WAY OF; Elia Kazan's Company Expands--Addenda | True | By Milton Esterow | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/from-the-mail-pouch-sings-carmen.html | FROM THE MAIL POUCH; SINGS "CARMEN" | True | BERNARD KIRSHBAUM.HOWARD HANSON.HARRY ROBIN. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/hertz-expanding-on-west-coast.html | Hertz Expanding on West Coast | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-je-rovensky-of-newport-dead-social-figure-who-inherited.html | MRS. J.E. ROVENSKY OF NEWPORT DEAD; Social Figure Who Inherited $50,000,000 Owned Block of 5th Ave. Property | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/child-to-the-robert-m-millers.html | Child to the Robert M. Millers | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/regina-sigmunds-troth-she-will-be-the-bride-of-pvt-franklin-duane.html | REGINA SIGMUND'S TROTH; She Will Be the Bride of Pvt. Franklin Duane of Army | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/city-school-sports-prosper-activity-is-aided-by-85000-grant-schools.html | City School Sports Prosper; ACTIVITY IS AIDED BY $85,000 GRANT Schools Receiving Financial Help Show Increase of 6 Per Cent in Teams Results Are Remarkable Numbers Are Deceiving | True | By Leonard Buder | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fliegelshaler.html | Fliegel--Shaler | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marines-in-survey-back-stiff-training-marines-survey-upholds.html | Marines, in Survey, Back Stiff Training MARINES' SURVEY UPHOLDS TRAINING | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/adenauer-spurns-soviet-arms-plan-says-curbs-on-conventional-weapons.html | ADENAUER SPURNS SOVIET ARMS PLAN; Says Curbs on Conventional Weapons Attack Symptoms, Not Causes, of Tension Soviet Move Welcomed Causes, Not Symptoms Conscription Promulgated U.S. Reassured Bonn's Envoy | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wise-margin-wins-pawtucket-stake-beats-deep-thought-by-half-length.html | WISE MARGIN WINS PAWTUCKET STAKE; Beats Deep Thought by Half- Length to Pay $5.20 in Governor's Handicap | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/jersey-race-goes-to-olympia-dell-circle-m-filly-takes-miss-woodford.html | JERSEY RACE GOES TO OLYMPIA DELL; Circle M Filly Takes Miss Woodford Stakes to Pay $18.60 at Monmouth Olympia Dell Takes Miss Woodford Stakes by Length and Half at Monmouth LOUISE BELL GETS PLACE IN FEATURE Temperamental Champion A $55.80-for-$2 Winner | True | By Joseph C. Nichols Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rita-de-rosa-is-bride-marriage-to-lieut-robert-l-kallman-held-in.html | RITA DE ROSA IS BRIDE; Marriage to Lieut. Robert L. Kallman Held in Jersey | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/new-books-for-the-younger-readers-library-fishermans-road-san.html | New Books for the Younger Readers' Library; Fisherman's Road San Francisco, 1906 Teen-Ager's Ordeals Rosemary's World All About Everything Yankee Products | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bank-acceptances-up-dollar-credit-paper-increased-64-during-june.html | BANK ACCEPTANCES UP; Dollar Credit Paper Increased 6.4% During June Period | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nancy-hale-married-bride-in-san-francisco-of-richard-t-helmers.html | NANCY HALE MARRIED; Bride in San Francisco of Richard T. Helmers | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/integration-hit-by-florida-klan-200-at-lakeland-rally-score.html | INTEGRATION HIT BY FLORIDA KLAN; 200 at Lakeland Rally Score Issue--Negro Church Also Holds Session Klan Group Disavowed Program Outlined N. Carolina Meets Tomorrow | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/baltimore-air-tie-to-capital-urged-representative-favors-use-of-the.html | BALTIMORE AIR TIE TO CAPITAL URGED; Representative Favors Use of the Maryland Airport as 2d One for Washington | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/topics-of-the-times-by-the-adriatic-sea-times-past-dictators-over.html | Topics Of The Times; By the Adriatic Sea Times Past Dictators Over Dalmatia Prices Fixed by Law Cabbages and Kings | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/drama-of-sgt-mkeon-a-test-for-the-marines-on-trial.html | DRAMA OF SGT. M'KEON: A TEST FOR THE MARINES; ON TRIAL | True | By Wayne Phillips Special To the New York Times.a.p. Newsfeatures | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms PUERTO RICO--Fields LONG BEACH--Schools METHODIST--Higher Education SMITH--Alumnae Fund MISSOURI--Art History COLLEGES--Contributions P.T.A.--Blueprint Manual INSTITUTE--Major Grant PRIVATE SCHOOL--Study EDUCATION--In Brief | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/us-expert-to-keep-world-air-unit-post.html | U.S. EXPERT TO KEEP WORLD AIR UNIT POST | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/child-to-the-donald-gordons.html | Child to the Donald Gordons | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/morris-jacobs-55-an-army-educator.html | MORRIS JACOBS, 55, AN ARMY EDUCATOR | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/builders-costs-analyzed.html | Builders' Costs Analyzed | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/soviet-fantasy.html | SOVIET FANTASY | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/84th-congress-record-a-political-standoff-but-the-democrats-have.html | 84TH CONGRESS RECORD A POLITICAL STAND-OFF; But the Democrats Have Recast Much of President's Program Joined in Foreign Policy Domestic Issues Tax Reduction Power Program Social Measures | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/larger-faster-heavier.html | LARGER, FASTER, HEAVIER | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/services-aim-high-for-clothing-bids-quality-makers-invited-again-to.html | SERVICES AIM HIGH FOR CLOTHING BIDS; Quality Makers Invited Again to Supply Armed Forces SERVICES AIM HIGH FOR CLOTHING BIDS New Schedule Tried Other Changes Sought | True | By Albert L. Kraus | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/coleman-weighs-reply.html | Coleman Weighs Reply | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rosewall-in-semifinal-emerson-branovic-also-gain-in-tennis-at.html | ROSEWALL IN SEMI-FINAL; Emerson, Branovic Also Gain in Tennis at Travemuende | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/humphrey-to-aid-bender.html | Humphrey to Aid Bender | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/treasure-chest-american-themes-hiawatha-longfellow.html | Treasure Chest; American Themes Hiawatha Longfellow | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cocktails-kill-17-colombians.html | Cocktails Kill 17 Colombians | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/swims-lake-erie-handcuffed.html | Swims Lake Erie Handcuffed | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/trees-need-protection-against-hurricanes-an-authentic-restoration.html | TREES NEED PROTECTION AGAINST HURRICANES; AN AUTHENTIC RESTORATION WHERE PAST AND PRESENT MEET | True | By Crawford Benedict | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/susan-rowe-victor-in-lakeville-show-the-summaries.html | SUSAN ROWE VICTOR IN LAKEVILLE SHOW; THE SUMMARIES | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/dell-sets-back-perry-no-1-player-upset-63-62-in-kentucky-junior.html | DELL SETS BACK PERRY; No. 1 Player Upset, 6-3, 6-2, in Kentucky Junior Tennis | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/more-party-men-in-soviet-science-number-of-reds-in-academy-rise.html | MORE PARTY MEN IN SOVIET SCIENCE; Number of Reds in Academy Rise From 1,594 to 2,863 in Last Five Years | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stores-opened-in-new-center.html | Stores Opened in New Center | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/un-head-confers-in-egypt-after-meetings-in-jordan-un-head-confers.html | U.N. Head Confers in Egypt After Meetings in Jordan; U.N. HEAD CONFERS IN EGYPT, JORDAN U.N. Chief Assured by Israel Parley Is Held in Jordan Jet Aid to Israel Denied | True | By Osgood Caruthers Special To the New York Times | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/capt-victor-egan-dies-exroyal-navy-officer-was-husband-of-elsie.html | CAPT. VICTOR EGAN DIES; Ex-Royal Navy Officer Was Husband of Elsie Ferguson | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/hollywood-canvas-a-japanese-boy-and-his-horse-and-comic-cowboys-on.html | HOLLYWOOD CANVAS; A JAPANESE BOY AND HIS HORSE AND COMIC COWBOYS ON VIEW THIS WEEK | True | By Oscar Godbout | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maryland-marks-integration-gains.html | MARYLAND MARKS INTEGRATION GAINS | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-ben-lyons-daughter-wed.html | The Ben Lyons' Daughter Wed | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/huge-increase-seen-in-output-of-power.html | HUGE INCREASE SEEN IN OUTPUT OF POWER | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/teachers-college-names-moak.html | Teachers College Names Moak | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/israeli-college-uses-us-system-institution-adopts-practice-of.html | ISRAELI COLLEGE USES U.S. SYSTEM; Institution Adopts Practice of Synthesizing the Arts, Science and Religion Campus Layout Similar 88 Finish Freshman Year | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-financial-week-steel-pinch-begins-to-be-felt-but-stock-market.html | THE FINANCIAL WEEK; Steel Pinch Begins to Be Felt, but Stock Market Looks at the Inflationary Side Ultimatum? Housing Off, Building Up Jumping Beans Year of Surplus | True | By John G. Forrest | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pleasure-craft-dot-650-miles-of-tva-lakes-and-rivers-35000-boats.html | Pleasure Craft Dot 650 Miles of T.V.A. Lakes and Rivers; 35,000 Boats Cruise Among Mountains and Forests Waterway Man-Made Trials Start July 31 OUT OF THE MAIL BAG Outboards to Race | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/harness-driver-injured.html | Harness Driver Injured | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/junkkreyer.html | Junk--Kreyer | True | Special to The New York | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/coast-marathon-to-army-man.html | Coast Marathon to Army Man | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/senate-confirms-two-envoys.html | Senate Confirms Two Envoys | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pressure-on-adenauer-russian-objectives.html | Pressure on Adenauer; Russian Objectives | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-lynette-h-black-wed.html | Miss Lynette H. Black Wed | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wedding-in-august-for-patricia-lewis.html | WEDDING IN AUGUST FOR PATRICIA LEWIS | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-proceedings-in-washington-the-president-senate-house.html | The Proceedings In Washington; THE PRESIDENT SENATE HOUSE | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/joan-hierholzer-u-of-texas-graduate-to-be-summer-bride-of-john-p-be.html | Joan Hierholzer, U. of Texas Graduate, To Be Summer Bride of John P. Bennett | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/queens-snub-of-tennis-at-wimbledon-is-one-of-britains-sports.html | Queen's Snub of Tennis at Wimbledon Is One of Britain's Sports Mysteries | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-ruth-lowry-becomes-engagd-vassar-alumna-is-fiancee-of-anthony.html | MISS RUTH LOWRY BECOMES ENGAGED; Vassar Alumna Is Fiancee of Anthony Arnold, Who Is Employe of Air Force. | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fit-is-important-repairs-to-make-it-good-as-new.html | FIT IS IMPORTANT; REPAIRS TO MAKE IT GOOD AS NEW | True | By Jackson Handphotos By Fred Carpenter | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/of-profits-and-houses-a-summary-of-factors-affecting-gains-of.html | Of Profits and Houses; A Summary of Factors Affecting Gains Of Builders in a Competitive Market Over-All Profit Cited Based on Experience BUILDER PROFITS | True | By Walter H. Stern. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bridge-the-acbl-sets-a-precedent-some-units-favorable-a-sample-deal.html | BRIDGE: THE A.C.B.L. SETS A PRECEDENT; Some Units Favorable A Sample Deal Smith's Chances | True | By Albert H. Morehead | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/khrushchev-sees-new-soviet-gains-downgrading-of-stalin-has.html | KHRUSHCHEV SEES NEW SOVIET GAINS; Downgrading of Stalin Has Bolstered Soviet System and Party, He Reports Now Party Policy Pushed | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/television-programs-306640432.html | TELEVISION PROGRAMS. | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marionette-show-tour-times-and-sites-for-happy-the-humbug.html | MARIONETTE SHOW TOUR; Times and Sites for 'Happy the Humbug' Performances | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fighter-is-knocked-out-but-triumphs-on-points.html | Fighter Is Knocked Out, But Triumphs on Points | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mckeon-on-trial-drinking-charged.html | McKeon on Trial; Drinking Charged | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/craftsmans-fair-dates-set.html | Craftsman's Fair Dates Set | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/moscow-gives-up-hope-of-a-deal-with-bonn-soviets-aim-now-appears-to.html | MOSCOW GIVES UP HOPE OF A DEAL WITH BONN; Soviet's Aim Now Appears to Be To Strengthen Pankow Regime Build-Up for East Germany Moscow Demand Ruled Out Government Position Adenauer's Problem | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rosalie-a-chapman-becomes-affianced.html | ROSALIE A. CHAPMAN BECOMES AFFIANCED | True | R.W. Burghardt | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-permanent-walk-easytoconstruct-gravel-pathways-solve-traffic.html | A PERMANENT WALK; EASY-TO-CONSTRUCT GRAVEL PATHWAYS SOLVE TRAFFIC PROBLEMS | True | By Harold Wallis Steckphotos By Harold Wallis Steck and Gottscho-Schleisner | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/queries-and-answers-queries-answers.html | Queries And Answers; QUERIES ANSWERS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-poet-whose-gift-survived-the-man-in-his-letters-the-remarkable.html | A POET WHOSE GIFT SURVIVED THE MAN; In His Letters, the Remarkable Coleridge Is a Mixture of the Lofty and the Absurd | True | By Carlos Baker | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/43100-for-medical-research.html | $43,100 for Medical Research | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/dance-asian-tour-at-jacobs-pillow.html | DANCE: ASIAN TOUR; AT JACOB'S PILLOW | True | By Selma Jeanne Cohen | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/norwich-u-names-trustee.html | Norwich U. Names Trustee | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/two-painters-two-pictures.html | Two Painters, Two Pictures | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/good-company-for-cool-drinks.html | Good Company For Cool Drinks | True | By Jane Nickersonall Glasses, Steuben | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rosemary-train-to-be-wed-in-fall-radcliffe-alumna-betrothed-to-john.html | ROSEMARY TRAIN TO BE WED IN FALL; Radcliffe Alumna Betrothed to John F. Vauzangis, Who Was With Free French | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/illinois-contract-on-food-attacked-house-democrats-link-clerk-and.html | ILLINOIS CONTRACT ON FOOD ATTACKED; House Democrats Link Clerk and School Officials to High Trucking Profits Nickell Awarded Contract Fishing Trip Related | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-world-of-music-conductors-and-soloists-who-share-spotlight-in.html | THE WORLD OF MUSIC; CONDUCTORS AND SOLOISTS WHO SHARE SPOTLIGHT IN FINAL WEEK AT STADIUM | True | By Ross Parmenterdr. I.w. Schmidtdr. I.w. Schmidt | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/in-and-out-of-books-to-arms-elders-ring-cbs-100-and-brandeis.html | IN AND OUT OF BOOKS; To Arms! Elder's Ring'C.B.S. 100' And Brandeis Marginalia | True | By Robert Clurman | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-ralph-johnson-has-son.html | Mrs. Ralph Johnson Has Son | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/child-to-mrs-philip-drake.html | Child to Mrs. Philip Drake | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/changes-favored-cotton-subsidy-payment-in-kind-on-exports-such-as.html | CHANGES FAVORED COTTON SUBSIDY; Payment in Kind on Exports, Such as for Wheat, Is Held to Be Sounder System C.C.C. SALE MISSES AIM Its Holdings Have Been Cut but Little Staple Has Been Shipped Abroad Selling Was Easy Repurchase a Problem CHANGES FAVORED IN COTTON SUBSIDY | True | By J.h. Carmical | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/jewish-life-in-berlin-held-to-lack-a-future.html | Jewish Life in Berlin Held to Lack a Future | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/records-gesualdo-two-baritones.html | RECORDS: GESUALDO; TWO BARITONES | True | By John Briggs | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/us-sets-standards-for-new-highways.html | U.S SETS STANDARDS FOR NEW HIGHWAYS | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bizarre-scandal-hits-illinois-gop-state-auditors-defalcation-dims.html | BIZARRE SCANDAL HITS ILLINOIS G.O.P.; State Auditor's Defalcation Dims Republican Prospects for Election This Fall Unexpected Disclosures Governor Acts Didn't Need It | True | By Richard J.h. Johnston Special To The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wood-field-and-stream-388pound-broadbill-among-catches-in-big-week.html | Wood, Field and Stream; 388-Pound Broadbill Among Catches in Big Week at Montauk Point | True | By Frank M. Blunk Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/patrons-rallied-in-rail-rate-rise-fairfield-commuters-told-to-prod.html | PATRONS RALLIED IN RAIL RATE RISE; Fairfield Commuters Told to Prod New Haven Service-- Protest in Westchester | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/shopping-center-accents-parking-mart-at-roosevelt-field-to-have-16.html | SHOPPING CENTER ACCENTS PARKING; Mart at Roosevelt Field to Have 16 Lots Capable of Holding 11,000 Vehicles | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ballet-bandwagon.html | Ballet Bandwagon | True | By Leo Lerman | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mendele.html | Mendele | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cynthia-rau-betrothed-sarah-lawrence-alumna-to-be-bride-of-john-a.html | CYNTHIA RAU BETROTHED; Sarah Lawrence Alumna to Be Bride of John A. Boyer | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/102d-division-to-convene.html | 102d Division to Convene | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/transport-news-of-interest-here-use-of-air-travel-tax-for-traffic.html | TRANSPORT NEWS OF INTEREST HERE; Use of Air Travel Tax for Traffic Control Asked-- 4 Cruises Announced Mauretania's Schedule C.S. Jones Gets Award Books for Seamen Wanted Lenahan Joins Insco | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/legion-hurler-fans-17.html | Legion Hurler Fans 17 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/news-of-the-advertising-and-marketing-fields-advertising-minded.html | News of the Advertising and Marketing Fields; Advertising Minded Wrote To Customers For the Home Workman Notes | True | By William M. Freeman | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wh-marshall-hotel-man-dies-former-part-owner-of-chain-including.html | W.H. MARSHALL, HOTEL MAN, DIES; Former Part Owner of Chain Including Vanderbilt Here Started as Accountant Sold For $6,000,000 | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-colby-bride-of-mit-alumnus-chestnut-hill-mass-church-scene-of.html | MISS COLBY BRIDE OF M.I.T. ALUMNUS; Chestnut Hill, Mass., Church Scene of Her Marriage to Charles Everett Leonard | True | Special to The New York Times.Boris | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ebertpimlott.html | Ebert--Pimlott | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/news-and-gossip-gathered-on-the-rialto-the-beggars-opera.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; THE BEGGAR'S OPERA" | True | By Lewis Funkemunro Moors | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/financier-called-by-senate-group-silberstein-will-testify-in-study.html | FINANCIER CALLED BY SENATE GROUP; Silberstein Will Testify in Study of Stock Purchases by Foreigners in U.S. | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By G. Stuart Demarest | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cynthia-josselyn-becomes-engaged-alumna-of-bryn-mawr-will-be-wed-in.html | CYNTHIA JOSSELYN BECOMES ENGAGED; Alumna of Bryn Mawr Will Be Wed in Spring to James E.H. Rider of the Army | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/gains-in-economy-extolled-in-india-congress-party-report-says.html | GAINS IN ECONOMY EXTOLLED IN INDIA; Congress Party Report Says System Is Proving Itself in Contest With Red China World Interest Noted Study of Farm Gains Cited | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/by-freighter-to-south-america-a-traveler-sets-down-his-impressions.html | By Freighter to South America; A traveler sets down his impressions of the stunning variety of people, politics and cizilizations in the lands south of us. THE SHIP OIL FROM ARUBA By Freighter to South America NO TWO PORTS ALIKE CITIES GOVERNMENTS RACES AND PEOPLE ANDEAN PASSAGE THIS TINY WORLD | True | By R.l. Duffus | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/two-fans-injured-at-giantcub-test-lightning-hits-pole-during-storm.html | TWO FANS INJURED AT GIANT-CUB TEST; Lightning Hits Pole During Storm That Washes Out Wrigley Field Game TWO FANS INJURED AT GIANT-CUB TEST Gomez in Uniform | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/architects-building-started.html | Architects' Building Started | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/on-the-march.html | ON THE MARCH | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/camera-notes-theory-of-lens-bubbles-declared-a-myth-bubbles.html | CAMERA NOTES; Theory of Lens Bubbles Declared a 'Myth' Bubbles Eliminated | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/business-index-inches-ahead.html | Business Index Inches Ahead | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mail-from-a-star-steve-allen-raises-some-objections-to-a-review-of.html | MAIL FROM A STAR; Steve Allen Raises Some Objections to A Review of His Television Show Sketch Audience Opinion | True | By J.p. Shanley | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/larchmont-yacht-summaries-race-week-winners.html | Larchmont Yacht Summaries; Race Week Winners | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/executives-school-liberal-arts-are-offered-as-a-broadening.html | Executives' School; Liberal Arts Are Offered as A Broadening Experience | True | | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nehru-sets-tone-of-brioni-parley-statement-following-meeting-is.html | NEHRU SETS TONE OF BRIONI PARLEY; Statement Following Meeting Is Carefully Drawn So as Not to Offend Anybody Commonwealth Loyalty Vague Words Travel Contrasts French Problem Britain's Position | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-man-with-the-brown-attache-case-that-fellow-in-gray-flannel.html | The Man With the Brown Attache Case; That fellow in gray flannel moving briskly along Madison Avenue has a new badge. His leather box is a sign he's thinking big-wise in a dignified chase after success. | True | By Herbert Mitgang | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/guam-marks-liberation.html | Guam Marks Liberation | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tvradio-notes-cbs-football-television-for-tomorrowa-strauss-musical.html | TV-RADIO NOTES: C.B.S. FOOTBALL; TELEVISION FOR TOMORROW—A STRAUSS MUSICAL AND TWO DRAMAS | True | By Val Adams | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/personalities.html | Personalities | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/indiana-school-gets-grant.html | Indiana School Gets Grant | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mathias-hurls-javelin-214-ft.html | Mathias Hurls Javelin 214 Ft. | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/troubled-pastures-troubled-pastures.html | Troubled Pastures; Troubled Pastures | True | By James Kelly | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/masks-of-africa-at-medical-show-missionaries-display-them-among.html | MASKS OF AFRICA AT MEDICAL SHOW; Missionaries Display Them Among Antiseptic Pills to Help Their Work | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cumulative-vote-faces-curb-by-us-bill-before-house-would-half.html | CUMULATIVE VOTE FACES CURB BY U.S.; Bill Before House Would Half Practice Used in Electing Directors of Banks Banking House Divided CUMULATIVE VOTE FACES CURB BY U.S. Controller Is For It A.B.A. Differs | True | By Leif H. Olsen | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/building-boom-in-city-increases-fire-hazard-commissioner-calls-for.html | BUILDING BOOM IN CITY INCREASES FIRE HAZARD; Commissioner Calls for More Men And Blames Demolition Work Demolition Hazard Better Guard Asked First Alarm | True | By Murray Schumach | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/beverly-mcfarlan-married-in-ohio-wed-in-brecksville-church-to.html | Beverly McFarlan Married in Ohio; Wed in Brecksville Church to Harvey S. Firestone 3d | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marine-arrested-aiding-airraid-test-as-offduty-policeman-disputes.html | Marine Arrested Aiding Air-Raid Test As Off-Duty Policeman Disputes Orders | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stevenson-in-nevada-visit-ends-his-twoday-drive-for-delegates-in.html | STEVENSON IN NEVADA; Visit Ends His Two-Day Drive for Delegates in West | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/2000th-reese-hit-gilliams-12-assists-also-fall-brooks-as-st-louis.html | 2,000TH REESE HIT; Gilliam's 12 Assists Also Fall Brooks as St. Louis Rallies Loss Charged to Craig Brooks Get to Dickson 20 HITS BY CARDS ROUT BROOKS, 13-6 Three Streaks Extended | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/no-braying-in-ciceros-tomb.html | No Braying in Cicero's Tomb | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marangeloanderson.html | Marangelo--Anderson | True | Special To The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/police-inspector-hurt-quinn-is-hit-from-behind-in-station-wagon-in.html | POLICE INSPECTOR HURT; Quinn Is Hit From Behind in Station Wagon in Bronx | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wanted-an-ethics-of-employment-for-our-time-an-ethics-of-employment.html | Wanted, an Ethics of Employment for Our Time; An Ethics of Employment | True | By Sidney Hook | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/adirondack-lumberjacks-test-their-skills-annual-competitions-at.html | ADIRONDACK LUMBERJACKS TEST THEIR SKILLS; Annual Competitions at Tupper Lake Expanded to Three-Day Program Horse Contests Big Parade | True | By James Loeb Jr. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/russian-planes-due-for-indian-airlines.html | RUSSIAN PLANES DUE FOR INDIAN AIRLINES | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/beneath-the-gray-flannel-suit.html | Beneath the Gray Flannel Suit | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/raid-drill-draft-call-is-no-makebelieve.html | Raid Drill Draft Call Is No Make-Believe | True | Special to The New York Times | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/description-of-course.html | Description of Course | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/renegotiation-act-extended.html | Renegotiation Act Extended | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-m-goodman-jr-has-son.html | Mrs. M. Goodman Jr. Has Son | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/arms-funds-bill-backed-conferees-set-1400000000-for-construction.html | ARMS FUNDS BILL BACKED; Conferees Set $1,400,000,000 for Construction Projects | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pioneer-farm-site-wilderness-homestead-opened-to-tourists-mountain.html | PIONEER FARM SITE; Wilderness Homestead Opened to Tourists Mountain Settlement Side Trip | True | By Gail Arnberger | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/service-charges-replacing-taxes-service-charges-replacing-taxes.html | Service Charges Replacing Taxes; SERVICE CHARGES REPLACING TAXES Source of Revenue | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/more-south-koreans-defect-from-army.html | MORE SOUTH KOREANS DEFECT FROM ARMY | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/benefit-planned-for-service-club-soldiers-sailors-airmens-group.html | BENEFIT PLANNED FOR SERVICE CLUB; Soldiers, Sailors, Airmen's Group Will Be Helped by Dinner Dance on Nov. 9 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/matthewsondek.html | Matthews--Ondek | True | Vendome | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lois-m-fox-is-future-bride.html | Lois M. Fox Is Future Bride | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/patricia-l-brook-married-in-akron-alumna-of-vassar-is-bride-of.html | PATRICIA L. BROOK MARRIED IN AKRON; Alumna of Vassar Is Bride of Thomas S. Woods 3d, a Harvard Graduate | True | Special to The New York Times.Paul Taylor Esselburn | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/connecticut-has-variety-of-homes-airconditioned-residence-shown-in.html | CONNECTICUT HAS VARIETY OF HOMES; Air-Conditioned Residence Shown in Connecticut | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/no-to-nasser-british-quit-suez-offers-from-soviet-risks-involved.html | No to Nasser; British Quit Suez Offers From Soviet Risks Involved | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/negro-students-helped-toward-college-degrees.html | Negro Students Helped Toward College Degrees | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-price-of-exile.html | The Price of Exile | True | By Margaret Christowe | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/morrisseyvail.html | Morrissey—Vail | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/elizabeth-ii-finds-sport-of-kings-is-to-queens-taste-british-ruler.html | Elizabeth II Finds Sport of Kings Is to Queen's Taste; British Ruler Follows Tradition as Major Breeder-Owner A Racing Fan, She Is Judge of Horses, but Does she Bet? Eminent Victorian Sold Stud Enthusiasm Is Tempered Bad Year for Breeding | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/us-shift-on-mideast-policy.html | U.S. Shift; On Mideast Policy | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/humphrey-stresses-disarmament-speed.html | HUMPHREY STRESSES DISARMAMENT SPEED | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/phils-homer-downs-braves-in-15th-85-phils-homer-tops-braves-in-15th.html | Phils' Homer Downs Braves in 15th, 8-5; PHILS HOMER TOPS BRAVES IN 15TH, 8-5 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/edison-landmark-inventors-laboratory-at-west-orange-is-now-a.html | EDISON LANDMARK; Inventor's Laboratory at West Orange Is Now a National Monument Admission Charge Early Models | True | By Leonard Buder | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/he-financed-a-whirlwind.html | He Financed a Whirlwind | True | By H.r. Trevor-Roper | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/around-the-garden-summers-bounty-succession-sowing-american-fruit.html | AROUND THE GARDEN; Summer's Bounty Succession Sowing American Fruit Flower of the Month Two Seasons' Color A New System | True | By Dorothy H. Jenkins | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/argentine-chief-bars-army-rule-rightists-fail-in-bid-to-have.html | ARGENTINE CHIEF BARS ARMY RULE; Rightists Fail in Bid to Have Present Regime Replaced by All-Military Cabinet | True | By Edward A. Morrow Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/state-agency-criticized.html | State Agency Criticized | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/keeping-score-american-works-played-throughout-country-the-bright.html | KEEPING SCORE; American Works Played Throughout Country The Bright Side Popular Leaders Information Source | True | By Howard Taubman | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/funds-for-realty-rising-in-harlem-lending-action-among-some-banks.html | FUNDS FOR REALTY RISING IN HARLEM; Lending Action Among Some Banks in Area Increasing, Mortgage Council Says SECTION LONG SHUNNED Difficulty in Placing Loans is Laid to Age of Buildings-- New Law Called Asset Lending Activity Increasing Hard Area to Place Loan FUNDS FOR REALTY RISING IN HARLEM | True | By Thomas W. Ennis | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/out-of-gbs-on-his-centenary-the-sexes-politics-and-economics.html | Out of G.B.S. on His Centenary; THE SEXES POLITICS AND ECONOMICS RELIGION The writings of Bernard Shaw continue to outrage and delight millions. Here is a small treasury of his wit and ideas. BRINGING UP CHILDREN ENGLISHMEN AND AMERICANS ADVICE TO YOUNG ARTISTS STRAY SAYINGS G.B.S. HIMSELF | True | Allan Chappelow. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/senators-defeat-white-sox-6-to-5-yosts-grandslam-home-run-in-4th.html | SENATORS DEFEAT WHITE SOX, 6 TO 5; Yost's Grand-Slam Home Run in 4th Marks Game Halted by Rain an Hour | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/deposit-turnover-off.html | Deposit Turnover Off | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-yarn-of-two-frontiers.html | A Yarn of Two Frontiers | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/carolyn-prentice-becomes-a-bride-wedding-to-robert-a-falise-takes.html | CAROLYN PRENTICE BECOMES A BRIDE; Wedding to Robert A. Falise Takes Place in St. Mark's in Westhampton Beach Stepbrother Is Best Man | True | Special to The New York Times.Jay Te Winburn | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/physician-marries-miss-ann-mdougal.html | PHYSICIAN MARRIES MISS ANN M'DOUGAL | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/temptation-came-subtly.html | Temptation Came Subtly | True | By Santha Rama Rau | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/informal-parley-of-18-presidents-opens-in-panama-eisenhower-and.html | INFORMAL PARLEY OF 18 PRESIDENTS OPENS IN PANAMA; Eisenhower and Other Chiefs Spend Two Hours in Just Getting Acquainted Emphasis on Informality PRESIDENTS OPEN INFORMAL PARLEY Eisenhower to Speak Batista Disavows Aid Bid | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/its-love.html | 'It's Love-- | True | By Dorothy Barclay | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/back-to-work-focus-on-presidentback-to-the-white-house-and-off-to.html | Back to Work; FOCUS ON PRESIDENT--BACK TO THE WHITE HOUSE AND OFF TO PANAMA. | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/237-remain-eligible-garden-state-stakes-oct-27-now-has-241210-value.html | 237 REMAIN ELIGIBLE; Garden State Stakes Oct. 27 Now Has $241,210 Value | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bananas-ride-8minute-roller-coaster-from-ships-8000-stems-an-hour.html | Bananas Ride 8-Minute 'Roller Coaster' From Ships; 8,000 Stems an Hour Handled in Jersey by United Fruit Device Is a Fruit Saver | True | By Arthur H. Richter | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-mighty-task-of-taming-a-giant-the-mighty-task-of-taming-a-giant.html | The Mighty Task of Taming a Giant; The Mighty Task of Taming a Giant (continued) | True | Photographs by Erich Hartmann | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/duty-suspension-stirs-no-protest-aluminum-industry-stands-aloof-on.html | DUTY SUSPENSION STIRS NO PROTEST; Aluminum Industry Stands Aloof on Alumina Measure Affecting One Concern Duty Suspended 2 Years DUTY SUSPENSION STIRS NO PROTEST Harvey To Benefit No Change in Policy | True | By Jack R. Ryan | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/british-screen-scene-the-underwater-world.html | BRITISH SCREEN SCENE; THE UNDERWATER WORLD | True | By Stephen Watts | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pal-taking-200-on-picnic.html | P.A.L. Taking 200 on Picnic | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-brierley-engaged-she-is-fiancee-of-daniel-t-donohoe-law-alumnus.html | MISS BRIERLEY ENGAGED; She Is Fiancee of Daniel T. Donohoe, Law Alumnus | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/panama-exports-rise-native-product-shipments-up-4000000-for-1955.html | PANAMA EXPORTS RISE; Native Product Shipments Up $4,000,000 for 1955 | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-lively-philosophy-that-recovers-solid-ground.html | A Lively Philosophy That Recovers Solid Ground | True | By T.v. Smith | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/call-spurs-weinberger-search.html | Call Spurs Weinberger Search | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/reeveschittenden.html | Reeves--Chittenden | True | Special to The New York Times.Bullock's | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/diplomatic-finesse.html | Diplomatic Finesse | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/schools-ask-aid-of-exengineers-source-of-science-teachers-seen-in.html | SCHOOLS ASK AID OF EX-ENGINEERS; Source of Science Teachers Seen in Retired List-- Law Change Needed | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/savings-and-loan-deposits-up.html | Savings and Loan Deposits Up | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/russians-predict-us-will-win-olympic-track-events-confidence.html | Russians Predict U.S. Will Win Olympic Track Events; Confidence Exceeds That of Our Own Sports Experts Views Contained in Advance Copy of USSR Magazine Strength Limit Unknown Soviet Star Is Writer | True | By William R. Conklin | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-villains-confessions.html | A Villain's Confessions | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lasswell-to-give-up-football.html | Lasswell to Give Up Football | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/reorders-noted-in-summer-lines-stores-also-are-substituting.html | REORDERS NOTED IN SUMMER LINES; Stores Also Are Substituting Transitional Goods--Better Fall Lines Selling | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marilyn-preusse-becomes-finance-teaches-to-be-wed-aug-11-in-lincoln.html | MARILYN PREUSSE BECOMES FINANCE; Teaches to Be Wed Aug. 11 in Lincoln, Neb., to Joseph Schieffelin, Yale '50 | True | Special to THE NEW YORK TIMES.W.S. Johnson | 1984-08-08 | RE0000210859 | B00000603346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/from-the-field-of-travel-a-wild-pony-roundup-at-chincoteague-in.html | FROM THE FIELD OF TRAVEL; A Wild Pony Round-Up At Chincoteague In Virginia FUN AT STOWE JAZZ IN CONNECTICUT THEATRE PACKAGE GLOBE CIRCLING TO PAPEETE DUTCH RAIL BARGAIN ABOUT ETHIOPIA HERE AND THERE | True | By Diana Rice | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/gb-shaw-the-lord-of-a-century-the-centenary-of-his-birth-thursday.html | G.B. SHAW: THE LORD OF A CENTURY; The Centenary of His Birth Thursday Stirs Praise from a Playwright Rebel at Heart Shaw's Survival SHAW SIZES UP "PYGMALION" | True | By Sean O'Casey | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/80-burmese-are-killed-when-rebels-raid-train.html | 80 Burmese Are Killed When Rebels Raid Train | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lyonsreid.html | Lyons--Reid | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/dons-win-in-argentina-6448.html | Dons Win in Argentina, 64-48 | True | | 1984-08-48 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/southern-revolt-now-considered-unlikely-prospect-of-stevensons.html | SOUTHERN REVOLT NOW CONSIDERED UNLIKELY; Prospect of Stevenson's Nomination Indicates Democrats Will Not Be Split for the Election JOHNSON IN THE KEY ROLE Johnson's Status Platform Content G.O.P. Gain School Question | True | By Arthur Krock | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-continental-touch-elisabeth-mueller-young-swiss-star-joins-mgm.html | THE CONTINENTAL TOUCH; Elisabeth Mueller, Young Swiss Star, Joins M-G-M Foreign Talent Roster Debut Acclimated | True | By Douglas Robinson | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cavicchi-halts-neuhaus-european-heavyweight-ruler-stops-challenger.html | CAVICCHI HALTS NEUHAUS; European Heavyweight Ruler Stops Challenger in Eleventh | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tennis-finals-put-off-eastern-junior-play-delayed-by-rain-until-aug.html | TENNIS FINALS PUT OFF; Eastern Junior Play Delayed by Rain Until Aug. 13 | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/firestone-pact-is-set-accord-giving-a-rise-of-62c-averts-rubber.html | FIRESTONE PACT IS SET; Accord Giving a Rise of 6.2c Averts Rubber Strike | True | | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lucy-sisson-married-she-is-wed-in-massachusetts-to-george-t-brown.html | LUCY SISSON MARRIED; She Is Wed in Massachusetts to George T. Brown | True | Special to The New York Times. | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-22 | 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/hammarskjold-faces-obstacles-to-peace-israel-threatened-by-arab.html | HAMMARSKJOLD FACES OBSTACLES TO PEACE; Israel, Threatened by Arab Attacks Is No Longer Willing to Settle For Cease-Fire Promises SEEKS DIRECT NEGOTIATIONS Jordan Blamed Trouble With Egypt Strategic Site New Minister | True | By Homer Bigart | 1984-08-08 | RE0000210859 | B00000603346 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/attlee-sees-commonwealth-ills.html | Attlee Sees Commonwealth Ills | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/life-insurance-mark-record-for-june-is-set-with-4344000000.html | LIFE INSURANCE MARK; Record for June Is Set With $4,344,000,000 Purchases | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ellsworth-purchase-reported.html | Ellsworth Purchase Reported | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/pope-says-church-cant-shun-politics.html | POPE SAYS CHURCH CAN'T SHUN POLITICS | True | Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-yorker-visits-soviet-citizen-son.html | NEW YORKER VISITS SOVIET CITIZEN SON | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/genskebriggs.html | Genske--Briggs | True | Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/railroad-report.html | RAILROAD REPORT | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/consumer-savings-set-a-3year-mark-us-savings-set-threeyear-high.html | Consumer Savings Set a 3-Year Mark; U.S. SAVINGS SET THREE-YEAR HIGH | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brillklapper.html | Brill--Klapper | True | Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/wedding-is-held-for-gwen-tandet-connecticut-alumna-married-at-the.html | WEDDING IS HELD FOR GWEN TANDET; Connecticut Alumna Married at the Waldorf-Astoria to Dr. Gerald R. Frolow | True | Hay Photo Service | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/polo-grounders-end-road-trip-with-41-21-losses-in-chicago-giants.html | Polo Grounders End Road Trip With 4-1, 2-1 Losses in Chicago; Giants Show Record of Lone Victory and 11 Setbacks for Tour of West | True | By Louis Effrat Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/trinity-hears-briton-london-cleric-recounts-the-traditions-of-the.html | TRINITY HEARS BRITON; London Cleric Recounts the Traditions of the Church | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/union-role-urged-in-risk-program-schnitzler-and-carey-ask-labor.html | UNION ROLE URGED IN 'RISK' PROGRAM; Schnitzler and Carey Ask Labor Voice in Applying Security to Industry | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/li-car-crash-kills-3-headon-collision-injures-2-others-near-glen.html | L.I. CAR CRASH KILLS 3; Head-On Collision Injures 2 Others Near Glen Cove | True | Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/presidents-ills-built-up-as-issue-3-top-democrats-agree-his-health.html | PRESIDENT'S ILLS BUILT UP AS ISSUE; 3 Top Democrats Agree His Health, Absences Will Be Big Campaign Factor | True | Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-locomotives-delivered.html | New Locomotives Delivered | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hanna-retains-laurels-defeats-dr-weir-in-final-of-eastern-clay.html | HANNA RETAINS LAURELS; Defeats Dr. Weir in Final of Eastern Clay Court Tennis | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/warden-test-assailed-4-in-correction-department-who-failed-call-it.html | WARDEN TEST ASSAILED; 4 in Correction Department Who Failed Call It Unfair | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cleveland-dunn-a-civic-leader-83-retired-silversmith-oficial.html | CLEVELAND DUNN, A CIVIC LEADER, 83; Retired Silversmith Oficial Dies—Won Scarsdale Bowl for Community Work | True | Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/singer-turns-100-member-of-first-met-chorus-is-prima-donna-for-day.html | SINGER TURNS 100; Member of First 'Met' Chorus Is Prima Donna for Day | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/corning-glass-works-plans-expansion-here.html | Corning Glass Works Plans Expansion Here | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/symbol-of-us-culture-an-estimate-of-stimulus-to-the-arts-that-is-in.html | Symbol of U.S. Culture; An Estimate of Stimulus to the Arts That Is Inherent in Lincoln Center | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/driver-standings.html | Driver Standings | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/doris-jaffe-is-a-bride-here.html | Doris Jaffe Is a Bride Here | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/elevated-sewing-machine.html | Elevated Sewing Machine | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/description-of-course.html | Description of Course | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/summer-tryouts-for-three-shows-sudden-spring-golden-egg-and.html | SUMMER TRY-OUTS FOR THREE SHOWS; 'Sudden Spring,' 'Golden Egg' and 'Knickerbocker Holiday' May Open Here Later | True | By Arthur Gelb | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/robert-g-laverty.html | ROBERT G. LAVERTY | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lard-futures-soar-prices-rise-37-to-65-cents-after-irregular-swings.html | LARD FUTURES SOAR; Prices Rise 37 to 65 Cents After Irregular Swings | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/scow-captain-drowns-brooklynite-falls-from-craft-white-fishing.html | SCOW CAPTAIN DROWNS; Brooklynite Falls From Craft White Fishing Upstate | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sockman-takes-leave-preaches-last-sermon-before-sojourn-in-scotland.html | SOCKMAN TAKES LEAVE; Preaches Last Sermon Before Sojourn in Scotland | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/french-slay-two-fugitives.html | French Slay Two Fugitives | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/us-ship-work-let-here.html | U.S. Ship Work Let Here | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/barbara-reiss-is-married.html | Barbara Reiss Is Married | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/profit-raised-28-by-general-foods-sales-up-87-in-quarter-ended-june.html | PROFIT RAISED 28% BY GENERAL FOODS; Sales Up 8.7% in Quarter Ended June 30--Other Corporate Reports | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rosewall-wins-tennis-final.html | Rosewall Wins Tennis Final | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/books-of-the-times-clash-over-shop-dominance.html | Books of The Times; Clash Over Shop Dominance | True | By Orville Prescott | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/zurich-keeps-eye-on-interhandel-stock-gyrates-all-week-bosch.html | ZURICH KEEPS EYE ON INTERHANDEL; Stock Gyrates All Week- Bosch Deutsche Mark Loan Offer Is Oversubscribed ZURICH KEEPS EYE ON INTERHANDEL | True | By George H. Morison Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/russians-to-get-a-us-dwelling-coast-neighbors-will-outfit-typical.html | RUSSIANS TO GET A U.S. DWELLING; Coast Neighbors Will Outfit Typical Home Destined for Display in Soviet | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/meadow-brook-four-trips-jericho-7-to-5.html | MEADOW BROOK FOUR TRIPS JERICHO, 7 TO 5 | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/vice-president-named-by-compton-ad-agency.html | Vice President Named By Compton Ad Agency | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/shelbys-ferrari-first-covers-50-miles-in-44505-at-wilkesbarre-races.html | SHELBY'S FERRARI FIRST; Covers 50 Miles in 44:50.5 at Wilkes-Barre Races | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/117-are-killed-by-quake-in-india-800-missing-town-is-shattered-1000.html | 117 Are Killed by Quake in India; 800 Missing Town Is Shattered; 1,000 Buildings Are Wrecked in Northwest Coastal Area --Populace Said to Panic | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/economics-and-finance-a-monetary-randall-commission-a-postscript.html | ECONOMICS AND FINANCE; A Monetary Randall Commission? (A Postscript) | True | By Edward H. Collins | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fire-kills-six-children.html | Fire Kills Six Children | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/oakland-girls-in-sweep-teams-finish-1-2-3-in-aau-synchronized.html | OAKLAND GIRLS IN SWEEP.; Teams Finish 1, 2, 3 in A.A.U. Synchronized Swimming | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ellen-rosen-bride-of-richard-rubin.html | ELLEN ROSEN BRIDE OF RICHARD RUBIN | True | Bradford Bachrach | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/stopover-for-marian-pilgrims.html | Stopover for Marian Pilgrims | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/a-challenge-to-pier-labor.html | A CHALLENGE TO PIER LABOR | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fairfield-county-cool-to-outsiders-resorts-bar-visitors-or-ask.html | FAIRFIELD COUNTY COOL TO OUTSIDERS; Resorts Bar Visitors or Ask Entry Fees Despite State Campaign for Tourists PLAY SPACE IS LIMITED Residents Also Are Said to Fear New Yorkers--Study of Restrictions Urged | True | By Richard H. Parke Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/goodrich-elects-head-of-replacement-sales.html | Goodrich Elects Head Of Replacement Sales | True | Fabian Bachrach | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-steel-talks-open-tomorrow-peace-hopes-rise-union-accepts.html | NEW STEEL TALKS OPEN TOMORROW; PEACE HOPES RISE; Union Accepts Surprise Call to Parley Here-- Attacks Companies' Price Policies MEDIATOR 'ENCOURAGED' Producers Reported Willing to Offer 3-Year Contract if Labor Cuts Demands Hopes Dim for While NEW STEEL TALKS OPEN TOMORROW | True | By A.h. Raskin | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/miss-kaigh-wed-in-brooklyn.html | Miss Kaigh Wed in Brooklyn | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brookville-on-top-76-youngs-four-goals-pace-polo-victory-over-west.html | BROOKVILLE ON TOP, 7-6; Young's Four Goals Pace Polo Victory Over West Hills | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/2000yearold-canoe-found.html | 2,000-Year-Old Canoe Found | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ogilvy-triumphs-in-trophy-sailing-star-class-skipper-retains-miller.html | OGILVY TRIUMPHS IN TROPHY SAILING; Star Class Skipper Retains Miller Award for Captain's Island Race on Sound Southwesterly Saves Day Willcox Runner-Up ORDER OF THE FINISHES | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/congress-clearing-the-way-to-end-session-this-week-atomic-power.html | Congress Clearing the Way To End Session This Week; Atomic Power Proposal | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/chairman-is-designated-by-new-nuclear-council.html | Chairman Is Designated By New Nuclear Council | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/negro-democrats-score-president-leaders-in-17-states-charge.html | NEGRO DEMOCRATS SCORE PRESIDENT; Leaders in 17 States Charge 'Abdication of Leadership' on Desegregation Issue New Yorkers Attending | True | By Louther S. Horne Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/afrikaners-seek-economic-gains-dutch-settlers-descendants-want-a.html | AFRIKANERS SEEK ECONOMIC GAINS; Dutch Settlers' Descendants Want a Greater Share of South African Wealth | True | By Leonard Ingalls Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/4-airmen-rescued-on-pacific-isles-navy-fliers-at-air-base-near.html | 4 AIRMEN RESCUED ON PACIFIC ISLES; Navy Fliers at Air Base Near Manila After Rescue | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/giovanelli-boxes-tonight.html | Giovanelli Boxes Tonight | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/manhattan-offices-let-south-african-gold-concern-rents-in-new.html | MANHATTAN OFFICES LET; South African Gold Concern Rents in New Building | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/walter-l-breen.html | WALTER L BREEN | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/bombers-win1314-after-74-defeat-skowron-homer-caps-6run-first-in-2d.html | BOMBERS WIN,13-14, AFTER 7-4 DEFEAT; Skowron Homer Caps 6-Run First in 2d Game-- No. 32 Clouted by Mantle Skizas Hits Triple Kucks Routed in Third Scoring Correction Made | True | By John Drebingerthe New York Times | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fur-auction-opens-today.html | Fur Auction Opens Today | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ships-crash-in-fog-off-harbor-here-tanker-and-cargo-vessel-hit-near.html | SHIPS CRASH IN FOG OFF HARBOR HERE; Tanker and Cargo Vessel Hit Near Ambrose Light --Passengers Rescued | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ransford-abbott-rites-service-held-for-exhighway-commissioner-in.html | RANSFORD ABBOTT RITES; Service Held for Ex-Highway Commissioner in Jersey | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/us-field-hockey-victor.html | U.S. Field Hockey Victor | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/burmese-rebels-wreck-train.html | Burmese Rebels Wreck Train | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/marthurs-team-victor-by-3-and-2-he-and-mcadam-win-final-from.html | M'ARTHUR'S TEAM VICTOR BY 3 AND 2; He and McAdam Win Final From Kennedy, Kroeger on Greenwich Links | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/disalle-accepts-bid-agrees-to-nominate-lausche-at-democratic.html | DISALLE ACCEPTS BID; Agrees to Nominate Lausche at Democratic Convention | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/president-urges-joint-atom-body-for-hemisphere-proposes-creating-a.html | PRESIDENT URGES JOINT ATOM BODY FOR HEMISPHERE; Proposes Creating a Group to 'Hasten the Beneficial Use of Nuclear Forces' SUPPORT OF PLAN SEEN Throngs in Panama Streets Cheer Eisenhower on Way to Conference Ceremony | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/a-diamond-in-the-street.html | A Diamond in the Street | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/yachtsman-drowns-in-niagara.html | Yachtsman Drowns in Niagara | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/they-came-they-saw-and-now-return-overseas.html | They Came, They Saw and Now Return Overseas | True | The New York Times | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/polio-grant-to-nursing-league.html | Polio Grant to Nursing League | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lh-wood-is-dead-retired-lawyer-vice-chairman-of-board-at-fisk-u.html | L.H. WOOD IS DEAD; RETIRED LAWYER; Vice Chairman of Board at Fisk U. Worked for Causes on Interracial Betterment | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/gold-coast-due-for-shift-today-nkrumah-expected-to-name-new-regime.html | GOLD COAST DUE FOR SHIFT TODAY; Nkrumah Expected to Name New Regime to Receive Freedom From Britain | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/mkeons-counsel-seeks-to-call-200-says-witnesses-are-needed-to-show.html | M'KEON'S COUNSEL SEEKS TO CALL 200; Says Witnesses Are Needed to Show Marches at Night Were Usual in Marines | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/pediatricians-meet-queen-ingrid-asks-doctors-to-give-young-a-good.html | PEDIATRICIANS MEET; Queen Ingrid Asks Doctors to Give Young a Good Start | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/news-of-advertising-and-marketing-on-the-table.html | News of Advertising and Marketing; On the Table | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/julie-ross-is-married-bride-in-the-st-regis-of-ben-tencer-hobart.html | JULIE ROSS IS MARRIED; Bride in the St. Regis of Ben Tencer, Hobart Alumnus | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/indians-recall-colavito.html | Indians Recall Colavito | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/adenauer-pushes-fight-on-troop-exit.html | ADENAUER PUSHES FIGHT ON TROOP EXIT | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tax-convictions-rise-us-deals-with-445-evaders-in-1956-for-a-record.html | TAX CONVICTIONS RISE; U.S. Deals With 445 Evaders in 1956 for a Record | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/norman-s-powell-marries.html | Norman S. Powell Marries | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/state-aid-mapped-for-parking-in-city.html | STATE AID MAPPED FOR PARKING IN CITY | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/red-chinas-envoy-sees-nasser.html | Red China's Envoy Sees Nasser | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/unidentified-object-and-plane-collide.html | UNIDENTIFIED OBJECT AND PLANE COLLIDE | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rosemary-marron-engaged-to-veteran-rose-ann-early-to-be-married-aug.html | Rosemary Marron Engaged to Veteran; Rose Ann Early to Be Married Aug. 20 | True | Bradford Bachrach Langdon Scherves | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/larkin-keeps-yonkers-post.html | Larkin Keeps Yonkers Post | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/foreign-affairs-nato-justicefrom-turkey-to-louisiana.html | Foreign Affairs; NATO Justice--From Turkey to Louisiana | True | By C.l. Sulzberger | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/news-of-food-bread-corn-sticks-popovers-and-scones-suggested-for.html | News of Food: Bread; Corn Sticks, Popovers and Scones Suggested for Hot-Weather Meals | True | By June Owen | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/shirley-plavin-a-bride-alumna-of-sarah-lawrence-married-to-gerald.html | SHIRLEY PLAVIN A BRIDE; Alumna of Sarah Lawrence Married to Gerald Klein | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sharon-steel-to-expand.html | Sharon Steel to Expand | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/egypt-revealed-as-bluffing-west-in-aswan-dam-bid-disclosure-of.html | EGYPT REVEALED AS BLUFFING WEST IN ASWAN DAM BID; Disclosure of Soviet Refusal to Help Shows That Cairo Inflated Moscow Offers Soviet Inroad Feared CAIRO IS REVEALED AS BLUFFING WEST Soviet Offer Publicized U.S. Move Surprises Arabs British Paper Is Critical | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brewer-of-red-sox-beats-tigers-8-to-6.html | BREWER OF RED SOX BEATS TIGERS, 8 TO 6 | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/heads-of-american-states-sign-declaration-of-ideals-discussion.html | Heads of American States Sign Declaration of Ideals; Discussion Follows Signing | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/frances-g-soms-is-bride.html | Frances G. Soms Is Bride | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/drowns-in-indus-gorge-james-parker-explorer-had-part-in-film-in.html | DROWNS IN INDUS GORGE; James Parker, Explorer, Had Part in Film in India | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/letters-to-the-times-southern-democrats-role-effective-coalition.html | Letters to The Times; Southern Democrats' Role Effective Coalition With Republicans Considered Possible Safety for Apartment-Dwellers Invitation to Teachers Praised Housing in Portugal Plans for Future Developments and Existing Projects Are Described Premium Refunds to Drivers | True | J. HARVIE WILLIAMS.NORMAN E. WEISMAN.IRWIN GONSHAK.EVELYN HEYWARD.driving habits. ELISABETH SITARZ. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hodgson-betters-mark-in-266cubicinch-boat.html | Hodgson Betters Mark In 266-Cubic-Inch Boat | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/samuel-dwight-works.html | SAMUEL DWIGHT WORKS | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/morocco-and-the-un.html | MOROCCO AND THE U.N. | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/witness-sees-peace-tells-convention-god-will-soon-intervene.html | WITNESS SEES PEACE; Tells Convention God Will Soon Intervene Personally | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/dell-wins-boys-tennis-title.html | Dell Wins Boys' Tennis Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/proxy-practices-face-new-study-lehman-asks-senate-group-to.html | PROXY PRACTICES FACE NEW STUDY; Lehman Asks Senate Group to Ascertain Extent of Use of Foreign Capital Here CHANGES IN LAW FAVORED N.Y. Senator Says Witnesses Did Not Agree on Remedies to Overcome Deficiencies Changes in Law Urged | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/control-of-bank-shifts-springfield-gardens-national-led-by-lumber.html | CONTROL OF BANK SHIFTS; Springfield Gardens National Led by Lumber Dealer | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/inflation-curbs-are-set-in-paris-new-decree-freezing-prices.html | INFLATION CURBS ARE SET IN PARIS; New Decree Freezing Prices Published 48 Hours After Restrictions on Credit | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/gold-coast-plans-to-shake-off-the-shackles-of-cocoa-economy-the.html | Gold Coast Plans to Shake Off The Shackles of 'Cocoa Economy'; The Gold Coast, Approaching Independence, Faces Difficult Economic Problems GOLD COAST FIGHTS A 'COCOA ECONOMY' Vast Dam Planned | True | By Brendan M. Jones | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/a-catholic-ticket-opposed-in-pulpit-dr-adams-questions-effect-of.html | A CATHOLIC TICKET OPPOSED IN PULPIT; Dr. Adams Questions Effect of Roman Church on Two Highest U.S. Offices | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/the-aswan-dam-dilemma.html | THE ASWAN DAM DILEMMA | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/acf-sales-and-net-up-sharply-key-division-has-big-backlog.html | ACF Sales and Net Up Sharply; Key Division Has Big Backlog | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/mrs-du-pont-takes-final.html | Mrs. du Pont Takes Final | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/steel-industry-has-somber-look-as-customers-plants-reopen-after.html | STEEL INDUSTRY HAS SOMBER LOOK; As Customers' Plants Reopen After Vacations Supply Becomes Problem | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/securities-prices-on-rise-in-london-financial-times-index-grows-5.html | SECURITIES PRICES ON RISE IN LONDON; Financial Times Index Grows 5 Points to 184.1 in Week of Active Stock Trading OIL SHARES ASSUM LEAD Gilt-Edged Market Slows Up as Investors Await Results of War Bond Conversion Other Important Gains Gilt Edges Mark Time Dollar Premium Up | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tufts-gets-student-aid-fund.html | Tufts Gets Student Aid Fund | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/mikoyan-and-tito-hold-secret-talk-subjects-of-parley-withheld-but.html | MIKOYAN AND TITO HOLD SECRET TALK; Subjects of Parley Withheld but Move to Compromise Yugoslav Chief Is Seen MIKOYAN'S TALKS WITH TITO SECRET | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/charter-market-remains-bullish-freight-rate-index-rises-for-3d-week.html | CHARTER MARKET REMAINS BULLISH; Freight Rate Index Rises for 3d Week in Row-- Volume Is Described as 'Fair' | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/paristunis-rift-on-troops-widens-differences-over-the-rights-of.html | PARIS-TUNIS RIFT ON TROOPS WIDENS; Differences Over the Rights of French in Combating Algerian Rebels Worsen | True | By Michael Clark Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/drivein-theatre-for-africa.html | Drive-In Theatre for Africa | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-york-life-elects-two.html | New York Life Elects Two | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/generators-ordered-westinghouse-to-produce-two-for-ridgefield-power.html | GENERATORS ORDERED; Westinghouse to Produce Two for Ridgefield Power Plant | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/2-slain-in-family-dispute.html | 2 Slain in Family Dispute | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tv-drama-of-intrigue.html | TV: Drama of Intrigue | True | By J.p. Shanley | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/us-held-lagging-on-brussels-fair-lack-of-funds-and-director-for-big.html | U.S. HELD LAGGING ON BRUSSELS FAIR; Lack of Funds and Director for Big 1958 Exhibition Worries Aides Abroad | True | By Walter H. Waggoner Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/roundout-aqueduct-is-being-torn-down.html | ROUNDOUT AQUEDUCT IS BEING TORN DOWN | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/health-unit-for-puerto-ricans.html | Health Unit for Puerto Ricans | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/former-editor-accused-eastland-charges-guild-aide-abetted-red-cause.html | FORMER EDITOR ACCUSED; Eastland Charges Guild Aide Abetted Red Cause in '4l | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-haven-train-mark-97-of-arrivals-here-last-month-reported-on.html | NEW HAVEN TRAIN MARK; 97% of Arrivals Here Last Month Reported on Time | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/join-lenox-hill-hospital-board.html | Join Lenox Hill Hospital Board | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lincoln-square-plan-developing-toward-world-cultural-center-opera.html | Lincoln Square Plan Developing Toward World Cultural Center; Opera House Projected as the Main Axis of the Vast Cultural Center to Rise at Lincoln Square. | True | By Ross Parmenter | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/futures-tramps-may-join-nobility-livanos-sees-sleek-20fknot-vessels.html | FUTURE'S TRAMPS MAY JOIN NOBILITY; Livanos Sees Sleek, 20-Knot Vessels of 15,000 Tons in Profitable Trade | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brazil-is-traded-in-jest-for-us-signing-ceremony-at-panama-is.html | BRAZIL IS TRADED IN JEST FOR U.S.; Signing Ceremony at Panama is Occasion for Mix-Up-- News Conferences Given | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/autoist-is-accused-of-wielding-pistol.html | AUTOIST IS ACCUSED OF WIELDING PISTOL | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/major-league-baseball.html | Major League Baseball | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-emphasis-at-panama.html | NEW EMPHASIS AT PANAMA | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/portable-camera-transmitter-for-television-shown-by-rca.html | Portable Camera, Transmitter For Television Shown by R.C.A. | True | By Val Adams | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/executive-to-testify-silberstein-to-assist-study-of-foreign-capital.html | EXECUTIVE TO TESTIFY; Silberstein to Assist Study of Foreign Capital in U.S. | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/center-school-is-envisioned-as-providing-internships-to-promising.html | Center School Is Envisioned as Providing Internships to Promising Young Artists | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/40-die-in-iranian-floods.html | 40 Die in Iranian Floods | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cole-porter-night-given-at-stadium.html | COLE PORTER NIGHT GIVEN AT STADIUM | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/miss-christa-paul-will-be-wed-today.html | MISS CHRISTA PAUL WILL BE WED TODAY | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/800-reservists-at-fort-dix.html | 800 Reservists at Fort Dix | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/news-of-interest-in-shipping-field-8000-vessels-are-affected-by.html | NEWS OF INTEREST IN SHIPPING FIELD; 8,000 Vessels Are Affected by Safety Rules--Knutsen Adds to Far East Line | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/center-of-industry-in-brooklyn-hailed.html | CENTER OF INDUSTRY IN BROOKLYN HAILED | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/college-official-named-governor-of-exchange.html | College Official Named Governor of Exchange | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/this-fire-house-should-blush.html | This Fire House Should Blush | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/million-is-sought-for-civil-defense-condon-asks-fund-although.html | MILLION IS SOUGHT FOR CIVIL DEFENSE; Condon Asks Fund Although 'Adequate' Protection for City Is Held Impossible Condon Opposes Draft | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/exchange-fellows-get-600000-grant.html | EXCHANGE FELLOWS GET $600,000 GRANT | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/westhampton-crew-gains-sailing-title.html | WESTHAMPTON CREW GAINS SAILING TITLE | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/traditional-rooms-get-new-touch.html | Traditional Rooms Get New Touch | True | By Faith Corrigan | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/two-tie-in-dinghy-event-mccullough-and-ford-get-16-points-each.html | TWO TIE IN DINGHY EVENT; McCullough and Ford Get 16 Points Each Riverside | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/yuletide-cruise-to-west-indies.html | Yuletide Cruise to West Indies | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brother-milton-milton-stover-eisenhower.html | Brother Milton; Milton Stover Eisenhower | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/san-francisco-shipping-up.html | San Francisco Shipping Up | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fishing-craft-sinks-55-saved.html | Fishing Craft Sinks, 55 Saved | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/patricia-jamison-wed-she-is-bride-in-schenectady-of-jerome-m.html | PATRICIA JAMISON WED; She Is Bride in Schenectady of Jerome M. Frumkin | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/jewish-hospital-picks-director-in-brooklyn.html | Jewish Hospital Picks Director in Brooklyn | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cotton-futures-decline-in-week-final-quotations-decrease-9-to-18.html | COTTON FUTURES DECLINE IN WEEK; Final Quotations Decrease 9 to 18 Points--Sharp Dip in Spot Prices Continues | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/15-hurt-in-rail-mishap-11-of-13-cars-of-santa-fe-chief-leave-tracks.html | 15 HURT IN RAIL MISHAP; 11 of 13 Cars of Santa Fe Chief Leave Tracks | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/gatesy-and-tingley-tally-148-to-win-jersey-golf-by-2-shots.html | Gatesy and Tingley Tally 148 To Win Jersey Golf by 2 Shots; Fuss-Tolomeo Team Second in the State Scotch Foursomes Title Tournament --Cestone, Furst Gain Net Prize Tie for Third at 152 Birdie at the Fifth The Summaries | True | By Gordon S. White Jr. Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ecuador-peru-win-in-soccer.html | Ecuador, Peru Win in Soccer | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/atomic-conference-postponed.html | Atomic Conference Postponed | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/wilkebell-set-back-kowalbogle-in-anderson-golf-final-8-and-7-birdie.html | Wilke-Bell Set Back Kowal-Bogle In Anderson Golf Final, 8 and 7; Birdie 3 on 29th Hole Seals Victory for Pennsylvania Pair at Winged Foot The Cards | True | By William J. Briordy Special To the New York Times.the New York Times | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/storm-ruins-yugoslav-crops.html | Storm Ruins Yugoslav Crops | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-us-aid-director-reaches-south-korea.html | New U.S. Aid Director Reaches South Korea | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/pga-summaries-and-cards.html | P.G.A. Summaries and Cards | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/explosion-on-sun-a-record.html | Explosion on Sun a Record | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/the-business-bookshelf-to-drop-12-zeros.html | THE BUSINESS BOOKSHELF; To Drop 12 Zeros | True | By Burton Crane | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/russ-morgan-and-band-have-new-show.html | Russ Morgan and Band Have New Show | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/kroll-tops-snead-gains-pga-semifinals-with-burke-furgol-johnston.html | Kroll Tops Snead, Gains P.G.A. Semi-Finals With Burke, Furgol, Johnston; RYDER CUP PLAYER TRIUMPHS, 2 AND 1 Kroll Also Ousts J. Turnesa --Johnston Trips Burkemo, Then Sets Back Ransom | True | By Lincoln A. Werden Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/baseballs-hall-of-fame-rules-are-changed-to-cut-admissions.html | Baseball's Hall of Fame Rules Are Changed to Cut Admissions | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/diamonsteindworkin.html | Diamonstein--Dworkin | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cubicciotti-first-in-cruiser-event-orienta-skippers-accuracy-9881.html | CUBICCIOTTI FIRST IN CRUISER EVENT; Orienta Skipper's Accuracy 98.81 Per Cent in Doolittle Predicted Log Contest | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/to-direct-cancer-care-inc.html | To Direct Cancer Care, Inc. | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-zealand-sets-polio-fight.html | New Zealand Sets Polio Fight | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/31-lbs-of-texas-may-be-saved.html | 31 Lbs. of Texas May Be Saved | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/school-tv-test-appears-doomed-los-angeles-board-split-on-joining.html | SCHOOL TV TEST APPEARS DOOMED; Los Angeles Board Split on Joining System to Those Here and in Chicago | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/regents-get-study-grant.html | Regents Get Study Grant | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/selectivity-is-praised-power-to-choose-in-issues-of-life-cited-by.html | SELECTIVITY IS PRAISED; Power to Choose in Issues of Life Cited by Dr. Hershey | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/moylan-defeats-bartzen-in-5-sets-jerseyite-and-flam-gain-clay-court.html | MOYLAN DEFEATS BARTZEN IN 5 SETS; Jerseyite and Flam Gain Clay Court Final--Shirley Fry, Althea Gibson Triumph | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/color-tv-tax-cut-seen-magnuson-says-senate-group-will-recommend.html | COLOR TV TAX CUT SEEN; Magnuson Says Senate Group Will Recommend Action | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/4story-building-bought-in-bronx-20family-house-on-brook-avenue-and.html | 4-STORY BUILDING BOUGHT IN BRONX; 20-Family House on Brook Avenue and Five-Floor Apartments Also Sold | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/the-future-of-the-farm.html | THE FUTURE OF THE FARM | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/federal-pay-rise-urged-increase-for-top-aides-favored-in-a-poll-of.html | FEDERAL PAY RISE URGED; Increase for Top Aides Favored in a Poll of Leaders | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cain-assails-bill-for-ban-on-risks-fears-wounding-of-liberty.html | CAIN ASSAILS BILL FOR BAN ON 'RISKS'; Fears 'Wounding' of Liberty --Senator Curtis Defends Its Scope as Necessary | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sinclair-seeking-oil-gas-concern-purchase-of-properties-and-other.html | SINCLAIR SEEKING OIL, GAS CONCERN; Purchase of Properties and Other Assets of Southern Production Planned | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/dodgers-turn-back-cards-twice-as-erskine-and-koufax-triumph.html | Dodgers Turn Back Cards Twice as Erskine and Koufax Triumph; CHAMPIONS DOWN ST. LOUIS, 5-3, 4-3 Dodgers End 19-Game Road Trip One Game Above .500 Mark by Winning Pair | True | By Roscoe McGowen Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/niagara-power-backed-liberals-bid-house-speed-up-measure-for-state.html | NIAGARA POWER BACKED; Liberals Bid House Speed Up Measure for State | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/advances-scored-in-wheat-and-rye-pressure-of-long-liquidation-sends.html | ADVANCES SCORED IN WHEAT AND RYE; Pressure of Long Liquidation Sends Soybeans Off--Corn and Oats Close Irregular Cash Wheat Steady | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/van-renssalaer-victor-clothier-also-qualifies-for-pennsylvania.html | VAN RENSSALAER VICTOR; Clothier Also Qualifies for Pennsylvania Tennis | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/stassen-speaks-of-hope-in-voice-talk-to-red-bloc-he-cites-arms-plan.html | STASSEN SPEAKS OF HOPE; In 'Voice' Talk to Red Bloc, He Cites Arms Plan Prospect | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/15000-at-camp-drum-national-guard-and-reserves-to-train-for-two.html | 15,000 AT CAMP DRUM; National Guard and Reserves to Train for Two Weeks | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/executive-changes-at-toni.html | Executive Changes at Toni | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/palm-160-million-years-old.html | Palm 160 Million Years Old | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/war-history-grows-british-book-tells-value-of-early-arms-supplies.html | WAR HISTORY GROWS; British Book Tells Value of Early Arms Supplies | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/city-boat-ride-for-elderly.html | City Boat Ride for Elderly | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/plane-companies-receive-warning-house-unit-concerned-over-number-of.html | PLANE COMPANIES RECEIVE WARNING; House Unit Concerned Over Number of Ex-Officers Now Executives With Fat Pay | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/text-of-eisenhower-speech-at-panama-conference-american-pacts.html | Text of Eisenhower Speech at Panama Conference; American Pacts Recalled | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/state-lottery-set-by-czechs.html | State Lottery Set by Czechs | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/woman-robbed-in-apartment.html | Woman Robbed in Apartment | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/junior-girls-golf-friday.html | Junior Girls' Golf Friday | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/harriman-seeks-nebraska-votes-continues-midwest-drive-for.html | HARRIMAN SEEKS NEBRASKA VOTES; Continues Midwest Drive for Convention Support at Meeting in Omaha | True | By Richard J.h. Johnston Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/las-vegas-convention-hall.html | Las Vegas Convention Hall | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/a-carryall-basket.html | A Carry-All Basket | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/mh-baker-heads-bible-week.html | M.H. Baker Heads Bible Week | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/voroshilov-assailed-he-boasted-of-deaths-of-11000-czarists-hoover.html | VOROSHILOV ASSAILED; He Boasted of Deaths of 11,000 Czarists, Hoover Says | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/peru-begins-projects-odrias-administration-starts-jobs-in-its-last.html | PERU BEGINS PROJECTS; Odria's Administration Starts Jobs in Its Last Month | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/poles-apathetic-on-national-day-little-enthusiasm-observed-at-fete.html | POLES APATHETIC ON NATIONAL DAY; Little Enthusiasm Observed at Fete Marking Reds' 12 Years in Power Warning Issued by Bulgmin Two Events Mark Holiday Pole Implies Cut in Forces | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/forestier-race-leader-finishes-first-on-16th-leg-of-tour-de-france.html | FORESTIER RACE LEADER; Finishes First on 16th Leg of Tour de France Cycling | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/main-issues-and-factors-behind-the-steel-strike.html | Main Issues and Factors Behind the Steel Strike | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/finance-companies-arrange-to-merge.html | FINANCE COMPANIES ARRANGE TO MERGE | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/allan-norris-weds-mrsnancy-herndon.html | ALLAN NORRIS WEDS MRS.NANCY HERNDON | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/white-sox-homers-sink-senators-61.html | WHITE SOX HOMERS SINK SENATORS, 6-1 | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/gideons-name-officers.html | Gideons Name Officers | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brown-u-fund-sets-record.html | Brown U. Fund Sets Record | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/coffee-drinking-gains-rise-of-15-in-consumption-is-reported-for.html | COFFEE DRINKING GAINS; Rise of 1.5% in Consumption Is Reported for First Half | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/chandler-impresses-lowans.html | Chandler Impresses Iowans | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/text-of-letter-from-steel-unions-president-on-issues-involved-in.html | Text of Letter From Steel Union's President on Issues Involved in Strike; Industry Stand Assailed Steel and the National Economy 'Disturbing' Policies Noted Facts on Steel: Profits, Productivity, Prices and Wages Rise in Profits Cited Contradiction Asserted | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/charles-m-coffin-literary-scholar.html | CHARLES M. COFFIN, LITERARY SCHOLAR | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/1year-maturities-are-66449523271.html | 1-YEAR MATURITIES ARE $66,449,523,271 | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hungarian-reds-oust-a-general-farkas-accused-of-police-excess.html | Hungarian Reds Oust a General; Farkas Accused of Police Excess; HUNGARIAN PARTY EXPELS A GENERAL TEXT OF COMMUNIQUE | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/eisenhowers-four-years-an-analysis-of-presidents-influence-upon.html | Eisenhower's Four Years; An Analysis of President's Influence Upon This Country and the World | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lorraine-b-atkins-wed.html | Lorraine B. Atkins Wed | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/the-panama-declaration.html | The Panama Declaration | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/remnickseigel.html | Remnick--Seigel | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/newsweek-magazine-creates-post-of-editor.html | Newsweek Magazine Creates Post of Editor | True | Ed Wergeles | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/forest-fire-rages-on-etna.html | Forest Fire Rages on Etna | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/drill-underlines-peril-of-fallout-officials-of-operation-alert-say.html | DRILL UNDERLINES PERIL OF FALL-OUT; Officials of Operation Alert Say the U.S. Has Found Only Partial Solution | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/air-crash-kills-two-couples.html | Air Crash Kills Two Couples | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/braves-overcome-phils-87-and-165-2-homers-by-thomson-mark-18hit.html | BRAVES OVERCOME PHILS, 8-7 AND 16-5; 2 Homers by Thomson Mark 18-Hit Milwaukee Attack in 2d--Roberts Beaten | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/christ-exalted-for-human-side-st-patricks-preacher-sees-his-tears.html | CHRIST EXALTED FOR HUMAN SIDE; St. Patrick's Preacher Sees His Tears as Sympathy in Woes of Mankind | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/paris-houses-collapse-12-hurt.html | Paris Houses Collapse; 12 Hurt | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ge-announces-price-rises.html | G.E. Announces Price Rises | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/yale-man-under-cloud-for-156-years-cleared.html | Yale Man Under Cloud For 156 Years Cleared | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/random-notes-from-washington-panama-trip-tied-to-red-activity-rise.html | Random Notes From Washington: Panama Trip Tied to Red Activity; Rise of Soviet Influence in Latin America Seen as a Reason President Stressed Parley--G.O.P. Hatches Egghead Party Looks at an Author Radioactive Report Publican Party Politics $80,000,000 Hangs on Nod | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/mrs-luce-on-3week-cruise.html | Mrs. Luce on 3-Week Cruise | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/us-navy-secretary-in-naples.html | U.S. Navy Secretary in Naples | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/city-zoning-rules-due-for-restudy-contract-for-survey-costing.html | CITY ZONING RULES DUE FOR RESTUDY; Contract for Survey Costing $150,000 Ready to Be Let --Felt Asks New Law | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/us-navigation-adding-to-its-executive-staff.html | U.S. Navigation Adding To Its Executive Staff | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rudd-opens-office-here.html | Rudd Opens Office Here | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/matthew-getz-aide-of-settlement-here.html | MATTHEW GETZ, AIDE OF SETTLEMENT HERE | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/jesus-forebears-cited-by-bishop-moody-in-sermon-scoring-shame-of.html | Jesus' Forebears Cited by Bishop Moody In Sermon Scoring Shame of Ancestors | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hj-heinz-sales-advance-12-per-cent-earnings-20-per-cent-to-record.html | H.J. Heinz Sales Advance 12 Per Cent, Earnings 20 Per Cent to Record Highs | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/6500-at-youth-rites-lutherans-walther-league-opens-iowa-convention.html | 6,500 AT YOUTH RITES; Lutherans' Walther League Opens Iowa Convention | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tax-loss-looming-on-city-sport-site-brooklyn-project-would-lop.html | TAX LOSS LOOMING ON CITY SPORT SITE; Brooklyn Project Would Lop $5,000,000 Worth of Land Levies From the Rolls DODGERS WOULD BENEFIT Mayor Has Yet to Select 3 for Authority That Would Redevelop 110 Blocks 3 Appointments Delayed Dodger Area Appraised | True | By Paul Crowell | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/music-festival-weekend-at-lenox-first-walkuere-act-is-directed-by.html | Music: Festival Week-End at Lenox First 'Walkuere' Act Is Directed by Munch Bostonians Are Heard in Bartok Concerto | True | By Howard Taubman Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/city-vs-city-on-smoke.html | CITY VS. CITY ON SMOKE | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/wynn-trips-orioles-for-indians-8-to-0.html | WYNN TRIPS ORIOLES FOR INDIANS, 8 TO 0 | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/woman-aide-is-named-by-eisenhower-group.html | Woman Aide Is Named By Eisenhower Group | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sect-petitions-bulganin-jehovahs-witnesses-urge-freeing-of-those-in.html | SECT PETITIONS BULGANIN; Jehovah's Witnesses Urge Freeing of Those in Soviet | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/baby-drowns-in-pool-succumbs-in-three-inches-of-water-on-family.html | BABY DROWNS IN POOL; Succumbs in Three Inches of Water on Family Lawn | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/andante-captures-horse-show-title.html | ANDANTE CAPTURES HORSE SHOW TITLE | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/boredom-called-lifes-worst-foe-dr-kennedy-declares-man-needs-the.html | BOREDOM CALLED LIFE'S WORST FOE; Dr. Kennedy Declares Man Needs the Stimulation of the Christian Faith | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/us-millionaires-fly-to-make-soviet-friends.html | U.S. Millionaires Fly To Make Soviet Friends | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/china-to-free-japanese-reds-to-release-exmanchuria-aide-tried-last.html | CHINA TO FREE JAPANESE; Reds to Release Ex-Manchuria Aide Tried Last Friday | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/moss-wins-bari-race-driving-a-maserati-he-takes-124mile-test-in.html | MOSS WINS BARI RACE; Driving a Maserati, He Takes 124-Mile Test in 1:30:52.4 | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/prince-of-gastronomes-falls-to-death-in-paris.html | Prince of Gastronomes Falls to Death in Paris | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/bomb-test-is-reported-japanese-say-us-set-off-2d-nuclear-device-in.html | BOMB TEST IS REPORTED; Japanese Say U.S. Set Off 2d Nuclear Device in 2 Days | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sherwin-shares-first-with-saidy-bisguier-finishes-third-in-us-speed.html | SHERWIN SHARES FIRST WITH SAIDY; Bisguier Finishes Third in U.S. Speed Chess Tourney at Oklahoma City | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fashion-trends-abroad-rome-canessa-luciana-and-galotti.html | Fashion Trends Abroad; Rome: Canessa, Luciana and Galotti | True | By Ann Carnahan Special To The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/moreland-speaks-here-tonight.html | Moreland Speaks Here Tonight | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/oak-brook-poloists-win.html | Oak Brook Poloists Win | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/dutch-bolster-financial-position-but-outlook-is-still-unimproved.html | Dutch Bolster Financial Position But Outlook Is Still Unimproved; DUTCH TREASURY MEETS PAYMENTS | True | By Paul Catz Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/about-new-york-buddhists-here-mark-ancient-rite-saturday-abundance.html | About New York; Buddhists Here Mark Ancient Rite Saturday -- Abundance Fountain to Flow After 6 Years | True | By Meyer Berger | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/curbs-suggested-on-boating-in-us-federal-and-state-hearings-to.html | CURBS SUGGESTED ON BOATING IN U.S.; Federal and State Hearings to Study the Advisability of Laws for Pleasure Craft | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/redlegs-triumph-92-to-gain-split-they-trounce-pirates-after-losing.html | REDLEGS TRIUMPH, 9-2, TO GAIN SPLIT; They Trounce Pirates After Losing, 8-6-- Homers Mark Games at Cincinnati | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/opera-sessions-slated-salzburg-talks-to-cover-film-and-broadcast.html | OPERA SESSIONS SLATED; Salzburg Talks to Cover Film and Broadcast Productions | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/bayside-project-of-135-units-sold-syndicate-buys-apartments-on-42d.html | BAYSIDE PROJECT OF 135 UNITS SOLD; Syndicate Buys Apartments on 42d Ave.--Kew Gardens House in Other Deal | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lost-girl-found-in-rockies.html | Lost Girl Found in Rockies | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/christmas-in-july.html | Christmas in July | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rev-louis-rinaldi-catholic-educator.html | REV. LOUIS RINALDI, CATHOLIC EDUCATOR | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/yacht-burns-and-sinks-13-on-board-rescued-in-lake-michigan-after.html | YACHT BURNS AND SINKS; 13 on Board Rescued in Lake Michigan After Fire | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/munster-hurling-victor.html | Munster Hurling Victor | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cost-to-christian-pacifier.html | Cost to Christian Pacifier | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/udaism-council-replies-to-rabbi-president-says-group-will-continue.html | UDAISM COUNCIL REPLIES TO RABBI; President Says Group Will Continue Despite Charge of "Obstructing" Israel Rejects Homeland Concept | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/wanamaker-site-quiet-viewers-at-scene-of-fire-dwindle-to-a-few.html | WANAMAKER SITE QUIET.; Viewers at Scene of Fire Dwindle to a Few | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/blind-brook-four-wins-beats-westchester-poloists-in-purchase-game-5.html | BLIND BROOK FOUR WINS; Beats Westchester Poloists in Purchase Game, 5 to 4 | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fundamental-investors-gain.html | Fundamental Investors Gain | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/red-fight-pressed-representative-dies-demands-54-law-be-enforced.html | RED FIGHT PRESSED; Representative Dies Demands '54 Law Be Enforced | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ribot-in-rich-international.html | Ribot in Rich International | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/soviet-aid-offers-rival-us-grants-moscows-foreign-program-may.html | SOVIET AID OFFERS RIVAL U.S. GRANTS; Moscow's Foreign Program May Exceed Washington's, Senate Group Says | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/nancy-l-helpern-is-married-here-daughter-of-the-citys-chief-medical.html | NANCY L. HELPERN IS MARRIED HERE; Daughter of the City's Chief Medical Examiner Bride of Edward D. Moldover | True | Mary Flynn | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/asian-atom-talks-due-5-nations-meet-today-in-india-to-coordinate.html | ASIAN ATOM TALKS DUE; 5 Nations Meet Today in India to Coordinate Policies | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/british-auto-strike-set-today.html | British Auto Strike Set Today | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hairdos-that-can-dance-all-night.html | Hairdos That Can Dance All Night | True | Sketches by R. Craner | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tremor-shakes-chilean-port.html | Tremor Shakes Chilean Port | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/church-250-years-old-congregational-group-in-new-hampshire-to.html | CHURCH 250 YEARS OLD; Congregational Group in New Hampshire to Celebrate | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/herbert-h-schwarz-advertising-aide-47.html | HERBERT H. SCHWARZ, ADVERTISING AIDE, 47 | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/burlington-aides-named.html | Burlington Aides Named | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rating-of-movie-brings-protest-legion-of-decency-ruling-on-storm.html | RATING OF MOVIE BRINGS PROTEST; Legion of Decency Ruling on 'Storm Center' Excessive Criticism, Says Film Unit | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lost-boy-6-found-lad-sleeps-in-church-while-kidnapping-scare-grows.html | LOST BOY, 6, FOUND; Lad Sleeps in Church While 'Kidnapping' Scare Grows | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hammarskjold-gets-views-of-egyptians.html | HAMMARSKJOLD GETS VIEWS OF EGYPTIANS | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sports-of-the-times-like-father.html | Sports of The Times; Like Father | True | By Allison Danzig | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/austria-short-of-labor-raab-says-boom-exceeds-optimists-predictions.html | AUSTRIA SHORT OF LABOR; Raab Says Boom Exceeds Optimists' Predictions | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/jazz-at-ellenville-3day-series-starts-aug-2-succeeds-music-festival.html | JAZZ AT ELLENVILLE; 3-Day Series Starts Aug 2--Succeeds Music Festival | True | | 1984-08-08 | RE0000210860 | B00000603347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hoffmann-yacht-scores-on-sound-hother-captures-division-laurels-in.html | HOFFMANN YACHT SCORES ON SOUND; Hother Captures Division Laurels in 3-Day Indian Harbor Y.C. Cruise THE POINT STANDINGS | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/nuclear-hazard-seen-briton-says-increase-of-tests-would-peril.html | NUCLEAR HAZARD SEEN; Briton Says Increase of Tests Would Peril Humanity | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/chicago-opens-3-clinics-health-board-rushes-drive-to-stem-polio.html | CHICAGO OPENS 3 CLINICS; Health Board Rushes Drive to Stem Polio Outbreak | True | | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/surplus-is-used-to-cut-us-debt-1754000000-applied-by-treasury-to.html | SURPLUS IS USED TO CUT U.S. DEBT; $1,754,000,000 Applied by Treasury to Bring Figure to $272,750,813,649 | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-23 | 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/herbarium-helps-in-narcotic-fight-officers-use-yale-collection-to.html | HERBARIUM HELPS IN NARCOTIC FIGHT; Officers Use Yale Collection to Identify Plants as Sources of Drugs | True | Special to The New York Times. | 1984-08-08 | RE0000210860 | B00000603347 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fog-here-halts-planes-arriving-flights-diverted-to-newark-for.html | FOG HERE HALTS PLANES; Arriving Flights Diverted to Newark for Several Hours | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/jersey-attorney-general-warns-against-complete-wiretap-ban.html | Jersey Attorney General Warns Against Complete Wiretap Ban; Reference to Meyner's Term | True | By George Cable Wright Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/argentines-tell-u-s-of-new-turn-officials-at-loan-talks-see-regime.html | ARGENTINES TELL U. S. OF NEW TURN; Officials at Loan Talks See Regime on Right Track-- Mission Coming Here Devaluation Helpful | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/brooksleversee.html | Brooks--Leversee | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/senate-bars-red-china-unanimously-opposes-entry-of-peiping-into-un.html | SENATE BARS RED CHINA; Unanimously Opposes Entry of Peiping Into U.N. | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/1956-bomb-tests-ended-in-pacific-government-terms-series.html | 1956 BOMB TESTS ENDED IN PACIFIC; Government Terms Series Successful-- Surveys Are Continuing in Area | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hungarys-party-outlines-course-reds-resolution-says-urgent.html | HUNGARY'S PARTY OUTLINES COURSE; Reds' Resolution Says Urgent Grievances Area Being Met --Aides Rehabilitated Mikoyan Visit Recalled | True | Dispatch of The Times, London. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/treasury-statement.html | Treasury Statement | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-aide-named-in-jersey.html | U.S. Aide Named in Jersey | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ferry-station-to-open-2800000-whitehall-terminal-starts-operating.html | FERRY STATION TO OPEN; $2,800,000 Whitehall Terminal Starts Operating Today | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italy-decorates-bingham.html | Italy Decorates Bingham | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/the-southern-company-profits-for-year-28319298-equal-to-144-a-share.html | THE SOUTHERN COMPANY; Profits for Year $28,319,298, Equal to $1.44 a Share | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/school-buys-stamford-plot.html | School Buys Stamford Plot | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/panamerican-games-aided.html | Pan-American Games Aided | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/court-orders-garden-city-body-to-issue-permit-for-synagogue-parking.html | Court orders Garden City Body To Issue Permit for Synagogue; Parking Facilities Cited | True | By Byron Porterfield Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/pamela-p-field-is-future-bride-aide-with-state-department-fiancee.html | PAMELA P. FIELD IS FUTURE BRIDE; Aide With State Department Fiancee of George Kaplan, Foreign Service Officer | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/office-building-cost-is-put-at-5125000.html | OFFICE BUILDING COST IS PUT AT 5,125,000 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/un-to-consider-tunisia.html | U.N. to Consider Tunisia | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fund-reports.html | FUND REPORTS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/jon-peerce-back-from-tour-of-soviet-suggests-more-exchanges-of.html | Jon Peerce, Back From Tour of Soviet, Suggests More Exchanges of Artists | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/39-are-rescued-in-ship-collision-cutter-picks-up-lifeboats-of.html | 39 ARE RESCUED IN SHIP COLLISION; Cutter Picks Up Lifeboats of Freighter Hit by Tanker Off Ambrose Lightship | True | U.S. Coast Guard | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/stassen-proposes-herter-for-the-vice-presidency-as-6-stronger-than.html | STASSEN PROPOSES HERTER FOR THE VICE PRESIDENCY AS 6% STRONGER THAN NIXON; STEP UNOFFICIAL Aide Told Eisenhower of the Plan--Fight at Convention Is Seen First Public Warning Reasons for Announcement STASSEN SUPPORT GIVEN TO HERTER Hall's Statement President's Position Cited Reiterates Position Herter Comments Stevenson Sees a Split | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/200-frolic-at-pal-picnic.html | 200 Frolic at P.A.L. Picnic | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cautious-optimism-on-economy-voiced-at-stanford-conference.html | Cautious Optimism on Economy Voiced at Stanford Conference; Production Up 10% Danger Held Possible | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sea-pay-bill-passed-lakes-allowance-for-1400-goes-to-the-president.html | SEA PAY BILL PASSED; Lakes Allowance for 1,400 Goes to the President | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/north-carolina-acts.html | North Carolina Acts | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ship-repair-bill-passed.html | Ship Repair Bill Passed | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cotton-use-and-mill-operations-decline.html | COTTON USE AND MILL OPERATIONS DECLINE | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mine-research-raised-budget-expanded-for-studies-in-strategic.html | MINE RESEARCH RAISED; Budget Expanded for Studies in Strategic Materials | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/in-the-nation-the-basis-of-mr-stassens-dramatic-move-a.html | In The Nation; The Basis of Mr. Stassen's Dramatic Move A Self-Liquidating Theory Awaiting the President | True | By Arthur Krock | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/plans-jersey-building-coffee-concern-here-to-start-palisades-park.html | PLANS JERSEY BUILDING; Coffee Concern Here to Start Palisades Park Structure | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bausch-lomb-elevates-two.html | Bausch & Lomb Elevates Two | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hoover-plans-backed-house-acts-on-compromise-to-revise-us-budget.html | HOOVER PLANS BACKED; House Acts on Compromise to Revise U.S. Budget Methods | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/steel-output-up-to-377000-tons.html | STEEL OUTPUT UP TO 377,000 TONS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/illinois-college-head-named.html | Illinois College Head Named | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/eisenhower-talks-with-ten-leaders-gives-half-an-hour-to-each.html | EISENHOWER TALKS WITH TEN LEADERS; Gives Half an Hour to Each Latin-American Chief-- Tours Canal Zone Interviews Begin Early A Wide Range of Subjects | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/labor-peerages-decried-in-party-attlees-accepting-earldom-is.html | LABOR PEERAGES DECRIED IN PARTY; Attlee's Accepting Earldom Is Expected to Be an Issue at Assembly in Autumn Discontinuance Proposed | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/herter-native-of-paris-eligibility-in-question.html | Herter Native of Paris; Eligibility in Question | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/catholic-candidate-is-termed-an-asset.html | CATHOLIC CANDIDATE IS TERMED AN ASSET | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/reactor-for-west-berlin.html | Reactor for West Berlin | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sports-of-the-times-young-man-with-a-board-the-yawls-take-over-some.html | Sports of The Times; Young Man With a Board The Yawls Take Over Some Successful Ones America's Cup Smoke | True | By John Rendel | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hawaii-bill-amended-senate-shifts-reapportioning-date-to-november.html | HAWAII BILL AMENDED; Senate Shifts Reapportioning Date to November, 1958 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/that-moscow-wanderlust.html | THAT MOSCOW WANDERLUST | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/summaries-of-matches-at-merion-mens-singles.html | Summaries of Matches at Merion; MEN'S SINGLES | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hospital-studies-aided-health-service-grants-to-help-research-in.html | HOSPITAL STUDIES AIDED; Health Service Grants to Help Research in New York MUSIC NOTES | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/housing-agency-plans-note-issue-new-york-authority-to-offer.html | HOUSING AGENCY PLANS NOTE ISSUE; New York Authority to Offer $76,693,000 of Obligations for 12 Low-Rent Projects Chicago Oregon Austin, Tex, Pennsylvania School Authority Hudson, Mich. | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/espionage-bill-passed-it-requires-foreigntrained-operatives-to.html | ESPIONAGE BILL PASSED; It Requires Foreign-Trained Operatives to Register | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/steady-pace-held-by-auto-industry-slight-rise-in-output-noted-last.html | STEADY PACE HELD BY AUTO INDUSTRY; Slight Rise in Output Noted Last Week, Although Far Behind Rate of 1955 | True | By David J. Wilkie | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/athletics-on-top-32-two-unearned-tallies-lead-to-defeat-of-white.html | ATHLETICS ON TOP, 3-2; Two Unearned Tallies Lead to Defeat of White Sox | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/food-news-brisk-drink-from-spain-dry-sherries-preferred.html | Food News: Brisk Drink From Spain; Dry Sherries Preferred | True | By June Owen | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/qualifying-for-un.html | QUALIFYING FOR U.N. | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cottonseed-oil-in-sharp-decline-ends-session-35-to-70-points.html | COTTONSEED OIL IN SHARP DECLINE; Ends Session 35 to 70 Points Off--Other Commodities Generally Lower | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/niagara-at-stake.html | NIAGARA AT STAKE | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/jellyfish-study-bill-advances.html | Jellyfish Study Bill Advances | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/russians-residence-approved.html | Russian's Residence Approved | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/leonore-crary-fiancee-she-is-future-bride-of-dr-herbert-h-hauck.html | LEONORE CRARY FIANCEE; She Is Future Bride of Dr. Herbert H. Hauck | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/court-fight-is-on-for-gauguin-ms-owner-of-gauguin-drawings-in-doubt.html | COURT FIGHT IS ON FOR GAUGUIN MS; Owner of Gauguin Drawings in Doubt | True | By Sanka Knox | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/screen-life-in-the-deep-secrets-of-the-reef-is-engrossing-study-of.html | Screen: Life in the Deep; 'Secrets of the Reef' Is Engrossing Study of the World Around a Coral Reef | True | By A.h. Weiler | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/finding-confirms-blast-not-nuclear.html | FINDING CONFIRMS BLAST NOT NUCLEAR | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/lettes-to-the-times-to-regulate-welfare-funds-state-control.html | Lettes to The Times; To Regulate Welfare Funds State Control Advocated in Place of federal Remedial Action Uneven Enrollments for Colleges Eisenhower's Candidacy His Abilities Should Be Directed to Field of Peace, It Is Felt For Flexible Traffic Lanes Meeting of P.E.N. | True | THOMAS JEFFERSON MILEY,WAYNE SHIRLEY,CARL S. STERN,ARNOLD FEIN,MARCHETTE CHUTE, | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/utility-reports-sixmonth-gains-revenue-up-to-117812783-from.html | UTILITY REPORTS SIX-MONTH GAINS; Revenue Up to $117,812,783 From $107,905,940 for Philadelphia Electric OTHER UTILITY REPORTS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/2700-here-to-buy-for-music-stores-spokesman-predicts-an-8-rise-in.html | 2,700 HERE TO BUY FOR MUSIC STORES; Spokesman Predicts an 8% Rise in Their Business Over Record 1955 SHOW COVERS 10 FLOORS Trade Is Urged to Promote Portable TV Only as the Household's Second Set Sales Up 15% So Far $2,500 Squeezebox | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/farmer-tricked-harriman-says-in-south-dakota-he-assails-president.html | FARMER TRICKED, HARRIMAN SAYS; In South Dakota He Assails --President for 'Raw Deal' --Promises 'Justice' Irrigation and Golf | True | By Richard J.h. Johnston Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/blawknox-co-profit-for-half-jumps-to-227-from-62c-a-year-earlier-co.html | BLAW-KNOX CO.; Profit for Half Jumps to $2.27 From 62c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES WALWORTH COMPANY Sales Up 90%, Profits 140%--$1.16 a Share Earned in Half CLIMAX MOLYBDENUM Sales and Earnings Off Sharply --Cause Called Temporary NATIONAL BISCUIT CO. Six Months' Net Is $8,979,835, Equal to $1.27 a Share ATLANTIC REFINING CO. Net Up 17% on Sales Increase During First Six Months CORNING GLASS WORKS Earnings Off for Six Months Despite Increase in Sales HUDSON BAY MINING Profit Up to $4.26 From $3.28 a Share for the First Half OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sugar-council-to-meet-quotas-to-be-reviewed-in-light-of-world.html | SUGAR COUNCIL TO MEET; Quotas to Be Reviewed in Light of World Market Situation | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/guild-explains-case-says-myers-accused-as-red-was-ousted-as-editor.html | GUILD EXPLAINS CASE; Says Myers, Accused as Red, Was Ousted as Editor in '41 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/borrowing-costs-up-on-treasury-bills.html | BORROWING COSTS UP ON TREASURY BILLS | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/woolen-plight-aired-woonsocket-appeals-to-white-house-for-rise-in.html | WOOLEN PLIGHT AIRED; Woonsocket Appeals to White House for Rise in Tariff | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/brownell-risks-court-contempt-says-through-aide-he-will-defy-order.html | BROWNELL RISKS COURT CONTEMPT; Says Through Aide He Will Defy Order to Produce Grand Jury Records Defendants Listed | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gristede-invading-nassau.html | Gristede Invading Nassau | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/puerto-rico-to-build-can-plant.html | Puerto Rico to Build Can Plant | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/shell-oil-income-up-for-6-months-net-is-69440912-or-252-a.html | SHELL OIL INCOME UP FOR 6 MONTHS; Net Is $69,440,912, or $2.52 a Share--Increase Also Reported in Quarter | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/handcontrolled-car-runs-wild.html | Hand-Controlled Car Runs Wild | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/new-wanamaker-store.html | New Wanamaker Store | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/lawrence-on-platform-unit.html | Lawrence on Platform Unit | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/statue-of-liberty-site-is-voted-a-new-name.html | Statue of Liberty Site Is Voted a New Name | True | Special to The New York Times | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/eden-will-adopt-friendlier-policy-on-soviet-union-tells-commons.html | EDEN WILL ADOPT FRIENDLIER POLICY ON SOVIET UNION; Tells Commons That Tough Attitude Would Strengthen Moscow-Satellites Ties URGES MORE ARMS TALKS But Prime Minister Promises He Wiil Consult All Allies Before Making Moves Military Rethinking.Due EDEN WILL EASE POLICY ON SOVIET Policy on Germany Stands | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/united-front-in-iceland.html | UNITED FRONT" IN ICELAND | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/health-projects-voted-house-backs-four-programs-asked-by-eisenhower.html | HEALTH PROJECTS VOTED; House Backs Four Programs Asked by Eisenhower | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/forest-law-widened-white-house-gets-bill-to-extend-acreage-for.html | FOREST LAW WIDENED; White House Gets Bill to Extend Acreage for Lease | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/rheim-president-of-rohr.html | Rheim President of Rohr | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/wood-field-and-stream-mako-shark-expedition-proves-futile-but-there.html | Wood, Field and Stream; Mako Shark Expedition Proves Futile, but there Is Never a Dull Moment | True | By Frank M. Blunk Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/egypt-answers-west-on-aswan-cairo-says-world-bank-found-nile-plan.html | EGYPT ANSWERS WEST ON ASWAN; Cairo Says World Bank Found Nile Plan Sound-Agency Says Its Offer Expired Cairo Press Attacks West | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/french-truck-shot-up-two-soldiers-killed-at-algiers-police-station.html | FRENCH TRUCK SHOT UP; Two Soldiers Killed at Algiers --Police Station Raided Special to The New York Times. | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/nyu-names-bursar-tredwell-hopkins-promoted-staff-member-since-34.html | N.Y.U. NAMES BURSAR; Tredwell Hopkins Promoted -- Staff Member Since '34 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/57-injured-fighting-500000-store-fire.html | 57 INJURED FIGHTING $500,000 STORE FIRE | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/triggers-curbed-soviet-flier-says-air-aide-repeating-charge-us.html | TRIGGERS CURBED, SOVIET FLIER SAYS; Air Aide, Repeating Charge U.S. Craft Crossed Border, Cites No-Firing Order Pilots Saw No Markings | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obstetrician-killed-in-crash.html | Obstetrician Killed in Crash | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/homagoodwin-68-wins-by-a-stroke-they-post-6-birdies-to-take.html | HOMA-GOODWIN 68 WINS BY A STROKE; They Post 6 Birdies to Take Westchester Pro-Amateur Title--3 Duos at 69 A 67 Won Last Year Strong Finish by Goodwin | True | By Gordon S. White Jr. Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/arrival-of-buyers-buyers.html | ARRIVAL OF BUYERS; BUYERS | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/worlds-my-oyster-to-open.html | 'World's My Oyster' to Open | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/20-finnish-students-arrive.html | 20 Finnish Students Arrive | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ship-carries-18000th-refugee.html | Ship Carries 18,000th Refugee | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/benelux-nations-to-trade-as-unit-3-countries-will-sign-joint.html | BENELUX NATIONS TO TRADE AS UNIT; 3 Countries Will Sign Joint Commercial Pact With Portugal and Denmark | True | By Walter H. Waggoner Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/yawl-fleetwood-first-posts-best-corrected-time-in-chicagomackinac.html | YAWL FLEETWOOD FIRST; Posts Best Corrected Time in Chicago-Mackinac Race | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/seixas-schwartz-vieira-gain-as-pennsylvania-grass-court-tourney.html | Seixas, Schwartz, Vieira Gain as Pennsylvania Grass Court Tourney Opens; NO. 1 PLAYER TOPS SCHMIDT BY 6-1, 6-4 Seixas Pressed by Texan, 20 --Schwartz, Vieira Win in Straight Sets at Merion Texan's Backhand Promising Kupferburger, Mark Win | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/tells-kidnapping-tale-li-maid-says-woman-tried-to-take-employers.html | TELLS KIDNAPPING TALE; L.I. Maid Says Woman Tried to Take Employer's Baby | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bridges-asks-bar-to-general-staff-assails-reported-army-plan-to.html | BRIDGES ASKS BAR TO GENERAL STAFF; Assails Reported Army Plan to Reorganize 3 Services Under 'Supreme' Chief | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/that-transitional-dress-is-one-to-beat-weather.html | That Transitional Dress Is One to Beat Weather | True | By Agnes McCarty | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sybil-ambard-engaged-will-be-wed-sept-4-to-donald-mahon-boston-u.html | SYBIL AMBARD ENGAGED; Will Be Wed Sept. 4 to Donald Mahon, Boston U. Alumnus | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/new-chaplain-at-trinity.html | New Chaplain at Trinity | True | Special to The New York Times | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/miss-gimbernat-bride-of-marine-she-is-wed-in-st-ignatius-loyola.html | MISS GIMBERNAT BRIDE OF MARINE; She Is Wed in St. Ignatius Loyola Church to Sgt. Richard R. Walker | True | The New York Times (by Barney Ingoglia) | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/oil-stock-deal-set-up-jersey-standard-plans-to-give-shares-for.html | OIL STOCK DEAL SET UP; Jersey Standard Plans to Give Shares for Block of Humble | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/utility-head-queried-idaho-power-aide-testifies-on-opposing-us.html | UTILITY HEAD QUERIED; Idaho Power Aide Testifies on Opposing U.S. Program | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/giants-home-run-tops-tigers-1110-rhodes-hits-his-2d-4bagger-of.html | GIANTS HOME RUN TOPS TIGERS, 11-10; Rhodes Hits His 2d 4-Bagger of Contest With One On in 12th at Cooperstown | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/professor-at-hunter-new-cleveland-dean.html | Professor at Hunter New Cleveland Dean | True | A.F. Sozio | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/3-rabbis-returning-from-soviet-visit.html | 3 RABBIS RETURNING FROM SOVIET VISIT | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/insurance-head-named.html | Insurance Head Named | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/yale-geologist-drowns.html | Yale Geologist Drowns | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gardner-c-teall-78-artist-and-writer.html | GARDNER C. TEALL, 78, ARTIST AND WRITER | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/house-votes-funds-for-military-bases.html | HOUSE VOTES FUNDS FOR MILITARY BASES | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italy-to-pension-two-mussolinis-declared-to-be-too-ill-to-work.html | Italy to Pension Two Mussolinis Declared to Be Too Ill to Work | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/probation-hiring-faces-court-test-jewish-congress-moves-to.html | PROBATION HIRING FACES COURT TEST; Jewish Congress Moves to Challenge Religious Quota for Selecting Officers Court Test Planned | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/eisenhower-gets-atomic-ship-bill-congress-passes-measure-for-first.html | EISENHOWER GETS ATOMIC SHIP BILL; Congress Passes Measure for First U.S. Merchant Vessel of Its Type | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/caa-ready-for-jets-will-check-problems-of-airline-traffic-control.html | C.A.A. READY FOR JETS; Will Check Problems of Airline Traffic Control Oct. 1 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/rodney-hunt-elects-president.html | Rodney Hunt Elects President | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/lyman-hanover-trotting-victor-defeats-bengazi-by-length-at.html | LYMAN HANOVER TROTTING VICTOR; Defeats Bengazi by Length at Roosevelt Raceway-- Eureka Hanover Third | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/icc-hears-request-to-drop-ferry-line.html | I.C.C. HEARS REQUEST TO DROP FERRY LINE | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/traffic-accidents-rise-weeks-mishaps-and-deaths-higher-than-year.html | TRAFFIC ACCIDENTS RISE; Week's Mishaps and Deaths Higher Than Year Ago | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/john-c-wilson-to-put-on-comedy-producer-off-sick-list-will-bring.html | JOHN C. WILSON TO PUT ON COMEDY; Producer, Off Sick List, Will Bring 'Feathered Fauna' to the Golden in October Departure Date 'Small Planet' Due Jan. 9 | True | By Sam Zolotow | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/penntexas-corporation-halfyear-gross-60296000-with-net-income.html | PENN-TEXAS CORPORATION; Half-Year Gross $60,296,000, With Net Income $2,851,000 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/other-sales-mergers-interlake-iron-corporation-stewart-warner.html | OTHER SALES, MERGERS; Interlake Iron Corporation Stewart Warner Electronics | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/caribbean-bill-advanced.html | Caribbean Bill Advanced | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/text-of-steed-industrys-reply-to-union-rise-in-wages-cited.html | Text of Steed Industry's Reply to Union; Rise in Wages Cited Depreciation Held Inadequate | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mrs-hoblitzelle-3d-has-child.html | Mrs. Hoblitzelle 3d Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/big-guns-duel-in-quemoy-area.html | Big Guns Duel in Quemoy Area | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mit-names-two-visitors.html | M.I.T. Names Two Visitors | True | Special to The New York Times | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/3-for-1-stock-split-proposed.html | 3 for 1 Stock Split Proposed | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gero-discloses-wavering.html | Gero Discloses 'Wavering' | True | By Harry Schwartz | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/pathe-newsreel-to-crow-no-more-warner-subsidiary-to-end-theatre.html | PATHE NEWSREEL TO CROW NO MORE; Warner Subsidiary to End Theatre Service Aug. 23--Sale of Films Under Way | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/langer-fails-in-bid-for-mail-rate-rise.html | LANGER FAILS IN BID FOR MAIL RATE RISE | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/floridas-senate-votes-bias-bills-passes-4point-program-to-prevent.html | FLORIDA'S SENATE VOTES BIAS BILLS; Passes 4-Point Program to Prevent Integration--North Carolina Legislators Meet | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/truman-slates-talks-will-confer-this-week-with-clement-and-chandler.html | TRUMAN SLATES TALKS; Will Confer This Week With Clement and Chandler | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/air-study-approved-senate-clears-way-for-2state-action-on-pollution.html | AIR STUDY APPROVED; Senate Clears Way for 2-State Action on Pollution Here | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/topics-of-the-times-citystate-back-in-the-news.html | Topics of The Times; City-State Back in the News | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/theatre-company-formed.html | Theatre Company Formed | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fromm-concert-given-at-lenox-program-under-foundations-auspices.html | FROMM CONCERT GIVEN AT LENOX; Program Under Foundation's Auspices Offers Works by Orbon and Leland Smith | True | By Howard Taubman Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/guatemala-curb-stays-state-of-seige-is-extended-for-another-month.html | GUATEMALA CURB STAYS; State of Seige Is Extended for Another Month | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/awards-in-this-area-building-contracts-at-6month-peak-in-new-york.html | AWARDS IN THIS AREA; Building Contracts at 6-Month Peak in New York District | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fraud-charge-delayed-report-on-hodge-is-held-up-by-illinois-grand.html | FRAUD CHARGE DELAYED; Report on Hodge Is Held Up by Illinois Grand Jury | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mkeon-called-butt-of-defiant-platoon-mkeon-is-called-butt-of.html | M'Keon Called Butt Of Defiant Platoon; M'KEON IS CALLED BUTT OF PLATOON All Trained in Water Summoned by Sergeant Witnesses at Marine's Court-Martial | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fight-on-animal-ills-voted.html | Fight on Animal Ills Voted | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/curtisbennett-dies-british-criminal-lawyer-had-defended-lord-haw.html | CURTIS-BENNETT DIES; British Criminal Lawyer Had Defended 'Lord Haw Haw' | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/in-god-we-trust-voted-as-official-motto-of-us.html | 'In God We Trust' Voted As Official Motto of U.S. | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/son-to-mrs-jr-mccartney.html | Son to Mrs. J.R. McCartney | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sherrill-leaves-for-hungary.html | Sherrill Leaves for Hungary | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bankers-trust-elevates-aides.html | Bankers Trust Elevates Aides | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/india-quake-dead-at-109.html | India Quake Dead at 109 | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italian-railways-halted-under-24hour-strike.html | Italian Railways Halted Under 24-Hour Strike | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/belgium-and-canada-aided.html | Belgium and Canada Aided | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/giovanelli-wins-in-8th-gets-off-canvas-to-knock-out-poirier-in-st.html | GIOVANELLI WINS IN 8TH; Gets Off Canvas to Knock Out Poirier in St. Nick Bout | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sidelights-magnetic-ink-to-corral-checks-man-at-work-busy-funds.html | Sidelights; Magnetic Ink to Corral Checks Man at Work Busy Funds Store Sales Miscellany | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/miss-zimmerman-will-be-married-montclair-nj-girl-plans-wedding-in.html | MISS ZIMMERMAN WILL BE MARRIED; Montclair, N.J., Girl Plans Wedding in December to Ensign Don E. Kennedy Painter--Criscitiello | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/citys-schools-open-a-major-campaign-to-spur-integration-city.html | City's Schools Open A Major Campaign To Spur Integration; CITY SCHOOLS MAP INTEGRATION PLAN Three Reports Submitted Better Schools Urged Teachers a Consideration | True | By Leonard Buder | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/perry-gains-in-junior-tennis.html | Perry Gains in Junior Tennis | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/industrials-off-on-london-board-auto-strike-and-early-wall-st-news.html | INDUSTRIALS OFF ON LONDON BOARD; Auto Strike and Early Wall St. News Affects Market --Oils Also Down | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/englewood-apartment-deal.html | Englewood Apartment Deal | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/new-steel-offer-expected-today-industry-answers-charges-talks-to.html | NEW STEEL OFFER EXPECTED TODAY; Industry Answers Charges --Talks to Resume Here NEW STEEL OFFER AWAITED TODAY | True | By A.h. Raskin | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/miss-halprins-troth-wellesley-senior-will-become-bride-of-sumner.html | MISS HALPRIN'S TROTH; Wellesley Senior Will Become Bride of Sumner Marshall | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/farmcity-week-bill-passes.html | Farm-City Week' Bill Passes | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/aguirre-of-indians-downs-dodgers-61.html | AGUIRRE OF INDIANS DOWNS DODGERS, 6-1 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/opera-signs-pact-assuring-season-met-acts-on-guild-contract-after.html | OPERA SIGNS PACT ASSURING SEASON; 'Met' Acts on Guild Contract After Ascertaining Stars Are Still Available Manuti Provides Solution | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/turkishsyrian-border-opened.html | Turkish-Syrian Border Opened | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/halfyear-high-mark-in-earnings-is-set-by-national-lead-co-with-23.html | Half-Year High Mark in Earnings Is Set By National Lead Co., With 23% Gain | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mikoyan-leaves-brioni.html | Mikoyan Leaves Brioni | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/warsaw-denies-poznan-strike.html | Warsaw Denies Poznan strike | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/indonesia-to-aid-export-trade-expects-tax-on-rubber-to-be-ended.html | INDONESIA TO AID EXPORT; Trade Expects Tax on Rubber to Be Ended Very Shortly | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/li-potato-plan-dropped.html | L.I. Potato Plan Dropped | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/archives/veteran-housing-bill-passed.html | Veteran Housing Bill Passed | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/brazilian-air-strike-ends.html | Brazilian Air Strike Ends | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/industry-plan-is-set-in-central-america.html | INDUSTRY PLAN IS SET IN CENTRAL AMERICA | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/commodity-index-off-fridays-figure-889-compared-with-89-on-thursday.html | COMMODITY INDEX OFF; Friday's Figure 88.9, Compared With 89 on Thursday | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mental-health-unit-expands-board.html | Mental Health Unit Expands Board | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mexican-night-held-here.html | Mexican Night Held Here | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/kingtown-rockinaham-victor.html | Kingtown Rockinaham Victor | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/eisenhowers-four-years-an-assessment-of-republicans-aims-and.html | Eisenhower's Four Years; An Assessment of Republicans' Aims And Achievements in Economic Policy STUDY OF 4 YEARS UNDER EISENHOWER What of Their Record? Deficit Policy Followed A Leopard Changes Spots 'Tough' Line Taken FISCAL MANAGEMENT The Budget Balanced A Clear-Cut Party Issue ECONOMIC DECISION-MAKING Federal Activities Curbed SUMMARY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/un-chief-finds-ceasefire-works-reports-pledges-to-keep-it-israel.html | U.N. CHIEF FINDS CEASE-FIRE WORKS; Reports Pledges to Keep It --Israel Demands He Tell Attitude of Jordan | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/rail-stocks-rise-in-mixed-market-coppers-chemicals-papers-easeat-t.html | RAIL STOCKS RISE IN MIXED MARKET; Coppers, Chemicals, Papers Ease--A.T. & T. Gains 1 Points More to 184 VOLUME OFF TO 1,970,000 National Lead Jumps 6 -- Combined Average Ends at 347.64, Up 0.42 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ila-asks-a-rise-in-pay-for-injury-bids-harriman-call-special.html | I.L.A. ASKS A RISE IN PAY FOR INJURY; Bids Harriman Call Special Session to Reconcile N.Y. and Federal Rates Comparison of Terms | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/turkish-economy-hinges-on-us-aid-menderes-is-said-to-require-huge.html | TURKISH ECONOMY HINGES ON U.S. AID; Menderes Is Said to Require Huge Load to Assist Him in Stabilizing Finances Expert Doubts Disaster Premier Plans Remedies | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/retirement-pay-bill-gains.html | Retirement Pay Bill Gains | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/american-brake-shoe-earnings-rise-to-4825770-for-6-months-period.html | AMERICAN BRAKE SHOE; Earnings Rise to $4,825,770 for 6 Months' Period | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/world-bank-offer-nullified.html | World Bank Offer Nullified | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gas-concern-places-issue.html | Gas Concern Places Issue | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sec-tightens-smallissue-rule-move-is-aimed-at-penny-stocks-revision.html | S.E.C. Tightens Small-Issue Rule; Move Is Aimed at 'Penny' Stocks; Revision Is Asked | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/nixons-father-quits-hospital.html | Nixon's Father Quits Hospital | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/forest-tract-given-to-state.html | Forest Tract Given to State | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/matson-concern-hires-naval-transport-chief.html | Matson Concern Hires Naval Transport Chief | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/redlegs-triumph-over-pirates-43-lawrence-wins-fourteenth-in.html | REDLEGS TRIUMPH OVER PIRATES, 4-3; Lawrence Wins Fourteenth in Relief--Temple Single Scores Winning Run | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mr-wileys-anniversary.html | MR. WILEY'S ANNIVERSARY | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bill-to-lend-ships-advances.html | Bill to Lend Ships Advances | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/poughkeepsie-aide-out-dismissal-of-city-manager-finalized-at-board.html | POUGHKEEPSIE AIDE OUT; Dismissal of City Manager Finalized at Board Meeting | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/auto-dealers-aided-house-votes-bill-to-permit-suits-against.html | AUTO DEALERS AIDED; House Votes Bill to Permit Suits Against Manufacturers | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/boy-16-immortalizes-love-in-treeat-a-price.html | Boy, 16, Immortalizes Love in Tree--at a Price | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/stephen-l-ingersoll-industrialist-dies-managed-steel-division-of.html | Stephen L. Ingersoll, Industrialist, Dies; Managed Steel Division of Borg-Warner | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/privates-progress-opens-at-the-guild.html | 'Private's Progress' Opens at the Guild | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/exports-doubled-to-soviet-sphere-weeks-says-satellites-in-europe.html | EXPORTS DOUBLED TO SOVIET SPHERE; Weeks Says Satellites in Europe Spent $3,200,000 Here in First Quarter | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/margaret-smith-wed-skidmore-alumna-bride-of-dr-j-frederick.html | MARGARET SMITH WED; Skidmore Alumna Bride of Dr. J. Frederick Harrington | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/rockwell-plant-in-nebraska.html | Rockwell Plant in Nebraska | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/un-food-plan-pushed-economic-committee-calls-for-study-of-project.html | U.N. FOOD PLAN PUSHED; Economic Committee Calls for Study of Project | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/medical-talks-open-in-peiping.html | Medical Talks Open in Peiping | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/joy-d-strickland-becomes-affianced.html | JOY D. STRICKLAND BECOMES AFFIANCED | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/flam-shirley-fry-win-in-us-tennis-moylan-bows-in-clay-court-final.html | FLAM, SHIRLEY FRY WIN IN U.S. TENNIS; Moylan Bows in Clay Court Final--Wimbledon Queen Defeats Althea Gibson | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/text-of-the-stassen-statement-and-transcript-of-news-parley-mr.html | Text of the Stassen Statement and Transcript of News Parley; Mr. Stassen's Statement Sees More Aid to Peace Questions and Answers | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/problem-of-french-cow-worries-a-un-parley.html | Problem of French Cow Worries a U.N. Parley. | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bulganin-tours-poland-tells-workers-in-lodz-amity-will-aid-world.html | BULGANIN TOURS POLAND; Tells Workers in Lodz Amity Will Aid World Peace | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bomb-hoax-delays-flight.html | Bomb Hoax Delays Flight | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/all-grains-lower-in-weak-market-weather-reports-contribute-to.html | ALL GRAINS LOWER IN WEAK MARKET; Weather Reports Contribute to Decline-- Liquidation Hits Corn, Soybeans | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/heads-brooklyn-school-paper.html | Heads Brooklyn School Paper | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/theatre-fete-to-aid-neighborhood-units.html | THEATRE FETE TO AID NEIGHBORHOOD UNITS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bonds-duo-wins-in-tennis.html | Bond's Duo Wins in Tennis | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/michael-f-walsh-exjurist-is-dead-state-supreme-court-justice-4254.html | MICHAEL F. WALSH, EX-JURIST, IS DEAD; State Supreme Court Justice '42-'54 Was 62-- Served as Secretary of State Here | True | The New York Times, 1948 | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/israel-makes-demand-by-homer-bigart-un-chief-finds-ceasefire-holds.html | Israel Makes Demand; By HOMER BIGART U.N. CHIEF FINDS CEASE-FIRE HOLDS | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mayor-to-restudy-fire-sign-in-flats-acts-after-tenants-charge-law.html | MAYOR TO RESTUDY FIRE SIGN IN FLATS; Acts After Tenants Charge Law Ordering Closing of Doors Invades Privacy COMPLIANCE IS UNEVEN City Says It Is 'Satisfactory,' but 50% of Occupants of Big Building Bar Notices 141,943 Buildings Covered May Be Plastic or Metal | True | By Peter Kihss | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-plans-revision-of-policy-to-increase-hemisphere-accord-us-to.html | U.S. Plans Revision Of Policy to Increase Hemisphere Accord; U.S. TO RESHAPE HEMISPHERE AID | True | By Paul P. Kennedy Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ship-work-scheduled-forrestaltype-carrier-due-to-be-built-in.html | SHIP WORK SCHEDULED; Forrestal-Type Carrier Due to Be Built in Brooklyn | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/coach-plan-approved-sec-finds-proposal-for-3d-ave-line.html | COACH PLAN APPROVED; S.E.C. Finds Proposal for 3d Ave. Line Reorganization 'Fair' | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-stockholders-top-10-million-500000ayear-rise-shown-in-survey-by.html | U.S. Stockholders Top 10 Million; 500,000-a-Year Rise Shown in Survey by Exchange STOCK OWNERSHIP WIDENED SHARPLY 8.3% of Adults in U.S. Most Never Attended College | True | By Burton Crane | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/horse-of-a-firm-choler-arctic-prince-has-his-way-sails-not-flies-to.html | HORSE OF A FIRM CHOLER; Arctic Prince Has His Way-- Sails, Not Flies, to U.S. | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/conversion-of-ps-142-urged.html | Conversion of P.S. 142 Urged | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/patricia-bromley-married-in-london.html | PATRICIA BROMLEY MARRIED IN LONDON | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/auto-strike-lags-at-british-plants-fewer-than-half-of-workers-are.html | AUTO STRIKE LAGS AT BRITISH PLANTS; Fewer Than Half of Workers Are Out, Commons Hears -- Fighting Breaks Out | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hospital-bias-charged-facilities-for-negro-births-declared-to-be.html | HOSPITAL BIAS CHARGED; Facilities for Negro Births Declared to Be Limited | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/miss-wikoff-tennis-victor.html | Miss Wikoff Tennis Victor | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/race-riots-flare-in-south-africa.html | RACE RIOTS FLARE IN SOUTH AFRICA | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/puerto-ricos-business-leaders-say-air-service-is-inadequate-cab.html | Puerto Rico's Business Leaders Say Air Service Is Inadequate; C.A.B. Hearing Is Told the Island Needs Connections With Cities on Mainland Other Than New York and Miami | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italy-follows-the-curve-in-fashions-for-autumn-by-fontana-and.html | Italy Follows the Curve In Fashions for Autumn By Fontana and Garnett | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/chinese-reds-cite-fraud-heavy-losses-in-manchurian-factory-are.html | CHINESE REDS CITE FRAUD; Heavy Losses in Manchurian Factory Are Reported | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sales-rise-ll-in-quarter-for-davega-mages-denied-access-to.html | Sales Rise ll% in Quarter for Davega; Mages Denied Access to Stockholders | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/rush-iv-takes-55class-sail.html | Rush IV Takes 5.5-Class Sail | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/child-to-mrs-tc-janeway.html | Child to Mrs. T.C. Janeway | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/reds-appeal-sentence-pair-who-jumped-bail-protest-added-terms-for.html | REDS APPEAL SENTENCE; Pair Who Jumped Bail Protest Added Terms for Contempt | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/felt-better-every-day.html | 'Felt Better Every Day' | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fall-fashion-trends-from-abroad-london-spotlight-on-the-great.html | Fall Fashion Trends From Abroad; London: Spotlight on the Great Dressmaking Houses | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mat-license-denied-to-joe-louis-when-heart-damage-is-revealed.html | Mat License Denied to Joe Louis When Heart Damage Is Revealed | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/golschmann-leads-concert-at-stadium.html | GOLSCHMANN LEADS CONCERT AT STADIUM | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mrs-weils-team-first-pedigo-aids-in-posting-70-in-piping-rock-club.html | MRS. WEIL'S TEAM FIRST; Pedigo Aids in Posting 70 in Piping Rock Club Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/added-school-aid-voted-senate-passes-bill-to-extend-impacted-area.html | ADDED SCHOOL AID VOTED; Senate Passes Bill to Extend 'Impacted' Area Program | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/10year-test-shows-fluoridation-helps.html | 10-YEAR TEST SHOWS FLUORIDATION HELPS | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/chicago-salk-use-rises-new-vaccine-base-is-opened-as-polio-cases.html | CHICAGO SALK USE RISES; New Vaccine Base Is Opened as Polio Cases Reach 287 | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/redlegs-add-farm-club.html | Redlegs Add Farm Club | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mgm-losing-hope-about-miss-kelly-studio-doubts-that-princess-will.html | M-G-M LOSING HOPE ABOUT MISS KELLY; Studio Doubts That Princess Will Return to Co-Star in 'Designing Woman' 'Lost Eden' Finds a Pal | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/news-of-the-advertising-and-marketing-fields-ruthrauff-ryan-inc.html | News of the Advertising and Marketing Fields; Ruthrauff & Ryan, Inc., Chooses a New Director | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/aid-committee-urged-levitt-calls-for-panel-of-state-and-local.html | AID COMMITTEE URGED; Levitt Calls for Panel of State and Local Representatives | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/vote-of-confidence-is-asked-by-mollet.html | VOTE OF CONFIDENCE IS ASKED BY MOLLET | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/boysen-does-1465-for-800meter-run.html | BOYSEN DOES 1:46.5 FOR 800-METER RUN | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/evicted-man-hurls-acid-is-arrested.html | EVICTED MAN HURLS ACID, IS ARRESTED | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/steinmeyer-trips-sherwin-in-chess-beats-new-yorker-for-sixth.html | STEINMEYER TRIPS SHERWIN IN CHESS; Beats New Yorker for Sixth Straight to Pace National Open--Saidy Triumphs SIXTH ROUND | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/new-klan-rally-slated-jacksonville-parley-july-28-planned-by.html | NEW KLAN RALLY SLATED; Jacksonville Parley July 28 Planned by Florida Group | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/books-of-the-times-island-becomes-anthill-back-to-spirituality.html | Books of The Times; Island Becomes Anthill Back to Spirituality | True | By Harvey Breit | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/dr-milton-eisenhower-named-as-president-of-johns-hopkins-dr.html | Dr. Milton Eisenhower Named As President of Johns Hopkins; DR. EISENHOWER TAKES NEW POST Founded in 1867 | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bad-seed-barred-to-children.html | 'Bad Seed' Barred to Children | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/virginians-meet-aug-27.html | Virginians Meet Aug 27 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/barker-bros-plans-split.html | Barker Bros. Plans Split | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/alexander-rice-explorer-was-80-physician-and-author-dies-made-trips.html | ALEXANDER RICE, EXPLORER, WAS 80; Physician and Author Dies-- Made Trips on the Amazon and Taught Navigation From Newport to Jungle | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/guthriesmith.html | Guthrie--Smith | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/music-camp-fete-offered-in-south-candlelight-concert-of-the.html | MUSIC CAMP FETE OFFERED IN SOUTH; 'Candlelight Concert' of the Transylvania Group Given in Asheville, N.C., Home | True | By John Briggs Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/forty-years-in-executive-suite-she-joined-it-when-it-was-worth-but.html | Forty Years in Executive Suite; She Joined It When It Was Worth but Half a Billion A Secretarial Career at Jersey Standard Spans Vivid Era A TOP SECRETARY MARKS 40 YEARS Wed To, And In, The Job | True | De Kane | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cavein-kills-worker-brooklyn-man-dies-at-li-storm-drain-excavation.html | CAVE-IN KILLS WORKER; Brooklyn Man Dies at L.I. Storm Drain Excavation | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ambrose-cort-82-exschool-principal.html | AMBROSE CORT, 82, EX-SCHOOL PRINCIPAL | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/jury-bug-ban-advances.html | Jury 'Bug' Ban Advances | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ambergris-defeats-decathlon-by-nose-in-23100-wilson-handicap-131.html | Ambergris Defeats Decathlon by Nose in $23,100 Wilson Handicap; 13-1 SHOT SCORES IN JAMAICA DASH Ambergris Goes 6 Furlongs in 1:10 3/5--Mr. Turf Is Third in Photo Finish Decathlon 8-5 Favorite Mr. Fitz Is 82 | True | By Joseph C. Nichols | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bonn-will-resist-british-troop-cut-cites-pledge-under-western.html | BONN WILL RESIST BRITISH TROOP CUT; Cites Pledge Under Western European Union Barring Unilateral Withdrawal French Opposition Implied | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/blast-on-road-job-at-greenwich-halts-the-new-haven-turnpike-blast.html | Blast on Road Job at Greenwich Halts the New Haven; TURNPIKE BLAST TIES UP RAILROAD Blast on Connecticut Turnpike Disrupts New Haven Railroad Service | True | The New York TimesThe New York TimesThe New York Times | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/andersen-statue-begun-moses-breaks-ground-for-story-tellers.html | ANDERSEN STATUE BEGUN; Moses Breaks Ground for Story Teller's Memorial | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/florence-j-quint-engaged.html | Florence J. Quint Engaged | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cathedral-rising-on-coventry-site-walls-of-modernistic-edifice-soon.html | CATHEDRAL RISING ON COVENTRY SITE; Walls of Modernistic Edifice Soon to Go Up Beside Shell of Bomb-Ruined Church DESIGN CONTROVERSIAL But City Approves Building With 'Clifflike' Sides and Abstract Window Figures Design Is Controversial Style "of the Present Day" | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/closing-is-mixed-on-cotton-board-futures-end-1-point-off-to-11.html | CLOSING IS MIXED ON COTTON BOARD; Futures End 1 Point Off to 11 Up--Hedge Selling Marks Early Trade | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/greenberg-and-cronin-inducted-into-baseballs-hall-of-fame-frick.html | Greenberg and Cronin Inducted Into Baseball's Hall of Fame; Frick Presents Plaques to Former Stars at Cooperstown Ceremonies--Speaker, Baker, Ott and Schalk Greet Pair Giles at Ceremonies Heartaches Along Way | True | By Louis Effrat Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-airline-buys-14-jets-in-britain-capital-system-orders-comet.html | U.S. AIRLINE BUYS 14 JETS IN BRITAIN; Capital System Orders Comet Craft for '59 Delivery-- Domestic Use Slated U.S. AIRLINE BUYS 14 JETS IN BRITAIN More Viscounts Ordered | True | By Richard Witkin | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/free-cruzeiro-advances.html | Free Cruzeiro Advances | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/dystrophy-study-aided-national-group-makes-grants-of-156836-for.html | DYSTROPHY STUDY AIDED; National Group Makes Grants of $156,836 for Research | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italy-boutique-designers-wind-up-seasons-showings.html | Italy: Boutique Designers Wind Up Season's Showings | True | By Ann Carnahan Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/saudis-seeking-us-arms.html | Saudis Seeking U.S. Arms | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/senate-passes-quarters-bill.html | Senate Passes Quarters Bill | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/for-easy-broom-wielding.html | For Easy Broom Wielding | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/kentucky-roman-triumphs.html | Kentucky Roman Triumphs | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/canadian-swims-lake-ontario.html | Canadian Swims Lake Ontario | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/television-rosalinda-adaptation-of-strauss-die-fledermaus-presented.html | Television: 'Rosalinda'; Adaptation of Strauss' 'Die Fledermaus' Presented on 'Producers Showcase' | True | By J.p. Shanley | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/plastic-modeling-intrigues-children.html | Plastic Modeling Intrigues Children | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/legion-attacks-teague-leader-charges-distortion-over-pension.html | LEGION ATTACKS TEAGUE; Leader Charges 'Distortion' Over Pension Rights | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gold-coast-gets-selfrule-regime-new-cabinet-due-to-receive-freedom.html | GOLD COAST GETS SELF-RULE REGIME; New Cabinet, Due to Receive Freedom From Britain Has a Controversial Member | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/giant-eleven-reports-holds-workout-at-vermont-camp-after-heavy-rain.html | GIANT ELEVEN REPORTS; Holds Workout at Vermont Camp After Heavy Rain | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/3day-blood-donation-whitestone-naval-reserve-to-giveother.html | 3-DAY BLOOD DONATION; Whitestone Naval Reserve to Give--Other Collections | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/main-issues-and-factors-behind-the-steel-strike.html | Main Issues and Factors Behind the Steel Strike | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/moliere-play-due-in-westport.html | Moliere Play Due in Westport | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/new-apartment-financed.html | New Apartment Financed | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cubs-sign-drabowsky-trinity-college-hurler-gets-reported-80000.html | CUBS SIGN DRABOWSKY; Trinity College Hurler Gets Reported $80,000 Bonus | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/timely-clothes-to-buy-retailer-mcfarlins-of-rochester-to-become-its.html | TIMELY CLOTHES TO BUY RETAILER; McFarlin's, of Rochester, to Become Its 12th Store - Other Acquisitions | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/team-play-on-the-budget.html | TEAM PLAY ON THE BUDGET | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/city-will-survey-its-trade-schools-silver-orders-study-after.html | CITY WILL SURVEY ITS TRADE SCHOOLS; Silver Orders Study After Inspection Discloses Much Obsolete Equipment | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/efficiency-gain-shown-in-alerts-lessons-of-2-earlier-years-sharply.html | EFFICIENCY GAIN SHOWN IN ALERTS; Lessons of 2 Earlier Years Sharply Apparent--Drill Leaders Leave Camps Lessons Demonstrated Fort Knox Gold Scattered | True | By Charles E. Egan Special To The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/queen-gets-first-look-at-british-atomic-bomb.html | Queen Gets First Look At British Atomic Bomb | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/office-space-taken-in-e54th-st-building.html | OFFICE SPACE TAKEN IN E.54TH ST. BUILDING | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/leeds-northrup-in-offering-today-first-public-financing-of.html | LEEDS & NORTHRUP IN OFFERING TODAY; First Public Financing of Electronics Concern Also to Embrace Employes | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/112-fail-driving-test-450-measure-ability-with-device-in-times.html | 112 FAIL DRIVING TEST; 450 Measure Ability With Device in Times Square | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/measure-to-sell-tankers-gains.html | Measure to Sell Tankers Gains | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/lebanon-now-seeks-oil-tax-settlement.html | LEBANON NOW SEEKS OIL TAX SETTLEMENT | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/pile-of-problems-confronts-nehru-after-a-month-of-studying-foreign.html | PILE OF PROBLEMS CONFRONTS NEHRU; After a Month of Studying Foreign Troubles, He Must Now Tackle India's | True | By A.m. Rosenthal Special To The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/iran-flood-toll-put-at-100.html | Iran Flood Toll Put at 100 | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/a-persuasive-politician-christian-archibald-herter-born-in-paris.html | A Persuasive Politician; Christian Archibald Herter Born in Paris | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/rollcall-on-rights-bill.html | Roll-Call on Rights Bill | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/tito-at-greek-island-leaders-expected-to-ask-him-how-he-views.html | TITO AT GREEK ISLAND; Leaders Expected to Ask Him How He Views Cyprus | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gi-pensions-limited-house-votes-to-ban-aid-to-jailed-menestates.html | G.I. PENSIONS LIMITED; House Votes to Ban Aid to Jailed Men--Estates Curbed | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/radford-assures-asians-on-troops-us-is-not-planning-to-cut-pacific.html | RADFORD ASSURES ASIANS ON TROOPS; U.S. Is Not Planning to Cut Pacific Combat Strength, He Says in Philippines Command Shift Defended | True | By Robert Alden Special To The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/theft-of-64-used-bed-sheets-is-charged-to-hero-policeman-seized.html | Theft of 64 Used Bed Sheets Is Charged to Hero Policeman Seized After Chase | True | | 1984-08-08 | RE0000210861 | B00000603348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/subsidiary-of-fox-will-make-tv-ads-studios-video-organization-to.html | SUBSIDIARY OF FOX WILL MAKE TV ADS; Studio's Video Organization to Produce Commercials With All-Scope Concern | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/nbc-still-seeks-spot-for-2-stars-cuts-in-sunday-drama-shows-urged.html | N.B.C. STILL SEEKS SPOT FOR 2 STARS; Cuts in Sunday Drama Shows Urged to Open TV Time for Dinah Shore and Bob Hope Alcoa to Scan Proposal New Camera Announced | True | By Val Adams | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/civil-rights-bill-passed-in-house-by-279126-vote-southerners-in.html | CIVIL RIGHTS BILL PASSED IN HOUSE BY 279-126 VOTE; Southerners in Opposition-- Foes of Measure Bottle It Up in the Senate 168 in G.O.P. Vote Yes Responsibility Stressed CIVIL RIGHTS BILL PASSED IN HOUSE | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/burke-defeats-ed-furgol-kroll-puts-out-johnston-in-pga-semifinals.html | Burke Defeats Ed Furgol, Kroll Puts Out Johnston in P.G.A. Semi-Finals; TEXAN OVERCOMES RIVAL IN 37 HOLES Burke Rallies From 5 Down and Reaches P.G.A. Final-- Kroll Scores, 10 and 8 Lead Keeps Growing Burke Forges Ahead Match Into Overtime | True | By Lincoln A. Werden Special To the New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/9-nations-in-asia-get-58-of-us-aid-ica-report-stresses-shift-from.html | 9 NATIONS IN ASIA GET 58% OF U.S. AID; I.C.A. Report Stresses Shift From Europe to New Areas of Communist Menace | True | Special to The New York Times. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gulden-property-in-bowery-sold-realty-of-mustard-concern-is.html | GULDEN PROPERTY IN BOWERY SOLD; Realty of Mustard Concern Is Acquired by 2 Buyers --Deal on W. 48th St. | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/baird-rides-3-winners.html | Baird Rides 3 Winners | True | | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-24 | 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/visibility-of-police-alarm-boxes.html | Visibility of Police Alarm Boxes | True | JUNE I. VAN PIECK. | 1984-08-08 | RE0000210861 | B00000603348 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/herter-to-nominate-nixon-at-the-request-of-hall-stassen-to-continue.html | HERTER TO NOMINATE NIXON AT THE REQUEST OF HALL; STASSEN TO CONTINUE DRIVE; PRESIDENT SILENT He Has No Comment on Move to Replace '52 Running Mate Hall Staged Counter-Attack HERTER TO NAME NIXON FOR TICKET President Returns, Smiling Unanswered Questions Morhouse Comments | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-r-b-ross-remarried.html | Mrs. R. B. Ross Remarried | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/news-of-advertising-and-marketing-fields-influence-of-children-on.html | News of Advertising and Marketing Fields; Influence of Children on Parents' Buying Subject of Study No Single Test Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/schanenettesheim.html | Schane--Nettesheim | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/italy-combats-strike-on-major-railroads.html | Italy Combats Strike On Major Railroads | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/everit-terhune-trade-publisher-exvice-president-of-chilton-company.html | EVERIT TERHUNE, TRADE PUBLISHER; Ex-Vice President of Chilton Company Dead-- Headed Boot and Shoe Recorder | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/civil-rights-debate-is-blocked-in-senate-civil-rights-bill-hits.html | Civil Rights Debate Is Blocked in Senate; CIVIL RIGHTS BILL HITS SENATE SNAG | True | By C.p. Trussell Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/alvina-walsh-engaged-future-bride-of-thomond-r-obrien-who-is-in.html | ALVINA WALSH ENGAGED; Future Bride of Thomond R. O'Brien, Who Is in Army | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-vice-presidency.html | THE VICE PRESIDENCY | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nasser-says-us-lied-in-explaining-bar-to-aswan-aid-charges.html | NASSER SAYS U.S. LIED IN EXPLAINING BAR TO ASWAN AID; Charges Distortion of Status of Egyptian Economy -- Soviet Position Unclear Kiselev Statement Denied NASSER DECLARES U.S. LIES ON ASWAN Rejects All Domination | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-rev-conrad-klemmer-is-dead-at-74-estonian-pastor-of-lutheran.html | The Rev. Conrad Klemmer Is Dead at 74; Estonian Pastor of Lutheran Church Here | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/u-s-duo-gains-in-gstaad-dorfman-and-fox-advance-in-tennis-singles.html | U. S. DUO GAINS IN GSTAAD; Dorfman and Fox Advance in Tennis Singles Play | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/music-landmark-brings-5-million-buyer-of-carnegie-hall-offers-to.html | MUSIC LANDMARK BRINGS 5 MILLION; Buyer of Carnegie Hall Offers to Resell to Orchestra but May Tear It Down Society Hopes to Move | True | By Glenn Fowler | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/filly-sets-world-mark-howdy-baby-runs-1116-miles-in-141-45-on.html | FILLY SETS WORLD MARK; Howdy Baby Runs 11/16 Miles in 1:41 4/5 on Arlington Turf | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/van-eyck-panel-is-rediscovered-detroit-painting-is-cleaned-to.html | VAN EYCK PANEL IS REDISCOVERED; Detroit Painting Is Cleaned to Reveal Work Listed in Medici Inventory Painting Recorded in 1492 | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/doityourself-decorator-is-sorry-the-job-is-over.html | Do-It-Yourself Decorator Is Sorry the Job Is Over | True | By Betty Pepts | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/soviet-transmits-arms-bid-to-us-envoy-presents-proposals-of-moscows.html | SOVIET TRANSMITS ARMS BID TO U.S.; Envoy Presents Proposals of Moscow's Parliament Urging Cut in Forces | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bishop-takes-university-post.html | Bishop Takes University Post | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-chemical-fuel-olin-mathieson-to-build-plant-to-fill-air-force.html | NEW CHEMICAL FUEL; Olin Mathieson to Build Plant to Fill Air Force Contract | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/evan-i-kelly-is-indicted.html | Evan I. Kelly Is Indicted | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/michael-learned-prospective-bride.html | MICHAEL LEARNED PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/menzies-cautions-on-soviet-motive-warns-here-that-change-in-tactics.html | MENZIES CAUTIONS ON SOVIET MOTIVE; Warns Here That Change in Tactics Threatens Unity of U.S. and the British Change in Methods Noted | True | By Tillman Durdin | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/golschmann-conducts-leads-the-stadium-symphony-in-second-of-3.html | GOLSCHMANN CONDUCTS; Leads the Stadium Symphony in Second of 3 Concerts | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/city-spots-781-fire-violations.html | City Spots 781 Fire Violations | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/steinmeyer-held-to-draw-by-saidy-leader-and-fordham-player-split.html | STEINMEYER HELD TO DRAW BY SAIDY; Leader and Fordham Player Split Seventh-Round Point in U. S. Open Chess SEVENTH ROUND | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/soviet-frees-austrian-woman-convicted-of-spying-obtains-her-release.html | SOVIET FREES AUSTRIAN; Woman Convicted of Spying Obtains Her Release | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sports-of-the-times-whither-the-giants-lease-on-life-needed.html | Sports of The Times; Whither the Giants? Lease on Life Needed Prestige Enters Picture Playing at Stadium Logical | True | By John Drebinger | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/patricia-c-monroe-will-be-wed-aug8.html | PATRICIA C. MONROE WILL BE WED AUG.8 | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/school-guard-bid-fails-kennedy-rejects-request-for-full-uniforms.html | SCHOOL GUARD BID FAILS; Kennedy Rejects Request for Full Uniforms, Yearly Pay | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/newark-rent-board-sworn-in.html | Newark Rent Board Sworn In | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/paris-honors-us-soldier.html | Paris Honors U.S. Soldier | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/blast-kills-fireworks-maker.html | Blast Kills Fireworks Maker | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/r-t-kahn-to-wed-hilda-brown.html | R. T. Kahn to Wed Hilda Brown | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/federal-units-poll-hit-post-office-department-sought-views-on-rates.html | FEDERAL UNIT'S POLL HIT; Post Office Department Sought Views on Rates Increase | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nixon-to-be-v-f-w-speaker.html | Nixon to Be V. F. W. Speaker | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/lincoln-tenants-ask-up-to-10000-zeckendorf-offers-3000-to-13-guests.html | LINCOLN TENANTS ASK UP TO $10,000; Zeckendorf Offers $3,000 to 13 Guests to Quit Hotel --Ouster Hearing Opens Goldberg's Alternatives | True | By Clarence Dean | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/seixas-and-larsen-advance-each-is-extended-in-title-tourney-seixas.html | Seixas and Larsen Advance; EACH IS EXTENDED IN TITLE TOURNEY Seixas Sets Back Douglas in Pennsylvania Tennis--Larsen Beats Mark Larsen Starts Shakily Schwartz Beats Green MEN'S SINGLES FIRST ROUND MEN'S DOUBLES WOMEN'S SINGLES WOMEN'S DOUBLES | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ribicoff-tightens-rules-on-blasting-orders-strict-enforcement-of.html | RIBICOFF TIGHTENS RULES ON BLASTING; Orders 'Strict' Enforcement of Law to Avert Repetition of Greenwich Explosion Fire Chief Is Puzzled To Insist on Inspections | True | By Richard H. Parke Special To the New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/japan-near-unity-on-soviet-parley-shigemitsu-leaving-today-for.html | JAPAN NEAR UNITY ON SOVIET PARLEY; Shigemitsu, Leaving Today for Moscow Treaty Talks, Wins Unexpected Support | True | By Foster Hailey Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/spacious-living-quarters-high-above-manhattan.html | Spacious Living Quarters High Above Manhattan | True | The New York Times Studio(by Alfred Wagener) | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/marines-in-conflict-on-panic-in-creek-marines-disagree-on-panic-in.html | Marines in Conflict On Panic in Creek; MARINES DISAGREE ON PANIC IN WATER Survivors Questioned Again Wandered Toward Midstream May Hurt Enlistments | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/knicks-sign-sobieszczyk.html | Knicks Sign Sobieszczyk | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/more-workers-defy-british-auto-union.html | MORE WORKERS DEFY BRITISH AUTO UNION | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nehru-cites-pakistan-pledge.html | Nehru Cites Pakistan Pledge | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/florence-capuccis-new-evening-line-big-success.html | Florence Capucci's New Evening Line Big Success | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/surplus-sale-august-6.html | Surplus Sale August 6 | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/laborites-back-eden-on-soviet-opposition-leader-agrees-friendler.html | LABORITES BACK EDEN ON SOVIET; Opposition Leader Agrees Friendlier Policy Toward Moscow Should Be Set | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/newport-honor-is-victor-in-pace-wins-dutchess-at-roosevelt-by.html | NEWPORT HONOR IS VICTOR IN PACE; Wins Dutchess at Roosevelt by Neck--Mighty Storm Next, Merry Eden Third | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/britain-launches-nigerian-inquiry-will-delve-into-the-banking.html | BRITAIN LAUNCHES NIGERIAN INQUIRY; Will Delve Into the Banking Dispute Between Eastern Premier and Authorities Dispute Over Banking Britain's Largest Colony | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/jersey-pairs-68-leads-qualifiers-miss-de-cozenmrs-tracy-5-under-par.html | JERSEY PAIR'S 68 LEADS QUALIFIERS; Miss De Cozen-Mrs. Tracy 5 Under Par to Gain Honors in Women's M.G.A. Play | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/southern-railway-lifts-its-earnings-other-rail-reports.html | SOUTHERN RAILWAY LIFTS ITS EARNINGS; OTHER RAIL REPORTS | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/takes-wall-st-lease-hertz-co-stock-brokers-to-move-to-new-building.html | TAKES WALL ST. LEASE; Hertz & Co., Stock Brokers to Move to New Building | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/steel-pact-near-accord-reached-on-major-issues-new-mill-offer.html | STEEL PACT NEAR; ACCORD REACHED ON MAJOR ISSUES; NEW MILL OFFER Annual 9-to-10c Rises for 3 Years Seen-- Union Optimistic 'Substantial' Changes Made Reason for Shift Undisclosed SETTLEMENT NEAR IN STEEL WALKOUT Price Rise to Follow Text of Statement | True | By A.h. Raskin | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sherrill-flies-to-europe.html | Sherrill Flies to Europe | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/senate-approves-41-billion-in-aid-limits-tito-help-bipartisan.html | SENATE APPROVES 4.1 BILLION IN AID; LIMITS TITO HELP; Bipartisan Forces Support Administration, 60 to 30 --Conferees Get Bill Saturday Adjournment Seen SENATE APPROVES FULL FOREIGN AID | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ny-telephone-co-continues-gains-operating-revenues-and-net-for.html | N.Y. TELEPHONE CO. CONTINUES GAINS; Operating Revenues and Net for Quarter and 12 Months Exceed Year-Ago Levels OTHER UTILITY REPORTS American & Foreign Power Co. | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/pirates-trim-cubs-62-clemente-home-run-triple-and-fly-bat-in-4-runs.html | PIRATES TRIM CUBS, 6-2; Clemente Home Run, Triple and Fly Bat In 4 Runs | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/miss-nancy-ryan-betrothed.html | Miss Nancy Ryan Betrothed | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/burns-in-warning-to-israel-jordan-cautions-against-attacking-mt.html | BURNS IN WARNING TO ISRAEL, JORDAN; Cautions Against Attacking Mt. Scopus-- Truce Aides Injured There by Mine A War Scare 4 Weeks Ago BURNS IN WARNING TO ISRAEL, JORDAN | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/frying-pan-bill-loses.html | Frying Pan Bill Loses | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/magazine-is-accused-violation-of-antimerger-law-is-charged-to-farm.html | MAGAZINE IS ACCUSED; Violation of Anti-Merger Law Is Charged to Farm Journal | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/problems-posed-by-atom-power-new-yorks-psc-chairman-sees-need-for.html | PROBLEMS POSED BY ATOM POWER; New York's P.S.C. Chairman Sees Need for New Rules to Cope With Nuclear Era PLANT RISKS MINIMIZED Feinberg, at National Parley of Commissioners, Rejects Atom 'Fear Psychology' Sees Fear Psychology Word For Railroads | True | By Lawrence E. Davies Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/munnell-scores-in-junior-sailing-leads-47-rival-skippers-in-opening.html | MUNNELL SCORES IN JUNIOR SAILING; Leads 47 Rival Skippers in Opening Event of Eastern Race Week on Sound THE SUMMARIES | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/truman-likes-g-op-fights.html | Truman Likes G. OP. Fights | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/brownell-maps-contempt-fight-studies-action-against-order-to-yield.html | BROWNELL MAPS CONTEMPT FIGHT; Studies Action Against Order to Yield Grand Jury Data in Soap Trust Suit | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/planes-dive-explained.html | Plane's Dive Explained | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/subsidy-rate-fixed-on-cotton-exports.html | SUBSIDY RATE FIXED ON COTTON EXPORTS | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/consumer-price-index.html | Consumer Price Index | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/paperboard-output-declines-for-week.html | PAPERBOARD OUTPUT DECLINES FOR WEEK | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/krystyna-dobrzanska-to-wed.html | Krystyna Dobrzanska to Wed | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/child-to-mrs-sidney-hughes-jr.html | Child to Mrs. Sidney Hughes Jr | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/moses-defeated-on-zoning-permit-board-allows-construction-of.html | MOSES DEFEATED ON ZONING PERMIT; Board Allows Construction of Midtown Office Building Without Loading Berth Deliveries to Be Limited | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/caddies-nerves-act-up-but-p-g-a-winner-calms-his-bagtoter-as-end.html | CADDIE'S NERVES ACT UP; But P. G. A. Winner Calms His Bag-Toter as End Nears | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/pushbutton-food-shops.html | PUSH-BUTTON FOOD SHOPS | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/hit-at-disputed-corner-boy-struck-by-car-soon-after-mothers-demand.html | HIT AT DISPUTED CORNER; Boy Struck by Car Soon After Mothers Demand Light | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Arthur Brower) | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/shipyard-workers-on-strike.html | Shipyard Workers on Strike | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/vanadium-calls-debentures.html | Vanadium Calls Debentures | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | Pach Bros. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/town-school-fund-to-be-beneficiary.html | TOWN SCHOOL FUND TO BE BENEFICIARY | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/japan-backed-for-un-asianafrican-group-offers-support-for.html | JAPAN BACKED FOR U.N.; Asian-African Group Offers Support for Membership | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/rollcall-votes-on-aid-bill.html | Roll-Call Votes on Aid Bill | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/alexandria-port-dredging-set.html | Alexandria Port Dredging Set | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/princeton-buys-apartment.html | Princeton Buys Apartment | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/monroe-first-with-77-tops-qualifiers-at-metropolis-for-us-junior.html | MONROE FIRST WITH 77; Tops Qualifiers at Metropolis for U.S. Junior Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/consumer-prices-at-record-level-7-monthly-rise-biggest-in-5-years.html | CONSUMER PRICES AT RECORD LEVEL; 7% Monthly Rise, Biggest in 5 Years, Caused Mostly by Food--Wages Going Up CONSUMER PRICES AT RECORD LEVEL | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/2-are-indicted-in-gas-lobbying-lawyers-and-oil-company-named-in.html | 2 ARE INDICTED IN GAS LOBBYING; Lawyers and Oil Company Named in $2,500 Gift 2 ARE INDICTED IN GAS LOBBYING Ten Acts Specified Neff Declines Comment | True | By Luther A. Huston Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/tv-producer-hospitalized.html | TV Producer Hospitalized | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/h-m-rail-pact-backed-jersey-city-agrees-to-cut-taxes-of-bankrupt.html | H. & M. RAIL PACT BACKED; Jersey City Agrees to Cut Taxes of Bankrupt Line | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/17-states-return-share-of-vaccine-most-in-south-where-supply-seems.html | 17 STATES RETURN SHARE OF VACCINE; Most in South Where Supply Seems to Be Adequate-- Shortage Areas to Gain Total Not Available Chicago Fights Outbreak 1st Case in Nassau County | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/officer-will-marry-miss-joan-a-dunne.html | OFFICER WILL MARRY MISS JOAN A. DUNNE | True | Bradford Bachrach | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/steel-wages-and-prices.html | STEEL WAGES AND PRICES | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/santa-fe-split-cleared-i-c-c-approves-proposal-for-5for1-operation.html | SANTA FE SPLIT CLEARED; I. C. C. Approves Proposal for 5-for-1 Operation | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/operator-plans-new-apartment-kaskel-assembles-plot-on-e-86th.html | OPERATOR PLANS NEW APARTMENT; Kaskel Assembles Plot on E. 86th St.--Holdings Widened on E. 34th St. | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/economic-unity-taxes-americas-obstacles-beset-countries-that-were.html | ECONOMIC UNITY TAXES AMERICAS; Obstacles Beset Countries That Were Advised by U. S. to Push Cooperation Self-Help Stressed Policies are at Odds | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/george-a-dixon-stockbroker-65-member-of-an-old-new-york-family.html | GEORGE A. DIXON, STOCKBROKER, 65; Member of an Old New York Family Dies-- Played in French Golf Matches | True | 1950 | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/japan-ends-investing-curb.html | Japan Ends Investing Curb | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/shakeup-transfers-us-envoy-to-egypt.html | SHAKE-UP TRANSFERS U.S. ENVOY TO EGYPT | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/transport-news-and-notes-newark-hangar-ceiling-raised-8-feet-cunard.html | Transport News and Notes; Newark Hangar Ceiling Raised 8 Feet-- Cunard Shows Models of Ships Cunard Show Open Kansas City Complaint New Baltimore Pier Historical Unit Elects McLean Agent Named | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/toll-in-iranian-flood-is-increased-to-300.html | Toll in Iranian Flood Is Increased to 300 | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/u-s-women-beaten-42.html | U. S. Women Beaten, 4-2 | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mill-plans-direct-sales.html | Mill Plans Direct Sales | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-cabinet-takes-office-in-iceland.html | NEW CABINET TAKES OFFICE IN ICELAND | True | Dispatch of The Times, London. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/banks-in-britain-to-curb-lending-30-top-leaders-summoned-to.html | BANKS IN BRITAIN TO CURB LENDING; 30 Top Leaders, Summoned to Treasury, Heed Plea to Combat Inflation Gains Are Reported | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/reform-services-in-isreal-at-issue-american-educators-plan-to.html | REFORM SERVICES IN ISREAL AT ISSUE; American Educator's Plan to Introduce Them in a New School Fought by Rabbis Meeting on License Sunday | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/paint-maker-gets-brush-company-shermanwilliams-acquires-rubberset.html | PAINT MAKER GETS BRUSH COMPANY; Sherman-Williams Acquires Rubberset Concerns Here and in Canada OTHER SALES, MERGERS Greenfield Tap and Die Corp. H. K. Porter Company Sparks-Withington Co. | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/arrival-of-bark-in-port-revives-memories-of-clipper-ship-days.html | Arrival of Bark in Port Revives Memories of Clipper Ship Days | True | By Werner Bamberger | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/wood-field-and-stream-when-rain-halts-action-anglers-gather-to-talk.html | Wood, Field and Stream; When Rain Halts Action, Anglers Gather to Talk of Fish Caught and Lost | True | By Frank M. Blunk | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/uranium-concern-formed.html | Uranium Concern Formed | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/30000000-d-ps-left-in-mock-raid.html | 30,000,000 'D. P.'S' LEFT IN MOCK RAID | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/books-of-the-times-examples-spark-controversy-word-usage-key-to.html | Books of The Times; Examples Spark Controversy. Word Usage Key to Status | True | By Orville Prescott | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/poland-will-try-rioters-in-august-separate-indictments-due-for.html | POLAND WILL TRY RIOTERS IN AUGUST; Separate Indictments Due for Groups and Individuals in Poznan Uprising Bulganin Hailed by Poles | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/abuses-charged-in-hiring-experts-house-unit-says-government-has.html | 'ABUSES' CHARGED IN HIRING EXPERTS; House Unit Says Government Has Engaged 12,965--It Urges Commission Rule Aid in Lobbying Asserted | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/city-relief-is-cut-on-50cent-issue-helen-dryden-first-highly-paid.html | CITY RELIEF IS CUT ON 50-CENT ISSUE; Helen Dryden, First Highly Paid Woman Designer, Gets $30 Biweekly | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/greyhound-plans-suit-against-g-m-to-seek-millions-in-damages.html | GREYHOUND PLANS SUIT AGAINST G. M.; To Seek Millions in Damages, Charging Costly Defects in 570 Cruiser Buses G. M.'s Best Civilian Customer Conferred With Curtice | True | By Russell Porter | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/2way-pontiff-ticket-only-half-used-for-journey-to-rome-and-papacy.html | 2-WAY PONTIFF TICKET; Only Half Used for Journey to Rome and Papacy | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/he-totes-up-the-score-math-a-difficult-subject-finally-wins.html | He Totes Up the Score; Math A Difficult Subject Finally Wins Confirmation | True | Ewan ClagueSpecial to The New York Times.The New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/price-of-carrier-put-at-194-million-nations-6th-forrestalclass.html | PRICE OF CARRIER PUT AT 194 MILLION; Nation's 6th Forrestal-Class Craft Will Be Constructed at Brooklyn Navy Yard Special to The New York Times. 'Full House' at Shipyard | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/subway-strikes-barred-by-court-motormen-enjoinedjudge-urges.html | SUBWAY STRIKES BARRED BY COURT; Motormen Enjoined--Judge Urges Mediation in Future SUBWAY WALKOUT BARRED BY COURT Cites Wanamaker Fire Union Plea Rejected | True | By Murray Illson | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/oregon-shakespeare-fete-due.html | Oregon Shakespeare Fete Due | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/baby-born-after-mother-dies-of-atomic-radiation.html | Baby Born After Mother Dies of Atomic Radiation | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/circus-closing-scored-minority-stockholders-map-bid-to-obtain.html | CIRCUS CLOSING SCORED; Minority Stockholders Map Bid to Obtain Control | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/screen-phantom-horse-japanese-import-opens-at-the-normandie-the.html | Screen: 'Phantom Horse'; Japanese Import Opens at the Normandie The Cast | True | By A. H. Weiler | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/uraniums-value-challengd-cheaper-substitute-is-foreseen-other-fund.html | Uranium's Value Challenged; Cheaper Substitute Is Foreseen; OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-dormitory-for-boston-u.html | New Dormitory for Boston U. | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nickel-plant-sets-record.html | Nickel Plant Sets Record | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/westport-rider-third-steinkraus-follows-2-britons-in-london-cup.html | WESTPORT RIDER THIRD; Steinkraus Follows 2 Britons in London Cup Event | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/tito-is-welcomed-by-greek-royalty-yugoslav-leader-gets-warm.html | TITO IS WELCOMED BY GREEK ROYALTY; Yugoslav Leader Gets Warm Reception in Corfu Visit --To Meet Premier | True | Dispatch of The Times, London. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/banker-to-aid-harvard-on-education-program.html | Banker to Aid Harvard On Education Program | True | Special to The New York Times.Fabian Bachrach | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/2-railways-plan-fare-rise-to-deter-pullman-travel-2-railways-plan.html | 2 Railways Plan Fare Rise To Deter Pullman Travel; 2 RAILWAYS PLAN DETERRENT FARES Rates Raised in May Grand Central in the Red | True | By Robert E. Bedingfield | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/gantt-award-announced.html | Gantt Award Announced | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/richardson-cast-for-farce-here-he-and-wife-meriel-forbes-to-appear.html | RICHARDSON CAST FOR FARCE HERE; He and Wife, Meriel Forbes, to Appear in 'Waltz of the Toreadors,' London Hit 'Major Barbara' Gets Quarters | True | By Sam Zolotow | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/rezoning-in-the-village.html | REZONING IN THE "VILLAGE" | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/vancouver-crews-win-score-in-eights-and-fours-at-canadian-olympic.html | VANCOUVER CREWS WIN; Score in Eights and Fours at Canadian Olympic Trials | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/grains-soybeans-in-a-smart-rally-wheat-up-1-to-2-18-cents-rye-2-to.html | GRAINS, SOYBEANS IN A SMART RALLY; Wheat Up 1 to 2 1/8 Cents, Rye 2 to 3 -- Outlook for Crops Still Good | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/arabs-suspect-west.html | Arabs Suspect West | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/school-tv-voted-for-los-angeles-board-of-education-allots-50000-to.html | SCHOOL TV VOTED FOR LOS ANGELES; Board of Education Allots $50,000 to Start Experiment --Declines Ford Funds Second Film in Series | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/brinks-lets-them-know.html | Brink's Lets Them Know | True | Special to The New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-supersonic-plane-named.html | New Supersonic Plane Named | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/accused-sniper-is-committed.html | Accused Sniper Is Committed | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/summary-of-the-day-n-y-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N. Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/alcatraz-escape-fails-murderer-12th-to-make-try-is-captured-in-cave.html | ALCATRAZ ESCAPE FAILS; Murderer, 12th to Make Try Is Captured in Cave | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/cotton-futures-are-mostly-off-distant-contracts-weakest-weather.html | COTTON FUTURES ARE MOSTLY OFF; Distant Contracts Weakest --Weather Report Favorable but Drought Continues LIVERPOOL FUTURES ALEXANDERIA FUTURES | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/wool-import-bill-fails-tariff-suspension-is-rejected-u-s-growers.html | WOOL IMPORT BILL FAILS; Tariff Suspension Is Rejected -- U. S. Growers Protested | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/big-rise-forecast-in-hi-fi-volume-music-merchants-see-sales-of-fine.html | BIG RISE FORECAST IN 'HI FI' VOLUME; Music Merchants See Sales of Fine Sound Instruments Passing $500 Million in '56 For Complete Instruments | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ameche-passes-service-test.html | Ameche Passes Service Test | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/heller-borrows-8200000.html | Heller Borrows $8,200,000 | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/edinburgh-ridicules-broadcasts.html | Edinburgh Ridicules Broadcasts | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/auto-club-offers-traffic-program-tells-wagner-and-wiley-lack-of.html | AUTO CLUB OFFERS TRAFFIC PROGRAM; Tells Wagner and Wiley Lack of Off-Street Parking Is Root of Congestion SWIFT ACTION IS URGED 24-Point Guide Omits Costly Capital Projects in Asking for Corrective Measures. Backs Underground Garages Uniform Signs Urged | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/cambodian-leaves-belgrade.html | Cambodian Leaves Belgrade | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/wia-smith-weds-basilia-l-welgh-cambridge-graduate-marries-barnard.html | W.I.A. SMITH WEDS BASILIA L. WELGH; Cambridge Graduate Marries Barnard Alumna in Home of Bride on East Side | True | Jay Te Winburn | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/american-solidarity-stressed-at-bolivar-ceremony.html | American Solidarity Stressed at Bolivar Ceremony | True | The New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/wedding-designer-is-murder-on-glop.html | Wedding Designer Is Murder on 'Glop | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/blood-drive-pressed-503-pints-collected-on-monday-donation-schedule.html | BLOOD DRIVE PRESSED; 503 Pints Collected on Monday -- Donation Schedule Today | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/letters-to-the-times-trujillo-regime-defended-reply-made-to-critic.html | Letters to the Times; Trujillo Regime Defended Reply Made to Critic of Policies of Dominican Republic Mr. Berle Replies To Assure Security Objections to Present Loyalty Investigations Are Reviewed To Educate Tenants In Defense of Critics | True | J. M. TRONCOSO,PADOLF BERLE Jr.HERBERT E. GASTON.(Rabbi) MORDECAI SCHNAIDMAN.MAX L. JACOBSON. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/moscow-group-will-reassess-legacy-of-meyerhold-noted-theatrical.html | Moscow Group Will Reassess Legacy of Meyerhold, Noted Theatrical Figure; A Theatrical Innovator | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/use-of-rubber-off-in-june.html | Use of Rubber Off in June | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/perth-amboy-inquiry-commissioner-and-two-aides-indicted-by-holdover.html | PERTH AMBOY INQUIRY; Commissioner and Two Aides Indicted by Holdover Jury | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/house-backs-veto-votes-congressional-curb-on-militarys-civilian.html | HOUSE BACKS VETO; Votes Congressional Curb on Military's Civilian Shops | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bait-advertising-is-on-the-rise-better-business-bureau-warns-80336.html | Bait Advertising Is on the Rise, Better Business Bureau Warns; 80,336 Complaints and Inquiries Made Here in First Half of Year, Up 17% From Similar Period of 1955 BAIT ADS ON RISE, PUBLIC IS WARNED | True | By William M. Freeman | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/phils-down-cards-73-score-6-in-sixth-for-simmons-sixth-triumph-of.html | PHILS DOWN CARDS, 7-3; Score 6 in Sixth for Simmons' Sixth Triumph of Season | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/harriman-says-he-is-gaining-in-nomination-bid.html | Harriman Says He Is 'Gaining' in Nomination Bid | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/oslo-bus-employe-here-to-work-3-months-as-a-guest-of-3d-ave-line.html | Oslo Bus Employe Here to Work 3 Months As a Guest of 3d Ave. Line and the T.W.U. | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/us-britain-scored-on-aswan.html | U.S., Britain Scored on Aswan | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/democrats-name-aides-drive-set-to-take-issues-to-italian-spanish.html | DEMOCRATS NAME AIDES; Drive Set to Take Issues to Italian, Spanish Descendants | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/credit-fund-rise-voted.html | Credit Fund Rise Voted | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-superliners.html | THE SUPERLINERS | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/foreign-affairs-a-communist-postscript-to-darkness-at-noon-the.html | Foreign Affairs; A Communist Postscript to 'Darkness at Noon' The Reappearance Better Communists | True | By C. L. Sulzberger | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/noted-cuban-bandit-slain.html | Noted Cuban Bandit Slain | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/food-news-wafers-they-are-ideal-accompaniment-for-such-summer.html | Food News: Wafers; They Are Ideal Accompaniment for Such Summer Desserts as Ice Cream and Fruit | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/thruway-role-hailed-levitt-democrat-is-at-odds-with-past-views-of.html | THRUWAY ROLE HAILED; Levitt, Democrat, Is at Odds With Past Views of Party | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/aluminum-wheels-produced.html | Aluminum Wheels Produced | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ballet-coast-visitors-san-francisco-troupe-at-jacobs-pillow.html | Ballet: Coast Visitors; San Francisco Troupe at Jacob's Pillow | True | By Selma Jeanne Cohen Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nehru-takes-over-finance-portfolio.html | NEHRU TAKES OVER FINANCE PORTFOLIO | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mckesson-robbins-picks-board-member.html | McKesson & Robbins Picks Board Member | True | Fabian Bachrach | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-ferry-depot-is-opened-by-city-2800000-terminal-for-ride-to.html | NEW FERRY DEPOT IS OPENED BY CITY; $2,800,000 Terminal for Ride to Staten Island Improves Service for Old 5c Fare Cost $2,800,000 | True | By George Horne the New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/court-approves-reorganization-sale-of-3d-ave-transit-to-5th-ave.html | Court Approves Reorganization, Sale Of 3d Ave. Transit to 5th Ave. Lines | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/britain-buys-less-coal-imports-in-first-28-weeks-of-year-only-half.html | BRITAIN BUYS LESS COAL; Imports in First 28 Weeks of Year Only Half '55 Amount | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/museum-exalts-its-dinosaur-king-natural-history-hall-renamed-for.html | MUSEUM 'EXALTS' ITS DINOSAUR KING; Natural History Hall Renamed for Tyrannosaurus Rex After Refurbishment Fossil on Display | True | By Sanka Knox | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/khrushchev-assails-farm-tractor-aide.html | KHRUSHCHEV ASSAILS FARM TRACTOR AIDE | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/health-bill-approved-senate-votes-grants-to-help-teaching-of.html | HEALTH BILL APPROVED; Senate Votes Grants to Help Teaching of Nursing | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ernest-holmes-54-market-consultant.html | ERNEST HOLMES, 54, MARKET CONSULTANT | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/plorillard-company-elects-new-president.html | P.Lorillard Company Elects New President | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/coast-guard-opens-sea-crash-inquiry.html | COAST GUARD OPENS SEA CRASH INQUIRY | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/calls-for-grand-jury-kozicke-acts-in-slaying-of-girl-in-gang-fight.html | CALLS FOR GRAND JURY; Kozicke Acts in Slaying of Girl in Gang Fight | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/atom-power-plan-rejected-by-house-atom-power-bill-beaten-in-house.html | Atom Power Plan Rejected by House; ATOM POWER BILL BEATEN IN HOUSE Appropriation Revised | True | By John D. Morris Special To The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/houston-player-is-real-estate-expert-when-property-involved-is-golf.html | Houston Player Is Real Estate Expert When Property Involved Is Golf Course | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/pitt-bars-sugar-bowl-university-says-teams-will-not-play-under-bias.html | PITT BARS SUGAR BOWL; University Says Teams Will Not Play Under Bias Law | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/seligsondeutsch.html | Seligson--Deutsch | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/former-bank-official-held.html | Former Bank Official Held | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/seized-cypriotes-visited-by-press-inmates-complain-of-food-and.html | SEIZED CYPRIOTES VISITED BY PRESS; Inmates Complain of Food and Detention Without Being Brought to Trial Talks in Greek Barred No Compulsory Labor Turkish Cypriote Killed | True | By A.c. Sedgwick Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ftc-accuses-9-in-grocery-field-manufacturers-are-alleged-to-favor.html | F.T.C. ACCUSES 9 IN GROCERY FIELD; Manufacturers Are Alleged to Favor Some Food Chains by 'Free' Network Time Gist of the Complaints Analysis of the Plans | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/backing-for-harriman-2-new-england-party-leaders-to-support.html | BACKING FOR HARRIMAN; 2 New England Party Leaders to Support Governor's Bid | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sugar-spot-price-at-high-for-1956-cocoa-gains-coffee-is-mixed-wool.html | SUGAR SPOT PRICE AT HIGH FOR 1956; Cocoa Gains, Coffee Is Mixed --Wool and Cottonseed Oil Register Declines Wool Prices Drop | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/woman-is-accusfd-of-stabbing-guest.html | WOMAN IS ACCUSFD OF STABBING GUEST | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/horses-first-victory-returns-409-for-2.html | Horse's First Victory Returns $409 for $2 | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/2-cyprus-desertions-reported.html | 2 Cyprus Desertions Reported | True | Special to The New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-foley-left-2575672.html | Mrs. Foley Left $2,575,672 | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/gomez-runs-out-on-adcock-photo-then-giants-defense-fails-ruben-who.html | GOMEZ RUNS OUT ON ADCOCK PHOTO; Then Giants' Defense Fails Ruben, Who Walks Out of Contest This Time | True | By Joseph M. Sheehan | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/german-plaints-disturb-us-army-deterioration-of-relations-puzzles.html | GERMAN PLAINTS DISTURB U.S. ARMY; Deterioration of Relations Puzzles Officers--Some Cases Held Exaggerated 'Serious' Incidents Worse | True | By Arthur J. Olsen Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-sanders-is-rewed-former-agnes-amy-married-to-raymond-dyer.html | MRS. SANDERS IS REWED; Former Agnes Amy Married to Raymond Dyer Conron | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bumper-coffee-crop-costa-rica-expects-peak-yield-and-record-money.html | BUMPER COFFEE CROP; Costa Rica Expects Peak Yield and Record Money Return | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/fee-interest-sold-in-broadway-plot.html | FEE INTEREST SOLD IN BROADWAY PLOT | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/zulueta-lightburn-in-return.html | Zulueta, Lightburn in Return | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-director-chosen-by-metropolitan-life.html | New Director Chosen By Metropolitan Life | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/dulles-reaches-bogota-places-wreath-at-statue-to-bolivar-on.html | DULLES REACHES BOGOTA; Places Wreath at Statue to Bolivar on Anniversary | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-price-index-how-it-works-homemakers-statistic-also-affects.html | THE PRICE INDEX -- HOW IT WORKS; Homemaker's Statistic Also Affects Wages of Millions as an Economic Gauge 'Expenditure Weight' | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/moore-to-meet-parker-tonight-in-15round-toronto-bout-contest-is.html | Moore to Meet Parker Tonight in 15-Round Toronto Bout; CONTEST IS BILLED FOR 'WORLD TITLE' Moore, 3-1 Choice to Beat Parker, Risks Sept. 18 Date With Patterson | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sweden-leads-australia-2.html | Sweden Leads Australia, 2 | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/big-dodger-stadium-outlined-to-mayor-brooklyn-sports-center.html | Big Dodger Stadium Outlined to Mayor; Brooklyn Sports Center Authority Created by Mayor | True | By Charles G. Bennettthe New York Times | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/meistersinger-opens-80th-bayreuth-festival.html | 'Meistersinger' Opens 80th Bayreuth Festival | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nicaragua-fete-held-here.html | Nicaragua Fete Held Here | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bomb-blast-in-macys-homemade-device-exploded-in-mainfloor-phone.html | BOMB BLAST IN MACY'S; Homemade Device Exploded in Main-Floor Phone Booth | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-herbert-seidell-has-son.html | Mrs. Herbert Seidell Has Son | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/professor-will-direct-research-on-marshall.html | Professor Will Direct Research on Marshall | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/dies-of-blast-injuries-queens-mans-was-accused-of-infants-death-by.html | DIES OF BLAST INJURIES; Queens Man Was Accused of Infant's Death by Gas | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/harvard-glee-club-in-britain.html | Harvard Glee Club in Britain | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mexico-enters-tuna-match.html | Mexico Enters Tuna Match | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/fall-fashion-trends-from-abroad-london-sumptuous-by-night-and.html | Fall fashion Trends From Abroad; London: Sumptuous by Night and Classic by Day | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/warehouse-financing-set.html | Warehouse Financing Set | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-8-no-title-buyer-immediately-resells-property-on-foster-ave.html | Article 8 -- No Title; Buyer Immediately Resells Property on Foster Ave. --Sales on the Heights | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/oklahoma-ousts-a-house-member-wickersham-loses-to-morris-in.html | OKLAHOMA OUSTS A HOUSE MEMBER; Wickersham Loses to Morris in Democratic Run-Off-- Absentee Ballots Seized | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/canadian-negro-loses-court-rules-apartment-owner-need-not-rent-him.html | CANADIAN NEGRO LOSES; Court Rules Apartment Owner Need Not Rent Him Space | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/universal-oil-plans-outlays.html | Universal Oil Plans Outlays | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/cameron-bequeathed-million.html | Cameron Bequeathed Million | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/city-has-similar-rise.html | City Has Similar Rise | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-victor-fuchs-has-child.html | Mrs. Victor Fuchs Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/57-flower-show-already-in-bud-officials-envision-gardens-at.html | '57 FLOWER SHOW ALREADY IN 'BUD'; Officials Envision Gardens at Coliseum in Lush Colonial and Foreign Settings | True | By Emma Harrison | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/misjudged-drive-leads-to-43-loss-giants-drop-6th-in-row-as-lennon.html | MISJUDGED DRIVE LEADS TO 4-3 LOSS; Giants Drop 6th in Row as Lennon Plays Aaron Clout Into Braves' Triple Lennon Replaces Mueller McCall Relieves Gomez | True | By Louis Effrat | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/seg-action-approved-canadian-financial-circles-hail-penny-stock.html | S.E.G. ACTION APPROVED; Canadian Financial Circles Hail 'Penny' Stock Move | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/london-market-mostly-firmer-government-issues-improve-oils-gain.html | LONDON MARKET MOSTLY FIRMER; Government Issues Improve --Oils Gain, Other Markets Restrained by Auto Strike | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/old-theatre-is-sold-maxine-elliotts-to-be-razed-for-new-textile.html | OLD THEATRE IS SOLD; Maxine Elliott's to Be Razed for New Textile Building | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/about-new-york-plants-dwindle-under-shakespeares-broken-nose-in-his.html | About New York; Plants Dwindle Under Shakespeare's Broken Nose in His Central Park Garden | True | By Meyer Berger | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bolivia-payments-set-former-minister-says-tin-interests-have-been.html | BOLIVIA PAYMENTS SET; Former Minister Says Tin Interests Have Been Paid | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/geib-yawl-victor-in-mackinac-sail-fleetwoods-correctedtime-winner.html | GEIB YAWL VICTOR IN MACKINAC SAIL; Fleetwood's Corrected-Time Winner of 333-Mile Test-- Copperheads Tops Class | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/compton-advertising-appoints-vice-president.html | Compton Advertising Appoints Vice President | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/construction-awards-set-6month-record.html | Construction Awards Set 6-Month Record | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/atom-talks-open-in-india.html | Atom Talks Open in India | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/chupa-to-coach-w-and-j.html | Chupa to Coach W. and J | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/fire-ruling-changed-unburned-old-wanamaker-store-wins-appeal.html | FIRE RULING CHANGED; Unburned Old Wanamaker Store Wins Appeal | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sidelights-counter-currents-buffet-tolls-2-2-1-2-cars-on-the-roll.html | Sidelights; Counter Currents Buffet Tolls 2 %=2 %=1 2 % Cars on the Roll How Green Is My Coffee? Big Fish More Insurance Refractory Bricks Up | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/quare-fellow-opens-behans-play-is-cheered-at-theatre-in-london.html | 'QUARE FELLOW OPENS; Behan's Play Is Cheered at Theatre in London | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/miss-newbegin-to-wed-she-is-fiancee-of-harold-davis-jr-student-at.html | MISS NEWBEGIN TO WED; She Is Fiancee of Harold Davis Jr., Student at Dartmouth | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/railroads-urged-to-cut-mail-rate-summerfield-counters-new-request.html | RAILROADS URGED TO CUT MAIL RATE; Summerfield Counters New Request for Increase by Demanding Reduction | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/warners-readies-incentives-policy-stockholders-to-vote-on-film.html | WARNERS READIES INCENTIVES POLICY; Stockholders to Vote on Film Company Plan to Grant Options to Executives M-G-M in Full Swing Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/lead-scout-next-in-6furlong-dash-reneged-wins-in-first-race-since.html | LEAD SCOUT NEXT IN 6-FURLONG DASH; Reneged Wins in First Race Since Last August-- Eleven in Stakes Event Today 19,305 See Program Praise From Arcard | True | By William R. Conklin | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/driver-standings.html | Driver Standings | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/red-sox-win-on-homer-vernons-tworun-blow-in-9th-subdues-athletics-3.html | RED SOX WIN ON HOMER; Vernon's Two-Run Blow in 9th Subdues Athletics, 3 to 2 | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Charles Rossl | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/president-returns-from-panama-talks-hagerty-says-he-is-in-fine.html | President Returns From Panama Talks; Hagerty Says He Is in 'Fine' Condition | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sarah-h-taylor-engaged-to-wed-alumna-of-the-chapin-school-fiancee.html | SARAH H. TAYLOR ENGAGED TO WED; Alumna of the Chapin School Fiancee of Peter C. Sutro, Former Navy Officer | True | Gabor Eder | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/orioles-purchase-consuegra.html | Orioles Purchase Consuegra | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/postmaster-nominations-made.html | Postmaster Nominations Made | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/indians-vanquish-senators-by-110-garcia-blanks-washington-third.html | INDIANS VANQUISH SENATORS BY 11-0; Garcia Blanks Washington Third Time This Season With 3-Hit Pitching | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/chicagoans-halt-bombers-115-with-3-runs-in-7th-and-4-in-8th-pierce.html | Chicagoans Halt Bombers, 11-5, With 3 Runs in 7th and 4 in 8th; Pierce of White Sox Wins No. 15--Doby Stars With Single, Double, Homer 'Minoso Clouts Homer Sturdivant Hit on Leg Endurance Is Praised The Box Score | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/churchill-to-visit-germany.html | Churchill to Visit Germany | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/soviet-un-group-disputes-refugee.html | SOVIET U.N. GROUP DISPUTES REFUGEE | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/amoros-triples-pace-105-verdict-drives-in-6th-and-7th-send-in-5.html | AMOROS TRIPLES PACE 10-5 VERDICT; Drives in 6th and 7th Send in 5 Dodger Runs--Snider Connects for 2 Homers Magic Hurls Route Snider Clouts No. 29 Furillo Streak At 17 | True | By Roscoe McGowen | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/gulf-oil-reports-record-earnings-net-of-138072000-set-for-6month.html | GULF OIL REPORTS RECORD EARNINGS; Net of $138,072,000 Set for 6-Month Period, Up 50% Over '55 Half-Year MERCK & CO., INC. Earnings for 6 Months Up 33% Over Same 1955 Period SCHERING CORPORATION Pharmaceutical Maker Lifts Net 127.7% in Six Months SMITH, KLINE & FRENCH Drug Concern Reports Increase in Income for Half Year CORN PRODUCTS REFINING Sales Rise for Half Year but Earnings Show Decline COMPANIES ISSUE EARNINGS FIGURES NATIONAL GYPSUM CO. Sales and Earnings Set Record for Six-Month Period AMER. STEEL FOUNDRIES Net for 6 Months $6,709,522, Up 185% From Last Year PITTSBURGH PLATE GLASS Sales Set High but Profit Eases --Auto Decline Is Cited ROBERT GAIR COMPANY Net Up 22% to $5,364,715 for Six Months to June 30. REVERE COPPER Earnings Off for Six Months Despite Sales Increase IMPERIAL OIL, LTD. Profit Up Sharply in First Half -- Report Notes Discoveries OWENS-CORNING FIBERGLAS Sales of $82,144,702 Set Record For Six-Month Period OTHER COMPANY REPORTS American Distilling Co. | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/city-defense-chief-hailed.html | City Defense Chief Hailed | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/butler-analyzes-press-says-most-working-newsmen-favor-democratic.html | BUTLER ANALYZES PRESS; Says Most Working Newsmen Favor Democratic Party | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-castle-gets-stiff-zoning-act-severest-building-curbs-in.html | NEW CASTLE GETS STIFF ZONING ACT; Severest Building Curbs in Westchester County Area Voted by Town Board FRICTION MARKS SESSION Community Pressure Gains Unanimous Action to Limit 'Out of Town Speculators' Big Population Increase Speculators Chief Target | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ribot-out-of-international.html | Ribot Out of International | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/stocks-rise-dip-rails-hold-firm-early-gains-raise-average-to-high.html | STOCKS RISE, DIP; RAILS HOLD FIRM; Early Gains Raise Average to High, but It Ends Down 0.35 Point at 347.29 LEADING CHEMICALS EASE Coppers, A. T. & T. Also Fall, but Top Steels Advance-- National Lead Reacts Early Trend Firm | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/french-snagged-on-algeria-funds-assembly-committee-seems-hopelessly.html | FRENCH SNAGGED ON ALGERIA FUNDS; Assembly Committee Seems Hopelessly Deadlocked on How to Finance Fighting All Parties Fight Tax Rise French Patrols Ambushed | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/eisenhowers-four-years-an-evaluation-of-administration-policy.html | Eisenhower's Four Years; An Evaluation of Administration Policy Toward Labor and the Union Leaders STUDY OF 4 YEARS UNDER EISENHOWER 'Clear It With Sidney' Taft Called It Incredible Also Called a 'Leftist' Dual Policy in Unionism Used Injunction 3 Times | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/indians-ask-waivers-on-mele.html | Indians Ask Waivers on Mele | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/puerto-rico-accelerates-program-to-lure-new-industries-to-island.html | Puerto Rico Accelerates Program To Lure New Industries to Island | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/canadian-employment-rises.html | Canadian Employment Rises | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/south-korea-urged-to-set-farm-credits.html | SOUTH KOREA URGED TO SET FARM CREDITS | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/profit-increased-by-bulova-watch-earnings-for-the-fiscal-year-rose.html | PROFIT INCREASED BY BULOVA WATCH; Earnings for the Fiscal Year Rose to $3,483,190, Up 18% Over Previous Period | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/money.html | Money | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/fee-in-unloading-fruit-to-end-here-i-c-c-orders-railroads-to.html | FEE IN UNLOADING FRUIT TO END HERE; I. C. C. Orders Railroads to Eliminate Charge Aug. 16 --Practice Long Fought Burden on Consumers Cited | True | Special to The New York Times.WASHINGTON, July 24 -- New York railroads were ordered today to eliminate charges for unloading fruit and vegetables at Manhattan piers. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/reds-still-peril-radford-asserts-admirals-talk-prepared-for.html | REDS STILL PERIL, RADFORD ASSERTS; Admiral's Talk Prepared for Dedication of U.S. Naval Air Base in Philippines 'Slave Colonies' Cited | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/movie-on-harriman-film-review-of-the-governors-public-career-is.html | MOVIE ON HARRIMAN; Film Review of the Governor's Public Career Is Previewed | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/syria-lodges-complaint.html | Syria Lodges Complaint | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/paul-of-ram-eleven-quits.html | Paul of Ram Eleven Quits | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/30000000-issue-on-market-today-sinking-fund-debentures-of-food.html | $30,000,000 ISSUE ON MARKET TODAY; Sinking Fund Debentures of Food Machinery, Chemical to Be Offered Illinois Power Company | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/stevenson-in-denial-says-he-gave-no-preference-for-2d-place-on.html | STEVENSON IN DENIAL; Says He Gave No Preference for 2d Place on Ticket | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/clouetbennett.html | Clouet--Bennett | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/auditor-indicted-by-illinois-panel-grand-jury-charges-hodge-with.html | AUDITOR INDICTED BY ILLINOIS PANEL; Grand Jury Charges Hodge With Embezzlement and Forging State Checks | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/commodity-index-eases-figure-for-monday-put-at-888-down-01-over.html | COMMODITY INDEX EASES; Figure for Monday Put at 88.8, Down 0.1 Over Week-End | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ella-young-dead-poet-and-teacher-irish-author-88-drew-verse-and.html | ELLA YOUNG DEAD; POET AND TEACHER; Irish Author, 88, Drew Verse and Tales From Mythology --Was at U. of California Said She Talked with Elves | True | The New York Times, 1931 | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/tenants-win-overcharge-suit.html | Tenants Win Overcharge Suit | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/drees-quits-dutch-task-queen-asks-a-catholic-to-try-to-form-a.html | DREES QUITS DUTCH TASK; Queen Asks a Catholic to Try to Form a Cabinet | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/identification-is-urged-defense-contractors-asked-to-get-data-on.html | IDENTIFICATION IS URGED; Defense Contractors Asked to Get Data on Investors | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/izvestia-reports-on-us-elections-tells-russians-bargaining-for.html | IZVESTIA REPORTS ON U.S. ELECTIONS; Tells Russians 'Bargaining for Candidates' Goes on Behind the Scenes Soviet Campaigns Short Sees U. S. 'Failures' | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/un-chief-sees-progress.html | U.N. Chief Sees Progress | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/president-signs-sedition-bill.html | President Signs Sedition Bill | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/marion-davies-quits-hospital.html | Marion Davies Quits Hospital | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/teacher-is-accused-kansas-woman-to-face-grand-jury-in-assault-on.html | TEACHER IS ACCUSED; Kansas Woman to Face Grand Jury in Assault on Police | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/cbstv-to-pay-500000-for-oz-network-nears-deal-with-mgm-for-rights.html | C.B.S-TV TO PAY $500,000 FOR 'OZ'; Network Nears Deal With M-G-M for Rights to Show 1939 Color Film Twice Petrillo to Lead Band | True | By Val Adams | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/argentine-russians-said-to-repent-trip.html | ARGENTINE RUSSIANS SAID TO REPENT TRIP | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/consumer-spending-in-last-six-months-is-held-basic-support-of-high.html | Consumer Spending in Last Six Months Is Held 'Basic Support' of High Economy | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/herter-promises-statement-today-comment-expected-on-move-by-stassen.html | HERTER PROMISES STATEMENT TODAY; Comment Expected on Move by Stassen to Name Him in Place of Nixon Early Morning Fencing | True | By John H. Fenton Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-great-reappraisal.html | THE GREAT REAPPRAISAL | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/commodity-prices.html | Commodity Prices | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/gifford-at-quarterback-for-giants-in-workout.html | Gifford at Quarterback For Giants in Workout | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/washington-is-skeptical.html | Washington Is Skeptical | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/british-worried-by-reds-in-india-not-the-volume-of-secret-dealings.html | BRITISH WORRIED BY REDS IN INDIA; Not the Volume of Secret Dealings but Methods Are Causing Concern | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/british-warn-un-on-rising-costs-aide-tells-economic-unit-that.html | BRITISH WARN U.N. ON RISING COSTS; Aide Tells Economic Unit That London May Reconsider Her Participation in Agencies British Contributions Up | True | Special to The New York Times. | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/maryland-sells-15000000-bonds-road-commission-disposes-of-serial.html | MARYLAND SELLS $15,000,000 BONDS; Road Commission Disposes of Serial Issue-- Other Municipal Offerings Jacksonville, Fla. Maryland Planning Commission West Virginia New York School District Connecticut School District Pennsylvania School District | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/man-walking-on-street-shot.html | Man Walking on Street Shot | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/106325-lose-licenses-state-revocations-suspensions-for-6-months.html | 106,325 LOSE LICENSES; State Revocations, Suspensions for 6 Months Reported | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/gas-labor-talks-collapse.html | Gas Labor Talks Collapse | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/wernerpresent.html | Werner--Present | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/brass-bronze-shipments-off.html | Brass, Bronze Shipments Off | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/tv-review-show-traces-music-career-of-waring.html | TV Review; Show Traces Music Career of Waring | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/along-local-fairways-knowles-at-69-contends-that-enthusiasm-is.html | Along Local Fairways; Knowles, at 69, Contends That Enthusiasm Is Responsible for Success in Golf On Shifting the Weight An Oak Hill Souvenir Both Left and Right Set New Tourney Date | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/literary-magazine-confirms-suspected-death-of-babel-before-world.html | Literary Magazine Confirms Suspected Death of Babel Before World War II; Yiddish Writers Cited | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/howitz-sets-back-macy-shaffer-laver-also-score-in-western-junior.html | HOWITZ SETS BACK MACY; Shaffer, Laver Also Score in Western Junior Tennis | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/orioles-win-115-after-97-defeat-tigers-3-homers-help-take.html | ORIOLES WIN, 11-5, AFTER 9-7 DEFEAT; Tigers' 3 Homers Help Take Opener--Baltimore Tallies 5 in First of Finale | True | | 1984-08-08 | RE0000210862 | B00000604406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/topics-of-the-times-televisions-future-services-education-via-the.html | Topics Of The Times; Television's Future Services Education via the Screen The New Classroom Stranger Things Possible Assistance for the Cook | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-25 | 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210862 | B00000604406 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/controls-voted-in-military-bill-senate-unit-defies-president-on.html | CONTROLS VOTED IN MILITARY BILL; Senate Unit Defies President on WorksMeasure--Bars Missile Site Funds | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/in-the-nation-it-can-only-be-done-with-mirrors-the-happy-democrats.html | In The Nation; It Can Only Be Done With Mirrors The Happy Democrats. Separability. Doctrine Literary Precedents | True | By Arthur Krock | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/alaska-route-study-voted.html | Alaska Route Study Voted | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/allan-ross-maxdougall-is-dead-in-paris-editor-and-author-also-had.html | Allan Ross Maxdougall Is Dead in Paris; Editor and Author Also Had Been Actor | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/commodity-index-dips-eases-from-888-on-monday-to-886-on-tuesday.html | COMMODITY INDEX DIPS; Eases From 88.8 on Monday to 88.6 on Tuesday | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/wheat-pact-advanced-house-passes-by-voice-vote-new-40nation.html | WHEAT PACT ADVANCED; House Passes by Voice Vote New 40-Nation Agreement | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/senate-passes-bank-bill.html | Senate Passes Bank Bill | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/schnitzler-revival-delayed.html | Schnitzler Revival Delayed | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fun-for-young.html | Fun for Young | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/topics-of-the-times-the-things-so-easy-to-lose.html | Topics of The Times; The Things So Easy to Lose | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jordanian-groin-attacks-u-n-palestine-truce-unit-villagers-fire.html | Jordanian Groin Attacks U. N. Palestine Truce Unit; Villagers' Fire Wounds One Observer --Burns Scores Incident--Amman Puts the Blame on Israelis JOADANIANS FIRE ON U.N.OBSERVERS Each Side Blames Other Jordan Lists 10 Wounded | True | By Homer Bigart Special To the New York Times.special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/icelandic-premier-asks-revised-pact.html | ICELANDIC PREMIER ASKS REVISED PACT | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/germans-spurn-russian-red-official-says-east-zone-resists-language.html | GERMANS SPURN RUSSIAN; Red Official Says East Zone Resists Language Study | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/weisshyman.html | Weiss--Hyman | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/herb-score-defeats-senators-113-for-indians-fifth-in-row-he-fans-10.html | Herb Score Defeats Senators, 11-3, for Indians' Fifth in Row; He Fans 10 in Notching Ninth Victory-Avila and Hegan Hit Homers for Tribe | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/nbc-to-present-jack-webb-series-network-acquires-allcolor-halfhour.html | N.B.C. TO PRESENT JACK WEBB SERIES; Network Acquires All-Color Half-Hour Drama Programs About Two Veterinarians Guild Takes Action | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/railways-affirm-need-of-fare-rise-but-early-disclosure-of-plan-to.html | RAILWAYS AFFIRM NEED OF FARE RISE; But Early Disclosure of Plan to Deter Pullman Travel Embarrasses Them RAILWAYS AFFIRM NEED OF FARE RISE Fate of Groundlings Queried | True | By Robert E. Bedinfield | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/firecontrol-pact-approved.html | Fire-Control Pact Approved | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/after-panama.html | AFTER PANAMA | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/swaps-sets-another-world-record-in-hollywoods-sunset-handicap-110.html | Swaps Sets Another World Record in Hollywood's Sunset Handicap; 1-10 CHOICE VICTOR IN $110,500 EVENT Swaps Timed in 2:38 1/5 for Mile and 5 Furlongs Under 130 Pounds of Hollywood Win Betting Only Allowed Shoemaker Controls Lead | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/new-washoff-cleanser.html | New Wash-Off Cleanser | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/slim-foundation-due-for-fall-silhouette.html | Slim Foundation Due For Fall Silhouette | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/shrew-will-be-staged-to-be-presented-on-east-river-park-stage.html | 'SHREW WILL BE STAGED; To Be Presented on East River Park Stage Starting Aug. 3 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/books-published-today.html | Books Published Today | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mrs-hm-hicks-51-a-welfare-worker.html | MRS. H.M. HICKS, 51, A WELFARE WORKER | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/books-of-the-times-bereft-of-any-luck-ashore-marooned-at-dead.html | Books of The Times; Bereft of Any Luck Ashore Marooned at Dead Center | True | By Harvey Breit | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/senate-unit-to-act-today-in-mail-rise.html | SENATE UNIT TO ACT TODAY IN MAIL RISE | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/john-j-astor-3d-in-hospital.html | John J. Astor 3d in Hospital | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/many-designs-for-fences.html | Many Designs for Fences | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/letters-to-the-times-food-for-tunisia-urged-prompt-american-action.html | Letters to The Times; Food for Tunisia Urged Prompt American Action Favored to Aid Famine Victims Failure of School-Aid Bill Reports on President's Health Prohibition Defended Dixon-Yates Deal Contract's Negotiation Criticized as Involving Conflicting Interests Spain's Civil War Reds in Spanish War To Modify Parking Rules | True | KEITH IRVINE,MICHAEL WALPIN,MARGARET FELDMAN,(ReV.) CHARLES S. GRAY,ROSCOE T. STEFFEN,FRANCIS T. WORRELL,CHARLES B. MCDONALD,LOUIS MAMELOK, M.D. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/dead-in-india-quake-at-113.html | Dead in India Quake at 113 | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/nehru-is-assailed-by-an-exminister-deshmukh-accuses-him-of.html | NEHRU IS ASSAILED BY AN EX-MINISTER; Deshmukh Accuses Him of Unconstitutional Actions and 'Cavalier' Decisions | True | By A.m. Rosenthal Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/audience-disbelieving-account-of-lot-of-soviet-jews-under-stalin.html | AUDIENCE DISBELIEVING; Account of Lot of Soviet Jews Under Stalin Stirs Questions | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/captain-of-the-doria-a-veteran-of-2-wars-descendant-of-genoese.html | Captain of the Doria, a Veteran of 2 Wars, Descendant of Genoese Seafaring Family | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/net-for-santa-fe-declined-in-june-railways-6month-earnings-also.html | NET FOR SANTA FE DECLINED IN JUNE; Railway's 6-Month Earnings Also Below Year-Ago Level --Other Carrier Reports | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/nixon-terms-trip-tonic-to-president.html | NIXON TERMS TRIP 'TONIC' TO PRESIDENT | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/cain-is-leaving-security-board-eisenhower-accepts-the-offer-of.html | CAIN IS LEAVING SECURITY BOARD; Eisenhower Accepts the Offer of Critic of Program to Quit When Term Ends Cain Sticks to His Theme Called a Divisive Force | True | By Russell Baker, Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/union-city-commercial-sale.html | Union City Commercial Sale | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/new-york-sells-20000000-notes-city-tax-anticipation-paper-goes-to.html | NEW YORK SELLS $20,000,000 NOTES; City Tax Anticipation Paper Goes to 19 Houses--Other Municipal Offerings Oklahoma City, Okla. New York School Districts New York District Ketchikan, Alaska Walnut Creek, Calif. California, Water District Pennsylvania, School District | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/voting-districts-increased-by-204-elections-board-approves-4601-in.html | VOTING DISTRICTS INCREASED BY 204; Elections Board Approves 4,601 in Anticipation of Record Fall Balloting | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sports-of-the-times-there-is-a-silver-lining-ten-green-hands-good.html | Sports of The Times; There Is a Silver Lining Ten Green Hands Good Years Ahead A Solid Nucleus | True | By Joseph M. Sheehan | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/theatre-boat-to-stratford.html | Theatre Boat to Stratford | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/toronto-to-offer-issue-here.html | Toronto to Offer Issue Here | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rail-break-delays-bmt.html | Rail Break Delays BMT | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ford-vanquishes-white-sox-101-to-register-no-13-for-bombers-yank.html | Ford Vanquishes White Sox, 10-1, To Register No. 13 for Bombers; Yank Southpaw Yields 4 Hits -Donovan of Chicagoans Routed in 2-Run 6th Chicago Scores in Fourth Mantle Fans 3 Times | True | By Join Drebinger Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/west-chester-stops-155-cars-for-check.html | WEST CHESTER STOPS 155 CARS FOR CHECK | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ships-piers-quiet-in-new-york-port-crowsexpected-at-andrea-dorias.html | SHIPS PIERS QUIET IN NEW YORK PORT; Crows--Expected at Andrea Doria's Docks-Relatives Begin Calling Lines SHIPS PIERS QUIET IN NEW YORK PORT | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/oil-concern-sets-21-stock-split-cosden-petroleum-orders-change-on.html | OIL CONCERN SETS 2-1 STOCK SPLIT; Cosden Petroleum Orders Change on Common, Votes 50c on Old Shares OTHER MEETINGS Continental Car-Na-Var El Paso Natural Gas Federal-Mogul-Bower Bearings Jaeger Machine Co. Permanents Cement | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/assignments.html | ASSIGNMENTS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/davidson-head-are-victors.html | Davidson, Head Are Victors | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/security-and-dollars.html | SECURITY AND DOLLARS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/samuels-northwestern-aide.html | Samuels Northwestern Aide | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/israeli-bill-on-pork-is-voted.html | Israeli Bill on Pork Is Voted | True | Special To The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/other-sales-mergers-crowellcollier-publishing-central-eureka.html | OTHER SALES, MERGERS; Crowell-Collier Publishing Central Eureka Corporation | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/demand-deposits-rise-424000000-federal-reserve-statement-also-shows.html | DEMAND DEPOSITS RISE $424,000,000; Federal Reserve Statement Also Shows Drop in Total of Business Loans | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/trot-is-annexed-by-lucky-break-favorite-driven-by-dancer-wins-by-4.html | TROT IS ANNEXED BY LUCKY BREAK; Favorite, Driven by Dancer, Wins by 4 Lengths--Miss Titan Next at Westbury | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/enemy-property-return-waits.html | Enemy Property Return Waits | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/prices-off-again-in-cottonseed-oil-cocoa-and-potatoes-also-dip-as.html | PRICES OFF AGAIN IN COTTONSEED OIL; Cocoa and Potatoes Also Dip as Rubber and Cocoa Rise in Featureless Trading | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/world-investing-agency-is-staffed-ifc-is-staffed-set-for-business.html | World Investing Agency Is Staffed; I.F.C. IS STAFFED, SET FOR BUSINESS Close Tie to Bank | True | Fabian BachrachHarris & EwingFabian Bachrach | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/italian-rail-workers-return.html | Italian Rail Workers Return | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/auditor-reveals-hes-not-wealthy-boast-of-fortune-as-bogus-as-bad.html | AUDITOR REVEALS HE'S NOT WEALTHY; Boast of Fortune as Bogus as Bad Checks, Hodge's Confession' Shows Night Clubs Benefited Hodge's Home Raided | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/festival-in-beirut-to-open-saturday.html | FESTIVAL IN BEIRUT TO OPEN SATURDAY | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/farm-home-aide-sworn-in.html | Farm Home Aide Sworn in | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/move-aimed-at-arabs-senate-unit-wants-bias-ban-in-us-dealings.html | MOVE AIMED AT ARABS; Senate Unit Wants Bias Ban in U.S. Dealings Abroad | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miss-universe-signs-film-pact.html | Miss Universe Signs Film Pact | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/colonial-trust-picks-director.html | Colonial Trust Picks Director | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/force-disavowed-for-communists-counsel-for-2-of-6-on-trial-contests.html | FORCE DISAVOWED FOR COMMUNISTS; Counsel for 2 of 6 on Trial Contests 'Conspiracy' by 'Misguided Idealists' | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/5-straw-hat-to-stay.html | $5 Straw Hat to Stay | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/douglas-treated-for-bursitis.html | Douglas Treated for Bursitis | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/steel-pact-vote-scheduled-today-union-is-expected-to-accept.html | STEEL PACT VOTE SCHEDULED TODAY; Union Is Expected to Accept Offer--Price Rise of $8 to $10 a Ton Forecast | True | By A.h. Raskin | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/un-unit-to-seek-world-radio-pact-communications-group-maps-parley.html | U.N. UNIT TO SEEK WORLD RADIO PACT; Communications Group Maps Parley in 1959 to Solve Problem on Frequencies | True | By Michael L. Hoffman Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/tv-producer-felled-police-say-carol-irwin-had-overdose-of-medicine.html | TV PRODUCER FELLED; Police Say Carol Irwin Had Overdose of Medicine | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/shaw-belittled-on-his-centenary-critics-downgrade-plays-and-social.html | SHAW BELITTLED ON HIS CENTENARY; Critics Downgrade Plays and Social Philosophy--B.B.C. and Old Vic Honor Event | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fall-fashion-trends-from-abroad-london-shows-end-with-arnies-and.html | Fall Fashion Trends from Abroad; London: Shows End With Arnies and Cavanaugh in Lead | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/livestock-in-chigngo.html | LIVESTOCK IN CHIGAGO | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/johnny-kinder-a-jersey-golfer-winner-of-many-sate-open-and-pga.html | JOHNNY KINDER, A JERSEY GOLFER; Winner of Many Sate Open and P.G.A. Championship Dies-Pro at Plainfield | True | Special to The New York Times.The New York Times, 1942 | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/for-families.html | For Families | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/senate-accepts-housing-bill-cut-agrees-to-70000-units-for-2.html | SENATE ACCEPTS HOUSING BILL CUT; Agrees to 70,000 Units for 2 Years--Measure's Fate Is Placed in Doubt | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fire-records.html | Fire Records | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mothers-to-see-wiley-brooklyn-women-demanding-new-traffic-light.html | MOTHERS TO SEE WILEY; Brooklyn Women Demanding New Traffic Light | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/hint-to-parents-on-camp-letters-dont-compete-with-the-counselor.html | Hint to Parents on Camp Letters: Don't Compete With the Counselor | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miss-lucy-blount-to-marry-on-aug3.html | MISS LUCY BLOUNT TO MARRY ON AUG. 3 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/debutantes-who-will-attend-fetes.html | Debutantes Who Will Attend Fetes | True | Bradford Bachrach | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/thornton-chilsin-meet.html | Thornton, Chilsin Meet | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/12000-in-fordunit-join-british-strike.html | 12,000 IN FORD-UNIT JOIN BRITISH STRIKE | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/for-brushless-painting.html | For Brushless Painting | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mrs-myerson-changes-name.html | Mrs. Myerson Changes Name | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ship-built-to-take-collision-safely-andrea-doria-hull-divided-to.html | SHIP BUILT TO TAKE COLLISION SAFELY; Andrea Doria Hull Divided to Give Stability--Lifeboats Could Carry 2,000 SHIP BUILT TO TAKE COLLISION SAFELY | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/american-magazine-ends.html | American Magazine Ends | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/autopsy-at-nagasaki-leukemia-confirmed-in-mother-who-was-in-45-atom.html | AUTOPSY AT NAGASAKI; Leukemia Confirmed in Mother Who Was in '45 Atom Blast | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/condition-of-reserve-member-banks-in-94-cities-july-18-1956.html | Condition of Reserve Member Banks in 94 Cities July 18, 1956 | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/carillo-to-build-film-studio.html | Carillo to Build Film Studio | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/collapsible-dress-form.html | Collapsible Dress Form | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/income-increased-by-li-lighting-utility-reports-133-rise-in-gross.html | INCOME INCREASED BY L.I. LIGHTING; Utility Reports 13.3% Rise in Gross Earnings for Year to June 30 NORTHERN STATE POWER NEW ENGLAND ELECTRIC | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/acme-would-buy-newport-steel-chicago-fabricator-seeking-to.html | ACME WOULD BUY NEWPORT STEEL; Chicago Fabricator Seeking to Diversify Production-- Other Sales, Mergers To Raise Flexibility. | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/child-to-mrs-j-ormond-frost.html | Child to Mrs. J. Ormond Frost | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/thomson-excels-in-7to4-victory-braves-player-belts-4run-homer.html | THOMSON EXCELS IN 7-TO-4 VICTORY; Braves' Player Belts 4-Run Homer Against Giants in 6th-Buhl Triumphs Mays Hits into Double Play Worthington's Mark 4-12 | True | By Louis Effrat | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/hostess-out-on-bail-east-side-woman-accused-of-assaulting-party.html | HOSTESS OUT ON BAIL; East Side Woman Accused of Assaulting Party Guest | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/nursing-home-bids-opened.html | Nursing Home Bids Opened | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/esso-research-names-coordinating-assistant.html | Esso Research Names Coordinating Assistant | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/bank-mergers-planned-albany-schoharie-richfield-springs.html | BANK MERGERS PLANNED; Albany, Schoharie, Richfield Springs Institutions Affected | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/us-to-begin-study-in-radio-astronomy.html | U.S. TO BEGIN STUDY IN RADIO ASTRONOMY | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/union-dedicates-puerto-rico-gift-garment-workers-sending-mobile.html | UNION DEDICATES PUERTO RICO GIFT; Garment Workers Sending Mobile Health Center to 3,000 Island Members | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mine-deaths-total-233.html | Mine Deaths Total 233 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/firemen-and-outside-jobs.html | FIREMEN AND OUTSIDE JOBS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/the-brooklyn-authority.html | THE BROOKLYN AUTHORITY | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/cornell-gets-shaw-editions.html | Cornell Gets Shaw Editions | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mayor-dilworth-in-office-6-months.html | MAYOR DILWORTH IN OFFICE 6 MONTHS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/l1100-families-win-delay-on-eviction.html | 1,100 FAMILIES WIN DELAY ON EVICTION | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/frank-fontaine-at-palace.html | Frank Fontaine at Palace | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/bids-to-3-racers-accepted.html | Bids to 3 Racers Accepted | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/tribute-to-goldman-concert-on-mall-will-offer-works-of-bands.html | TRIBUTE TO GOLDMAN; Concert on Mall Will Offer Works of Band's Founder | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/appeal-to-arabs-urged.html | Appeal to Arabs Urged | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/oldest-u-s-circus-prospering-patriarch-rules-hunt-brothers-the-big.html | Oldest U. S. Circus Prospering, Patriarch Rules Hunt Brothers; The Big Top Still Rises as Hunt Brothers Circus Tours the Atlantic Seaboard. | True | By Richard H. Parke Special To the New York Times.the New York Times (BY DANIEL PEARSON) | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/a-p-opens-new-market.html | A. & P. Opens New Market | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/booklet-on-packing.html | Booklet on Packing | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/gets-20-years-in-traffic-death.html | Gets 20 Years in Traffic Death | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/news-of-the-advertising-and-marketing-fields-sugar-industry-hopes.html | News of the Advertising and Marketing Fields; Sugar Industry Hopes to Prove Product Is Not Fattening Leeford Closing Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/accessories-call-for-care-in-selection.html | Accessories Call for Care In Selection | True | By Faith Corrigan | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/delta-noses-out-amoret-in-matron-at-arlington.html | Delta Noses Out Amoret In Matron at Arlington | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/delinquency-parley-slated.html | Delinquency Parley Slated | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/niarchos-orders-to-give-line-largest-private-meet-in-world-stavros.html | Niarchos Orders to Give Line Largest Private Meet in World; Stavros Group to Get Several Tankers, Pushing Total of New Ships to Come to 28 | True | By George Horne | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/middle-income-housing.html | MIDDLE INCOME HOUSING | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/gasoline-stocks-drop-14000-bbls-dip-compares-with-183000-and.html | GASOLINE STOCKS DROP 14,000 BBLS.; Dip Compares With 183,000 and 2,897,000 in the Two Preceding Weeks | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miss-joan-dgaddy-engaged-to-ensign.html | MISS JOAN D.GADDY ENGAGED TO ENSIGN | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/public-power-foes-gain-in-state-fight.html | PUBLIC POWER FOES GAIN IN STATE FIGHT | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/village-status-sought-papers-filed-for-cold-spring-harbor-once-li.html | VILLAGE STATUS SOUGHT; Papers Filed for Cold Spring Harbor, Once L.I. Port | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/tigers-4run-8th-tops-orioles-62-house-gets-third-homer-in-last-4.html | TIGERS 4-RUN 8TH TOPS ORIOLES, 6-2; House Gets Third Homer in Last 4 Games With 2 Men Aboard in Big Frame | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/deway-reaffirms-support-of-nixon-javits-also-voices-backing-group.html | DEWAY REAFFIRMS SUPPORT OF NIXON; Javits Also Voices Backing -Group for Eisenhower Opens Office Here Both Are Delegates Telegram From President | True | By Leo Egan | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/industrials-rise-on-london-board-gains-of-up-to-17-cents.html | INDUSTRIALS RISE ON LONDON BOARD; Gains of Up to 17 Cents Set--Government Issues Lose Advances | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/hercules-aide-on-enka-board.html | Hercules Aide on Enka Board | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/puerto-ricans-fete-marks-anniversary.html | PUERTO RICANS' FETE MARKS ANNIVERSARY | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/australia-to-repay-us-silver.html | Australia to Repay U.S. Silver | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/comet-leaves-canada-jet-airliner-long-grounded-will-be-modified-in.html | COMET LEAVES CANADA; Jet Airliner, Long Grounded, Will Be Modified in Britain | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/long-beach-span-now-open.html | Long Beach Span, Now Open | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/new-freighter-docks-on-coast.html | New Freighter Docks on Coast | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/tool-shipments-dip-june-total-off-900000-units-from-preceding-month.html | TOOL SHIPMENTS DIP; June Total Off 900,000 Units From Preceding Month | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/carberry-made-catholic-bishop-brooklyn-priest-elevated-in-ancient.html | CARBERRY MADE CATHOLIC BISHOP; Brooklyn Priest, Elevated in Ancient Rite, Will Be Aide in Lafayette, Ind. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/apartment-deals-made-in-brooklyn.html | APARTMENT DEALS MADE IN BROOKLYN | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/22year-holding-is-sold-in-bronx-apartment-at-2825-concourse-goes-to.html | 22-YEAR HOLDING IS SOLD IN BRONX; Apartment at 2825 Concourse Goes to Investors--Store Building Changes Hands | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/industrialist-on-board-of-ny-telephone-co.html | Industrialist on Board Of N.Y. Telephone Co. | True | Harris & Ewing | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sidelights-board-meetings-pay-20500-yankee-bootstrap-rocky-going.html | Sidelights; Board Meetings Pay $20-$500 Yankee Bootstrap Rocky Going. Through the Looking Glass Miscellany | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/house-unit-assails-swing-hunting-trips.html | HOUSE UNIT ASSAILS SWING HUNTING TRIPS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/credit-is-promised-on-british-exports.html | CREDIT IS PROMISED ON BRITISH EXPORTS | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jerome-blum-82-us-artist-dead-landscape-portrait-painter-was-known.html | JEROME BLUM, 82, U.S. ARTIST, DEAD; Landscape, Portrait Painter Was Known for Scenes of China and South Seas | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/antique-finishing-ends-enamel-glare.html | Antique Finishing Ends Enamel Glare | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/aec-aide-defends-atom-power-plans.html | A.E.C. AIDE DEFENDS ATOM POWER PLANS | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/downtown-to-get-4th-new-building25story-structure-is-slated-on.html | DOWNTOWN TO GET 4TH NEW BUILDING; 25-Story Structure Is Slated on Broad Street Site of R.C.A. Communications Fourth New Downtown Building To Rise 25 Stories in Broad St. | True | By Glenn Fowler | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/athletics-win-96-kansas-city-gets-eight-runs-in-seventh-to-top-red.html | ATHLETICS WIN, 9-6; Kansas City Gets Eight Runs in Seventh to Top Red Sox | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/professor-named-at-rutgers.html | Professor Named at Rutgers | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/florida-tract-is-sold-new-york-group-buys-45-acres-in-hollywood.html | FLORIDA TRACT IS SOLD; New York Group Buys 45 Acres in Hollywood | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sinclair-oil-sets-earnings-record-45103719-net-in-6-months-compares.html | SINCLAIR OIL SETS EARNINGS RECORD; $45,103,719 Net in 6 Months Compares With $37,801,184 for First Half of 1955 CONTINENTAL OIL Half-Year Net Is $25,549,000, Against $22,172,000 in '55 PHILLIPS PETROLEUM 6 Months' Net Is $51,565,719, Up From $42,575,770. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/other-steel-reports.html | OTHER STEEL REPORTS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/soviet-visas-total-2500-for-us-in-56.html | SOVIET VISAS TOTAL 2,500 FOR U.S. in '56 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/budget-reform-is-law-president-signs-bill-revising-bureaus.html | BUDGET REFORM IS LAW; President Signs Bill Revising Bureau's Procedures | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/surveying-speeded-by-a-radar-ruler.html | SURVEYING SPEEDED BY A RADAR 'RULER' | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/cards-overcome-phils-in-10th-8-smith-single-decides-after-hamers.html | CARDS OVERCOME PHILS IN 10TH, 8; Smith Single Decides After Hamner's 3-Run Homer Ties Score in Ninth | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/wood-field-and-stream-tuna-tourney-and-salt-water-derby-start-off.html | Wood, Field and Stream; Tuna Tourney and Salt Water Derby Start Off Rhode Island Aug. 14 | True | By Frank M. Blunk | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/june-net-747618-gross-revenues-13999516-against-13882786-in-55.html | JUNE NET $747,618; Gross Revenues $13,999,516, Against $13,882,786 in '55 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/screen-swayback-saga-martinlewis-western-satire-plods-along.html | Screen: Swayback Saga; Martin-Lewis Western Satire Plods Along | True | By A. H. Weiler | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/colorado-dam-bill-to-get-house-action.html | COLORADO DAM BILL TO GET HOUSE ACTION | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/annons-69-leads-in-westchester-ryewood-pro-stroke-ahaad-of-godridge.html | ANNON'S 69 LEADS IN WESTCHESTER; Ryewood Pro Stroke Ahaad of Godridge, Dee in OpenCooper, Feminelli at 71 Cards Up to 77 Qualify Difficult Putt Drops THE QUALIFIERS | True | By Gordon S.white Jr. Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/tidwell-triumphs-in-1500meter-run.html | TIDWELL TRIUMPHS IN 1,500-METER RUN | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ailing-millikin-plans-to-leave-the-senate-ailing-millikin-to-leave.html | Ailing Millikin Plans To Leave the Senate; AILING MILLIKIN TO LEAVE SENATE Brannan a Prospect | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/soviet-agriculture-chief-assails-faking-in-biological-sciences.html | Soviet Agriculture Chief Assails 'Faking' in Biological Sciences; Scores Virus Theory Hailed in '50 as Major Discovery Challenging Pasteur | True | By Harry Schwartz | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/redlegs-recall-scantlebury.html | Redlegs Recall Scantlebury | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/coliseum-is-sued-over-sport-show-exhibitor-charges-a-plot-to-hand.html | COLISEUM IS SUED OVER SPORT SHOW; Exhibitor Charges a Plot to hand Over Annual Event to The Daily Mirror Await Lawyers' Study 1957 Show to Go On | True | By Peter Kihss | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/officer-is-fiance-of-mary-fmartin-lieut-robert-de-r-craignyle-of.html | OFFICER IS FIANCE OF MARY F.MARTIN; Lieut. Robert de R. Craignyle of the Air Force to Marry. Ex-Student at Briarcliff | True | Special to The New York Times.Hal Phyfe | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/algeria-city-set-in-barbed-wires-terrorism-shrouds-tlemcen-the.html | ALGERIA CITY SET IN BARBED WIRES; Terrorism Shrouds Tlemcen, the 'Pearl of Northwest Africa' | True | By Thomas F. Brady Special To the New York Times.the New York Times (BY THOMAS F. BRADY) | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/army-drivers-warned-provost-marshal-calls-auto-the-biggest-killer.html | ARMY DRIVERS WARNED; Provost Marshal Calls Auto 'the Biggest Killer' | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/alonzo-stops-ogoshi-in-10th.html | Alonzo Stops Ogoshi in 10th | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/soviet-gives-india-67-tractors.html | Soviet Gives India 67 Tractors | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/florida-plans-inquiry.html | Florida Plans Inquiry | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/herter-comment-leaves-door-ajar-he-calls-nixon-acceptable-to.html | HERTER COMMENT LEAVES DOOR AJAR; He Calls Nixon 'Acceptable' to Eisenhower, but Does 'Not Sideline Himself | True | By John H. Fenton Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fliers-map-plans-to-cut-accidents-fewer-flights-under-visual-rules.html | FLIERS MAP PLANS TO CUT ACCIDENTS; Fewer Flights Under Visual Rules and More Warning Devices Are Stressed Members Vote on Proposals Private Fliers Balked Changes | True | By Richard Witkin | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/school-lack-is-seen-state-inquiry-finds-mentally-retarded-need-more.html | SCHOOL LACK IS SEEN; State Inquiry Finds Mentally Retarded Need More Aid | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rights-bill-dead-eisenhower-told-knowland-sees-no-hope-for-program.html | RIGHTS BILL DEAD, EISENHOWER TOLD; Knowland Sees No Hope for Program in This SessionSouth Blocks Action | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/di-camillo-draws-with-steinmeyer-philadelphian-leader-share-point.html | DI CAMILLO DRAWS WITH STEINMEYER; Philadelphian, Leader Share Point in Eighth Round of National Open Chess EIGHTH ROUND. | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/senate-votes-bill-to-aid-car-dealers.html | SENATE VOTES BILL TO AID CAR DEALERS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/conferees-vote-37-billion-in-aid-reappropriated-fund-lifts-total-to.html | CONFEREES VOTE 3.7 BILLION IN AID; Reappropriated Fund Lifts Total to $4,006,570,000Curb on Tito Supported CONFEREES VOTE 3.7 BILLION IN AID | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/moscow-expects-record-harvest-khrushchev-tours-key-farm-areas.html | MOSCOW EXPECTS RECORD HARVEST; Khrushchev Tours Key Farm Areas, Exhorting Workers to Get the Grain in Khruschev Is on Tour | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/stassen-suggests-eisenhower-state-if-he-is-for-nixon-aide-to-end.html | STASSEN SUGGESTS EISENHOWER STATE IF HE IS FOR NIXON; Aide to End Pro-Herter Drive If the President Gives Nod to the Vice President GETS NO G.O.P. BACKING Says Hall Tries to Foreclose Choice of Delegates in Advance of Convention Takes Aim at Hall Stassen to Quit Drive for Herter If President Gives Nod to Nixon Disturbed by Question Reasoning on Herter | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jersey-side-wins-in-fourball-golf-miss-logan-and-mrslindsay-beat.html | JERSEY SIDE WINS IN FOUR-BALL GOLF; Miss Logan and Mrs.Lindsay Beat Mrs. Tracy and Miss De Cozen, 4 and 3 | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/military-to-give-blood-naval-supply-unit-and-ft-jay-to-aid-red.html | MILITARY TO GIVE BLOOD; Naval Supply Unit and Ft. Jay to Aid Red Cross Drive. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/the-armenian-exiles.html | THE ARMENIAN EXILES | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/max-carey-louisville-pilot.html | Max Carey Louisville Pilot | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/moves-are-mixed-on-grain-market-soybeans-meet-a-moderate.html | MOVES ARE MIXED ON GRAIN MARKET; Soybeans Meet a Moderate Pressure-- Export Demand for Wheat Increases | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ecuador-greets-dulles-mayor-of-quito-gives-him-city-coat-of-arms.html | ECUADOR GREETS DULLES; Mayor of Quito Gives Him City Coat of Arms | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/messages-intercepted-by-times-radio-room.html | Messages Intercepted By Times' Radio Room | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/steel-issues-rise-as-accord-nears-rest-of-market-also-climbs-but.html | STEEL ISSUES RISE AS ACCORD NEARS; Rest of Market Also Climbs, but Ends Highly Mixed After Late Sell-Off AVERAGE ADDS 0.56 POINT Santa Fe Gains 3 7/8, U.P. Dips 1 --Jaeger Spurts 3 on Plans for Split Activity Picks Up STEEL ISSUES RISE AS ACCORD NEARS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/south-african-off-to-london.html | South African Off to London | True | Dispatch of The Times, London | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/bonn-aide-to-make-plea.html | Bonn Aide to Make Plea | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/music-tchaikovsky-program-offered-at-stadium.html | Music; Tchaikovsky Program Offered at Stadium | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mckesson-robbins-chooses-a-president.html | McKesson & Robbins Chooses a President | True | Fabian Bachrach | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/pearce-retains-rowing-laurels-takes-high-school-singles-race-in.html | PEARCE RETAINS ROWING LAURELS; Takes High School Singles Race in Canadian Henley --New Rochelle Boy 2d | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/bulganin-in-silesia-on-tour-of-poland.html | BULGANIN IN SILESIA ON TOUR OF POLAND | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/number-of-fur-concerns-here-shrinks-to-fewest-since-1946-workers.html | Number of Fur Concerns Here Shrinks to Fewest Since 1946; Workers Leaving Industry Big Drop in Persian Lamb | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sports-center-foe-opposes-appointees.html | SPORTS CENTER FOE OPPOSES APPOINTEES | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/music-dealers-elect-executive-of-boston-concern-to-head-national.html | MUSIC DEALERS ELECT; Executive of Boston Concern to Head National Group | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/greek-spy-is-first-in-monmouth-test-choice-beats-combustion-ii-in.html | GREEK SPY IS FIRST IN MONMOUTH TEST; Choice Beats Combustion II in $24,500 Lamplighter-- St. Amour II Is Third | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/booksauthors.html | Books-Authors | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/builders-to-fight-new-castle-curb-developers-and-contractots.html | BUILDERS TO FIGHT NEW CASTLE CURB; Developers and Contractots Organize, Engage Counsel for Supreme Court Suit LAW LIMITS NEW HOUSES Opponents Fear Bankruptcy if Permitted to Erect Only, 40 Houses This Year Permits to Be Rationed Foreseen $250,000 Losses | True | By Merrill Folsom Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/foreign-students-oriented.html | Foreign Students Oriented | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/craft-rush-to-aid-terse-radio-messages-of-the-rescue-vessels-depict.html | CRAFT RUSH TO AID; Terse Radio Messages of the Rescue Vessels Depict Operations Coast Guard Cutters Aid Stricken Ship's Boats Useless RADIO MESSAGES DESCRIBE DRAMA Stockholm Asks Escort | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/new-haven-aims-to-reduce-lines-survey-of-39-branches-is-planned-to.html | NEW HAVEN AIMS TO REDUCE LINES; Survey of 39 Branches Is Planned to Decide Which Should Be Abandoned DRAIN ON INCOME CITED Alpert Reports Cut in Costs to Annual Meeting-Net Shows a Rise for June Operating Ratio Cut | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/chinese-tennis-victors-20.html | Chinese Tennis Victors, 2-0 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/resorts-bid-state-tighten-boat-laws.html | RESORTS BID STATE TIGHTEN BOAT LAWS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/police-inspector-to-retire.html | Police Inspector to Retire | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/raid-violator-fined-25-physics-instructor-refused-to-seek-shelter.html | RAID VIOLATOR FINED $25; Physics Instructor Refused to Seek Shelter Last, Friday | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/germans-assured-on-nato-by-dulles-ambassador-says-secretary-told.html | GERMANS ASSURED ON NATO BY DULLES; Ambassador Says Secretary Told Him U.S. Still Backed 12-Division Bonn Army | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/wilkins-gives-reasons.html | Wilkins Gives Reasons | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/eisenhowers-four-years-an-analysis-of-agriculture-policy-and-steps.html | Eisenhower's Four Years; An Analysis of Agriculture Policy And Steps Taken to Meet Problems STUDY OF 4 YEARS UNDER EISNHOWER An Ardent Supporter More Exports Sought | True | By William M.blair Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/boys-sail-refrigerator-into-grief-off-queens.html | Boys Sail Refrigerator Into Grief Off Queens | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fluoridation-put-to-estimate-body-question-will-be-settled-as.html | FLUORIDATION PUT TO ESTIMATE BODY; Question Will Be Settled as Matter of Policy, Not by a Referendum, Mayor Says | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/us-farm-output-easing-from-peak-livestock-is-expected-to-set-high.html | U.S. FARM OUTPUT EASING FROM PEAK; Livestock Is Expected to Set High but Substantial Fall Is Forecast for Crops Meat Output to Fall | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/disaster-of-titanic-worst-in-peacetime.html | DISASTER OF TITANIC WORST IN PEACETIME | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rescue-data-on-wqxr.html | Rescue Data on WQXR | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/joan-wilson-engaged-she-will-be-wed-to-harry-dell-jrboth-at.html | JOAN WILSON ENGAGED; She Will Be Wed to Harry Dell Jr.-Both at Wisconsin U. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/news-awakens-genoa-italian-line-directors-go-into-meeting.html | NEWS AWAKENS GENOA; Italian Line Directors Go Into Meeting Immediately | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/lutheran-group-elects.html | Lutheran Group Elects | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/democratic-group-aide-named.html | Democratic Group Aide Named | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/dividend-news.html | Dividend News | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/4week-pier-test-pleases-customs-it-finds-no-material-rise-in-time.html | 4-WEEK PIER TEST PLEASES CUSTOMS; It Finds No Material Rise in Time to Clear Ship Despite Check of All Baggage | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/police-ruling-deferred-suspended-patrolman-seeks-a-trial-or.html | POLICE RULING DEFERRED; Suspended Patrolman Seeks a Trial or Dropping of Charges | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/elderly-take-boat-ride-800-go-on-trip-to-sandy-hook-in-floating.html | ELDERLY TAKE BOAT RIDE; 800 Go on Trip to Sandy Hook in Floating Hospital | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/archduchess-married-charlotte-wed-in-german-church-to-duke-georg.html | ARCHDUCHESS MARRIED; Charlotte Wed in German Church to Duke Georg | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/two-stage-teams-mapping-musical-rodgers-and-hammerstein-will-join.html | TWO STAGE TEAMS MAPPING MUSICAL; Rodgers and Hammerstein Will Join Lindsay and Crouse in New 'Life With Father' Miriam Hopkins May Return Plan for Judy Garland | True | By Arthur Gelb | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/junior-skippers-dont-get-drift-majority-of-competitors-at-riverside.html | JUNIOR SKIPPERS DON'T GET DRIFT; Majority of Competitors at Riverside Fail to Find Triangular Course | True | Special to The New York Times. | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miss-elizabeth-n-eynon-is-betrothed-to-dr-george-p-dauzier-a.html | Miss Elizabeth N. Eynon Is Betrothed To Dr. George P. Dauzier, a Physician | True | Special to The New York Times.Ferenz Fedor | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/u-s-horsemen-take-2-london-show-cups.html | U. S. HORSEMEN TAKE 2 LONDON SHOW CUPS | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jordan-names-aide-in-usi.html | Jordan Names Aide in U.S.I | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/kazan-film-role-for-patricia-neal-producer-signs-actress-as-costar.html | KAZAN FILM ROLE FOR PATRICIA NEAL; Producer Signs Actress As Co-Star With Andy Griffiths in Budd Schulberg Story Fonda, Perkins in Western | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/gin-rum-and-brandy-are-among-spirits-that-blend-with-fruits-and-the.html | Gin, Rum and Brandy Are Among Spirits That Blend With Fruits and the Red Wine,; For Summer Sipping, Claret Cup Proves Cool, Refreshing | True | By Ruth P. Casa-Emellosphotographed By Midori | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fifth-avenue-fountain-flows-again.html | Fifth Avenue Fountain Flows Again | True | The New York Times | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fire-rookies-to-be-promoted.html | Fire Rookies to Be Promoted | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/studebaker-studies-stock-sale-plans.html | STUDEBAKER STUDIES STOCK SALE PLANS | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/nursery-school-fete-mollie-peribinder-agency-will-benefit-on-nov-8.html | NURSERY SCHOOL FETE; Mollie Peribinder Agency Will Benefit on Nov. 8 | True | | 1984-08-08 | RE000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/alouettes-get-dwyer-back.html | Alouettes Get Dwyer, Back | True | | 1984-08-08 | RE000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rasputin-letter-returns-to-us-note-believed-addressed-to-czarina-is.html | RASPUTIN LETTER RETURNS TO U.S.; Note Believed Addressed to Czarina Is Acquired by Collector in Chicago | True | By Sanka Knox | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/wrca-will-expand-color-shows-in-fall-to-eleven-hours-a-week.html | WRCA Will Expand Color Shows In Fall to Eleven Hours a Week | True | By Val Adams | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/polio-rises-in-chicago-28-new-cases-reported-total-since-jan-1-is.html | POLIO RISES IN CHICAGO; 28 New Cases Reported-- Total Since Jan. 1 Is 328 | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/san-francisco-quintet-wins.html | San Francisco Quintet Wins | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rotary-and-scouts-dedicate-playfield.html | ROTARY AND SCOUTS DEDICATE PLAYFIELD | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/berrios-anahuac-end-drills.html | Berrios, Anahuac End Drills | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/renardgilson.html | Renard-Gilson | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ireland-stiffens-curb-on-imports-raises-levies-drastically-and.html | IRELAND STIFFENS CURB ON IMPORTS; Raises Levies Drastically and Widens Range of Goods to Meet Economic Crisis | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mkeons-story-is-told-at-trial-marine-statement-recounts-drinking.html | M'KEON'S STORY IS TOLD AT TRIAL; Marine Statement Recounts Drinking and Decision to Hold Night March Objection by Berman | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/a-man-of-steel-john-allen-stephens-dry-penetrating-humor.html | A Man of Steel; John Allen Stephens Dry, Penetrating Humor | True | The New York Times | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/us-track-team-bows-german-squad-tops-brigham-young-group-in-dual.html | U.S. TRACK TEAM BOWS; German Squad Tops Brigham Young Group in Dual Meet | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/record-halfyear-sales-and-earnings-are-repored-by-fw-woolworth-co.html | Record Half-Year Sales and Earnings Are Repored by F.W. Woolworth & Co. | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/police-telephone-boxes-being-relocated-so-public-can-use-them-in.html | Police Telephone Boxes Being Relocated So Public Can Use THem in Emergencies | True | The New York Times | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/french-defer-tax-for-algeria-war-mollet-agrees-to-try-public-loan.html | FRENCH DEFER TAX FOR ALGERIA WAR; Mollet Agrees to Try Public Loan First-- Assembly Votes for His Civilian Budget | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/triplett-shifts-to-kansas.html | Triplett Shifts to Kansas | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/panama-night-at-waldorf.html | Panama Night at Waldorf | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miniature-train-upset-25-women-hurt-when-scenic-railway-cars-jump.html | MINIATURE TRAIN UPSET; 25 Women Hurt When Scenic Railway Cars Jump Track | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/muzak-is-accused-in-monopoly-suit.html | MUZAK IS ACCUSED IN MONOPOLY SUIT | True |  | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/cause-of-the-crash-puzzles-radar-men-cause-of-crash-puzzles-experts.html | Cause of the Crash Puzzles Radar Men; CAUSE OF CRASH PUZZLES EXPERTS Human Failures Cited | True |  | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/us-reds-support-soviet-on-stalin-the-american-party-adheres.html | U.S. REDS SUPPORT SOVIET ON STALIN; The American Party Adheres Somewhat Later Than Others to the Moscow Line | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mrs-lang-to-remarry-former-virginia-welch-to-be-wed-to-lewis.html | MRS. LANG TO REMARRY; Former Virginia Welch to Be Wed to Lewis Douglas Jr. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/cigar-trust-suit-takes-halfhour-manufacturer-of-machinery-agrees-to.html | CIGAR TRUST SUIT TAKES HALF-HOUR; Manufacturer of Machinery agrees to Stop Practices Protested by Government Foreign Agreement Cited | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/leopold-will-return-to-belgian-official-post.html | Leopold Will Return to Belgian Official Post | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/hawaii-legislature-bill-passed.html | Hawaii Legislature Bill Passed | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/susan-edwards-troth-harcum-alumna-will-be-wed-to-john-s-hurlbut-jr.html | SUSAN EDWARDS' TROTH; Harcum Alumna Will Be Wed to John S. Hurlbut Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/plane-drinking-opposed-house-votes-ban-on-the-sale-of-liquor-on.html | PLANE DRINKING OPPOSED; House Votes Ban on the Sale of Liquor on Airliners | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mrs-durham-is-rewed-married-to-jay-cooke-of-philadelphia-gop-leader.html | MRS. DURHAM IS REWED; Married to Jay Cooke of Philadelphia, G.O.P. Leader | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/thruway-tolls-rise-state-reports-76-rise-in-6-months-over-55-period.html | THRUWAY TOLLS RISE; State Reports 76% Rise in 6 Months Over '55 Period | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/gm-sales-drop-10-for-6-months-despite-dip-volume-was-the-second.html | G.M. SALES DROP 10% FOR 6 MONTHS; Despite Dip, Volume Was the Second Highest in History of Top Auto Producer EARNINGS FALL 23.8% Net of $503,471,823, Equal to $1.80 a Share, Against $660,961,942 in '55 Sales Third Largest Output Schedule Off | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/commodity-prices.html | Commodity Prices | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/man-killed-on-ski-lift-steel-cable-snaps7-hurt-in-new-hampshire.html | MAN KILLED ON SKI LIFT; Steel Cable Snaps-7 Hurt in New Hampshire Mishap | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/transport-news-of-interest-here-shift-in-status-of-kings-point.html | TRANSPORT NEWS OF INTEREST HERE; Shift in Status of Kings Point Students Protested--I.L.A. Meetings Broadened I.L.A. Expands Talks Transport Briefs | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/pirates-down-cubs-98-insidethepark-grand-slam-by-clemente-in-9th.html | PIRATES DOWN CUBS, 9-8; Inside-the-Park Grand Slam by Clemente in 9th Decides | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/louise-brough-upset-in-tennis-coast-gorl-extends-miss-gibson-karol.html | Louise Brough Upset in Tennis; Coast Gorl Extends Miss Gibson; Karol Fagros Eliminates 1955 Winner in Eastern Play, 8-6, 6-4—New Yorker Sets Back Miss Mitchell, 6-2, 11-9 Resistance Is Overcome Forehand Is Sound | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/general-foods-to-raise-outlays-2-million-a-month-set-for-expansion.html | General Foods to Raise Outlays; $2 Million a Month Set for Expansion, President Says HEAVY OUTLAY SET BY GENERAL FOODS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/east-side-buildings-acquired.html | East Side Buildings Acquired | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fordham-program-open-1200-priests-brothers-and-nuns-attend.html | FORDHAM PROGRAM OPEN; 1,200 Priests, Brothers and Nuns Attend Institude | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/moore-knocks-out-parker-in-ninth-round-of-heavyweight-fight-at.html | Moore Knocks Out Parker in Ninth Round of Heavyweight Fight at Toronto; REFEREE STEPS IN TO SAVE CANADIAN Moore Has Parker Helpless Along Ropes as Bout Ends at 2:02 of 9th Round Parker Cut Over Eye Fans Annlaud Winner | True | By Joseph C. Nichols Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/list-of-notables-aboard-among-the-passengers-aboard-the-andrea.html | List of Notables Aboard; Among the Passengers Aboard the Andrea Doria of the Italin Line | True | Fabian BachrachVogelThe New York Times Studio | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/reds-lift-ban-on-hemingway.html | Reds Lift Ban on Hemingway | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/us-to-pay-gi-legal-fees.html | U.S. to Pay G.I. Legal Fees | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/house-votes-3739-for-citing-miller-author-and-7-others-face.html | HOUSE VOTES 373-9 FOR CITING MILLER; Author and 7 Others Face Contempt Move on Balking at Questions on Reds Seven Others Cited | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/logart-outboxes-black-cuban-receives-unanimous-decision-in-chicago.html | LOGART OUTBOXES BLACK; Cuban Receives Unanimous Decision in Chicago Bout | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/new-shop-center-to-rise-in-jersey-plainfield-builder-acquires.html | NEW SHOP CENTER TO RISE IN JERSEY; Plainfield Builder Acquires Raritan Township Airport for Store Development | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/welfare-department-rectfies-mistake-exartists-relief-pay-raised-to.html | Welfare Department Rectfies Mistake; Ex-Artist's Relief Pay Raised to $44.72 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/transit-dispute-settled.html | Transit Dispute Settled | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/new-us-air-base-in-far-east-hailed.html | NEW U.S. AIR BASE IN FAR EAST HAILED | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rail-insurance-unit-elects.html | Rail Insurance Unit Elects | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/records-broken-by-inland-steel-output-sales-and-profits-set-in.html | RECORDS BROKEN BY INLAND STEEL; Output, Sales and Profits Set in First Half—Others in Industry List Gains | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/the-subways-must-run.html | THE SUBWAYS MUST RUN | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/westinghouse-achieves-profit-for-quarter-following-strike-sales.html | Westinghouse Achieves Profit For Quarter Following Strike; Sales Approach Level of 1955 and Are Rising--Net $6,862,000, After Loss of $18,575,000 in January-March Big Plant to Be Built COMPANIES ISSUE EARNINGS FIGURES AIR REDUCTION CO. FREEPORT SULPHUR CO. MONSANTO CHEMICAL CO. NATIONAL DISTILLERS PLACER DEVELOPMENT TEXAS GULF SULPHUR OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/freighter-tilted-in-gravesend-bay-after-collision-fairisle-rolls.html | Freighter Tilted in Gravesend Bay After Collision; Fairisle Rolls Over in 13 Feet of Water Repairs Go On | True | Speed Hanzlik for The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/son-to-the-george-garvins-jr.html | Son to the George Garvins Jr. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/play-mill-assist-greenwich-house-happy-hunting-on-dec-13-to-advance.html | PLAY MILL ASSIST GREENWICH HOUSE; 'Happy Hunting' on Dec. 13 to Advance the Activities of Settlement in Village | True | Charles Rossl | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/hospital-reports-deficit-of-493797.html | HOSPITAL REPORTS DEFICIT OF $493,797 | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/education-study-fund-backed.html | Education Study Fund Backed | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miss-frances-plans-1000th-performance.html | Miss Frances Plans 1,000th Performance | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sudan-is-said-to-plan-a-czech-arms-deal-british-offer-is-rejected-a.html | Sudan Is Said to Plan a Czech Arms Deal; British Offer Is Rejected as Conditional | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/abducted-child-back-mother-of-jersey-girl-returns-her-to-legal.html | 'ABDUCTED' CHILD BACK; Mother of Jersey Girl Returns Her to Legal Guardian | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/borden-mills-directors-elect-a-new-president.html | Borden Mills Directors Elect a New President | True | Blackstone Studios | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/naacp-is-fined-10000-in-south-alabama-judge-warns-levy-will-be.html | N.A.A.C.P. IS FINED $10,000 IN SOUTH; Alabama Judge Warns Levy Will be $100,000 if Records Are Not Produced | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rush-iv-first-again-schoettle-pilots-55meter-to-4th-in-row-at.html | RUSH IV FIRST AGAIN; Schoettle Pilots 5.5-Meter to 4th in Row at Marblehead | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/cotton-futures-dip-1-to-11-points-market-turns-sluggish-on-southern.html | COTTON FUTURES DIP 1 TO 11 POINTS; Market Turns Sluggish on Southern Sales of the Far October and December | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sharon-lee-curtis-married.html | Sharon Lee Curtis Married | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/australia-gives-mining-rights.html | Australia Gives Mining Rights | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/perfect-game-hurled-herbert-erie-rookie-victor-over-hornell-7-to-0.html | PERFECT GAME HURLED; Herbert Erie Rookie, Victor Over Hornell, 7 to 0 | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/king-hairan-outraces-beauguerre-to-win-great-american-stakes-at.html | King Hairan Outraces Beauguerre to Win Great American Stakes at Jamaica; $34,675 DASH GOES TO3-TO-4 FAVORITE Front-Running King Hairan Takes 5 -Furlong Race in Speedy 1:04 2/5 Beauguerre in First Defeat Double Disqualification Ruled Handle Increases 6.1 Per Cent Jamaica Entries | True | By William R. Conklin | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/harriman-asserts-midwest-is-angry.html | HARRIMAN ASSERTS MIDWEST IS ANGRY | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jet-hits-apartment-several-hurt-as-two-airmen-bail-out-in-new.html | JET HITS APARTMENT; Several Hurt as Two Airmen Bail Out in New Castle, Pa. | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jewish-writers-in-soviet-active-cosmopolitans-purged-in-49.html | JEWISH WRITERS IN SOVIET ACTIVE; 'Cosmopolitans' Purged in '49 Reappearing-Publishing in Yiddish Predicted Others Resume Careers | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/list-tells-what-good-yachtsman-should-have-items-of-equipment.html | List Tells What Good Yachtsman Should Have; Items of Equipment Numerous, but Don't Forget Yacht Chronometer Is Necessary 990 Pages of Information | True | By Clarence E. Lovejoymorris Rosenfeld | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/dodgers-signjackson-twins.html | Dodgers Sign-Jackson Twins | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/father-cartwright-of-paulist-mission.html | FATHER CARTWRIGHT OF PAULIST MISSION | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/power-production-shows-slight-rise.html | POWER PRODUCTION SHOWS SLIGHT RISE | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ire-at-us-army-ebbs-in-germany-press-now-minimizes-not-stresses.html | IRE AT U.S. ARMY EBBS IN GERMANY; Press Now Minimizes, Not Stresses, Incidents Between Soldiers and Civilians Press Minimizes Incident | True | By Arthur J.olsen Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/soviet-bids-britain-cut-armed-forces.html | SOVIET BIDS BRITAIN CUT ARMED FORCES | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/thermoid-rejects-bid-grahampaige-corp-demand-for-seat-on-board.html | THERMOID REJECTS BID; Graham-Paige Corp. Demand for Seat on Board Rejected | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/song-not-yet-over-for-carnegie-hall.html | SONG NOT YET OVER FOR CARNEGIE HALL | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/many-notables-are-listed-aboard-the-andrea-doria-many-notables-on.html | Many Notables Are Listed Aboard the Andrea Doria; MANY NOTABLES ON ITALIAN SHIP | True | The New York Times | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/state-flood-relief-increased.html | State Flood Relief Increased | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/congress-approves-added-school-help.html | CONGRESS APPROVES ADDED SCHOOL HELP | True | | 1984-08-08 | RE0000210863 | B00000604407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/greyhound-corp-to-build-7-depots-expansion-linked-to-us-highway.html | GREYHOUND CORP. TO BUILD 7 DEPOTS; Expansion Linked to U.S. Highway Program--Net Raised in 2d Quarter Railroads Far Behind | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/truckers-in-parley-back-traffic-aids.html | TRUCKERS, IN PARLEY, BACK TRAFFIC AIDS | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/marie-mcdonald-wins-divorce.html | Marie McDonald Wins Divorce | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/snider-hit-in-9th-gains-21-verdict-dodgers-star-clouts-no-24-after.html | SNIDER HIT IN 9TH GAINS 2-1 VERDICT; Dodgers' Star Clouts No. 24 After Furillo Gets Homer Against Redlegs in 4th Spectators Boo Dodgers Rain Delays Start | True | By Joseph M.sheehan Special To the New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/2d-vessel-is-safe-ile-de-france-in-today-with-survivors-from-crash.html | 2D VESSEL IS SAFE; Ile de France In Today With Survivors From Crash Off Nantucket Deck Dips into Water 2 LINERS COLLIDE NEAR NANTUCKET Italian Ship Helpless Freighter First There Built for Safety Offers-Accepted | True | By Max Frankel | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/flood-insurance-is-voted-by-house-passes-5billion-program-despite.html | FLOOD INSURANCE IS VOTED BY HOUSE; Passes 5-Billion Program Despite Change It Will Saddle U.S. With Debt | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/us-rubber-officers-elevated.html | U.S. Rubber Officers Elevated | True | Pach Bros. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/2-britons-detained-in-turkey.html | 2 Britons Detained in Turkey | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/abroad.html | ABROAD | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/champion-paper-offers-new-issue-20000000-in-debentures-to-be.html | CHAMPION PAPER OFFERS NEW ISSUE; $20,000,000 in Debentures to Be Marketed Today-- Other Financing Set Northern Indiana P.S.C. COMPANIES OFFER SECURITIES ISSUES Missouri-Kansas-Texas | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/atlanta-diocese-formed.html | Atlanta Diocese Formed | True | | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-26 | 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/louis-roseberry-a-banking-expert-california-attorney-former-state.html | LOUIS ROSEBERRY, A BANKING EXPERT; California, Attorney, Former State Legislator, Dead-- Author of Liability Laws | True | Special to The New York Times. | 1984-08-08 | RE0000210863 | B00000604407 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/narcotics-unit-picks-officers.html | Narcotics Unit Picks Officers | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/other-sales-mergers-darling-valve-new-york-transformer-plymouth-oil.html | OTHER SALES, MERGERS; Darling Valve New York Transformer Plymouth Oil Company Beta Electronics | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/3-ships-bring-in-364-from-doria-freighter-and-2-navy-craft-dock.html | 3 SHIPS BRING IN 364 FROM DORIA; Freighter and 2 Navy Craft Dock Here With Crewmen and Passengers of Liner Care for Injured Babies Included | True | By Russell Porter | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/reay-to-coach-rochester-six.html | Reay to Coach Rochester Six | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/summer-playgrounds.html | SUMMER PLAYGROUNDS | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/british-circulation-up-22366000-rise-in-week-sent-total-to.html | BRITISH CIRCULATION UP; 22,366,000 Rise in Week Sent Total to 1,936,007,000 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/gerosa-cautions-on-nuisance-tax-exemption-for-any-additional-title.html | GEROSA CAUTIONS ON NUISANCE TAX; Exemption for Any Additional Title I Projects, He Warns, May Mean More Levies NEW HOUSING IS VOTED Board of Estimate Approves 9 Low-Rent Developments --Cost Is $113,363,000 Authorized to Seek Funds | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/regional-traffic-warnings.html | REGIONAL TRAFFIC WARNINGS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/3-put-on-labor-council-governor-wants-apprentice-training-remodeled.html | 3 PUT ON LABOR COUNCIL; Governor Wants Apprentice Training Remodeled | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/poetry-grant-awarded-george-abbe-receives-shelley-memorial-prize-of.html | POETRY GRANT AWARDED; George Abbe Receives Shelley Memorial Prize of $800 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/red-defense-sums-up-right-to-think-stressed-in-trial-of-six.html | RED DEFENSE SUMS UP; 'Right to Think' Stressed in Trial of Six Communists | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/music-verdis-rigoletto-opera-is-presented-at-lewisohn-stadium.html | Music: Verdi's 'Rigoletto'; Opera Is Presented at Lewisohn Stadium | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/slump-hits-mexican-actors.html | Slump Hits Mexican Actors | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wood-field-and-stream-four-major-changes-made-in-state-code-for.html | Wood, Field and Stream; Four Major Changes Made in State Code for Small Game Hunting Season | True | By Frank M. Blunk | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/panarcadian-unit-to-meet.html | Pan-Arcadian Unit to Meet | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/polio-rate-slashed-in-jersey.html | Polio Rate Slashed in Jersey | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sperry-rand-issue-placed.html | Sperry Rand Issue Placed | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/crossing-protests-win-plea.html | Crossing Protests Win Plea | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-gallin-rewed-on-coast.html | Mrs. Gallin Rewed on Coast | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/dodgers-defeat-redlegs-braves-shut-out-giants-yankees-down-white.html | Dodgers Defeat Redlegs; Braves Shut Out Giants; Yankees Down White Sox; BROOKLYN TAKES FIFTH IN ROW, 5-3 Campanella's 3-Run Homer, 3 Hits by Jackson Mark Craig's Tenth Victory Half Game Behind Redlegs Amoros Gets Sacrifice Fly Redlegs' Homer Record Intact | True | By Roscoe McGowen | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/scandinavia-sends-latest-in-furniture.html | Scandinavia Sends Latest In Furniture | True | By Betty Pepis | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/son-to-mrs-e-oppenheimer.html | Son to Mrs. E. Oppenheimer | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/books-and-authors.html | Books and Authors | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/comments-on-vicepresidency-independents-pronixon-stand-governor.html | Comments on Vice-Presidency; Independent's Pro-Nixon Stand Governor Herter Praised Move Queried For a Winning Republican State Uncertainty on Nixon Seen Called Teapot Rebellion Stifling of Debate Charged An Independent's View Judging Political Scene | True | S. STANLEY KAMENY.LOUIS B. WEHLE.C. MARSHALL TAYLOR.MARION POTTER.WINFIELD S. MORGAN, M.D.HARRY S. GEORGE.JOHN S. BAUMAN.WALTER PHELPS HALL.MARTIN WOLFSON. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/jersey-raises-sick-pay-meyner-signs-bill-setting-40-maximum.html | JERSEY RAISES SICK PAY; Meyner Signs Bill Setting $40 Maximum Benefits | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/paraguay-night-at-waldorf.html | Paraguay Night at Waldorf | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/senate-approves-road-post.html | Senate Approves Road Post | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/pacific-lighting-corp-net-for-year-is-22410052-up-from-19735130.html | PACIFIC LIGHTING CORP.; Net for Year Is $22,410,052, Up From $19,735,130 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/economy-package-of-rays-here-oak-ridge-capsule-equals-50-million.html | Economy Package of Rays Here; Oak Ridge Capsule Equals $50 Million Worth of Radium Earlier Unit in Use Pilot Plant Being Built | True | By William M. Freeman | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/scene-commander-hails-rescue-work.html | SCENE COMMANDER HAILS RESCUE WORK | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/london-acts-on-strike-labor-ministry-calls-parley-on-automobile.html | LONDON ACTS ON STRIKE; Labor Ministry Calls Parley on Automobile Dispute | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/blood-gifts-in-hotels-employes-of-two-concerns-in-city-will-donate.html | BLOOD GIFTS IN HOTELS; Employes of Two Concerns in City Will Donate Today | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/souths-democrats-to-plan-solid-front.html | SOUTH'S DEMOCRATS TO PLAN SOLID FRONT | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/army-to-induct-tamburello.html | Army to Induct Tamburello | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/louis-raemaekers-a-dutch-cartoonist-who-satirized-world-war-i.html | Louis Raemaekers, a Dutch Cartoonist Who Satirized World War I Germany, Dies | True | Dispatch of The Times, London. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/long-time-lapse-is-foreseen-in-fixing-liability-and-adjusting.html | Long Time Lapse Is Foreseen in Fixing Liability and Adjusting Insurance Claims; $60,000,000 LISTED ON DORIA HERSELF $10,000,000 of $16,000,000 on Hull Was Reinsured in Britain, $2,000,000 Here RISKS CARRIED ON CARGO $10,000 on Life of Passenger Depends on Determining Responsibility in Crash Spreading of Reinsurance Status of Coverage Items Effect of Giving Up Salvage Lloyds Notes Heavy Loss | True | By Gene Smith | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/german-reds-free-281-arrivals-in-west-say-more-pardons-are-expected.html | GERMAN REDS FREE 281; Arrivals in West Say More Pardons Are Expected | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/canada-to-open-radar-line.html | Canada to Open Radar Line | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/hartsville-scores-for-bolands-100th-victory-in-new-york-this-year.html | Hartsville Scores for Boland's 100th Victory in New York This Year; RIDING STAR WINS THREE AT JAMAICA Boland Triumphs With All His Mounts--Hartsville Defeats Bunny's Babe Difficult Horse to Handle Chrysler Filly Scores | True | By James Roach | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-heckscher-aided-red-cross-widow-of-attorney-is-dead-at.html | MRS. HECKSCHER, AIDED RED CROSS; Widow of Attorney Is Dead at 73--Advanced Work of Charity in Philadelphia | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/no-price-drop-seen-government-expects-increases-on-food-to-hold-all.html | NO PRICE DROP SEEN; Government Expects Increases on Food to Hold All Year | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/missing-child-4-sought-in-boston-father-who-tossed-girl-into.html | MISSING CHILD, 4, SOUGHT IN BOSTON; Father Who Tossed Girl Into Lifeboat Follows Hospital Clue on Landing Here | True | Gardner McKay for The New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/pirates-waters-defeats-cubs-40-but-rookie-needs-help-from-pollet-in.html | PIRATES' WATERS DEFEATS CUBS, 4-0; But Rookie Needs Help From Pollet in Eighth for Bucs' Sweep in 3-Game Series | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/changes-at-st-johns-greensboro-priest-will-head-university-in.html | CHANGES AT ST. JOHN'S; Greensboro Priest Will Head University in Brooklyn | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/rabbis-say-polish-and-czech-jews-have-limited-cultural-outlets.html | Rabbis Say Polish and Czech Jews Have Limited Cultural Outlets | True | By George Dugan | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/poll-shows-gop-stays-with-nixon-party-chieftains-favor-him.html | POLL SHOWS G.O.P. STAYS WITH NIXON; Party Chieftains Favor Him Overwhelmingly, Especially if the President Does No Serious Doubt | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/range-is-narrow-in-cotton-prices-market-is-5-points-up-to-7-off-at.html | RANGE IS NARROW IN COTTON PRICES; Market Is 5 Points Up to 7 Off at Close--Buying Is Light, Hedge Selling Small | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/leach-horses-bring-74850.html | Leach Horses Bring $74,850 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/cypriote-woman-slain-gunman-kill-ethnic-greek-mother-of-three.html | CYPRIOTE WOMAN SLAIN; Gunman Kill Ethnic Greek Mother of Three Children | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/unknown-soldier-bill-passed.html | Unknown Soldier Bill Passed | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/7000-hear-ellenville-carmen.html | 7,000 Hear Ellenville 'Carmen' | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/john-henry-mears-dies-former-theatrical-manager-set-globecircling.html | JOHN HENRY MEARS DIES; Former Theatrical Manager Set Globe-Circling Record in '13 | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/marines-paralyze-city-in-secret-raid.html | MARINES PARALYZE CITY IN SECRET 'RAID' | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/issue-to-finance-zirconium-plant-national-research-offering.html | ISSUE TO FINANCE ZIRCONIUM PLANT; National Research Offering Debentures for Subsidiary to Supply Metal to A.E.C. Missouri Pacific | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/committee-approves-antimonopoly-bill-but-hope-for-passage-by-senate.html | Committee Approves Anti-Monopoly Bill But Hope for Passage by Senate Wanes | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/philadelphia-mayor-in-last-boat-saved-by-ile-de-france-praises.html | Philadelphia Mayor, in Last Boat Saved By Ile de France, Praises Ships' Crews | True | The New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/governor-in-forced-landing.html | Governor in Forced Landing | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/survivor-has-amnesia-she-is-dark-slim-35.html | Survivor Has Amnesia -- She Is Dark, Slim, 35 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/square-d-to-build-in-kentucky.html | Square D to Build in Kentucky | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/producers-seek-mcullers-novel-hechtlancaster-wooing-reflections-in.html | PRODUCERS SEEK M'CULLERS NOVEL; Hecht-Lancaster Wooing 'Reflections in Golden Eye' and Script by Williams | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/air-transactions-increase.html | Air Transactions Increase | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bridge-burners-jailed-8-sentenced-to-5year-terms-for-arson-in-rail.html | BRIDGE BURNERS JAILED; 8 Sentenced to 5-Year Terms for Arson in Rail Strike | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/radford-visits-saigon.html | Radford Visits Saigon | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/olympic-rowing-site-picked.html | Olympic Rowing Site Picked | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/for-jellymaking-time.html | For Jelly-Making Time | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/congress-votes-rise-in-executives-pay.html | CONGRESS VOTES RISE IN EXECUTIVES' PAY | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/us-will-not-pay-saudi-arabia-rent-for-the-dhahran-air-base-says.html | U.S. Will Not Pay Saudi Arabia Rent for the Dhahran Air Base; Says Mutual Benefit Makes Charge Improper--Illness of Envoy Halts Talks | True | By Dana Adams Schmidt Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/san-francisco-wins-4533.html | San Francisco Wins, 45-33 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/trials-criticized-in-marital-cases-city-bar-pledges-at-hearing-to.html | TRIALS CRITICIZED IN MARITAL CASES; City Bar Pledges at Hearing to Help Restore Respect for Courts of State LAWS ALSO UNDER FIRE Church Spokesman Charges Family Disruption-- Others Assail Divorce Collusion Laws Called Destructive | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bill-on-baby-marketing-gains.html | Bill on Baby Marketing Gains | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/court-reinstates-contempt-charge.html | COURT REINSTATES CONTEMPT CHARGE | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/tunisia-approved-for-entry-to-un-new-state-is-recommended-to.html | TUNISIA APPROVED FOR ENTRY TO U.N.; New State Is Recommended to Assembly by Unanimous Vote of Security Council Soviet Used Veto on Japan U.S. Envoy to Tunisia Named | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/washington-proceedings-the-president-senate-house-departments.html | Washington Proceedings; THE PRESIDENT SENATE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/reform-pledged-polish-workers-premier-promises-higher-pay-and-end.html | REFORM PLEDGED POLISH WORKERS; Premier Promises Higher Pay and End of Abuses Under New Five-Year Plan More Consumer Goods Due End to Abuses Promised Bulganin Assures Poles | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/washington-sets-aluminum-quota-146000000-pounds-to-be-put-aside-for.html | WASHINGTON SETS ALUMINUM QUOTA; 146,000,000 Pounds to Be Put Aside for Defense, A.E.C. in Final Quarter | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/civic-group-to-spur-antislum-campaign.html | CIVIC GROUP TO SPUR ANTI-SLUM CAMPAIGN | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/41st-broadway-blockfront-sold-one-of-two-6story-buildings-in-deal.html | 41ST, BROADWAY BLOCKFRONT SOLD; One of Two 6-Story Buildings in Deal Had Been Owned by Floyd Family Since '84 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/100000-car-is-lost-chryslers-new-idea-vehicle-was-on-the-andrea.html | $100,000 CAR IS LOST; Chrysler's New 'Idea' Vehicle Was on the Andrea Doria | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/polo-grounders-trounced11-to-0-braves-pin-eighth-straight-defeat-on.html | POLO GROUNDERS TROUNCED,11 TO 0; Braves Pin Eighth Straight Defeat on Giants--Rigney Dresses Down Losers Antonelli Routed in Second Braves' String Here at 9 | True | By Joseph M. Sheehan | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/chandler-asks-trumans-support-in-presidential-race.html | Chandler Asks Truman's Support in Presidential Race | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mcfadin-quits-pro-football.html | McFadin Quits Pro Football. | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/egypt-nationalizes-suez-canal-company-will-use-revenues-to-build.html | Egypt Nationalizes Suez Canal Company; Will Use Revenues to Build Aswan Dam; Nasser Retaliates Against West's Denial of Aid --London Stunned EGYPT TAKES OVER THE SUEZ CANAL Action Already Law | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/108-saved-in-1950-by-the-stockholm-radar-picked-up-foundering-craft.html | 108 SAVED IN 1950 BY THE STOCKHOLM; Radar Picked Up Foundering Craft Off Denmark as Other Ships Failed Has Racy Appearance | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/commodity-prices.html | Commodity Prices | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/gibbons-notre-dame-aide.html | Gibbons Notre Dame Aide | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/in-the-nation-the-contributions-of-one-man-toward-peace-aid.html | In The Nation; The Contributions of One Man Toward Peace Aid Program's Counterpart Hull's Debt Acknowledged Effects of the Act | True | By Arthur Krock | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/france-hails-rescuers-government-praises-captain-and-crew-of-ile-de.html | FRANCE HAILS RESCUERS; Government Praises Captain and Crew of Ile de France | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ethiopia-bermuda-in-olympics.html | Ethiopia, Bermuda in Olympics | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bond-issue-sold-by-salt-lake-city-7500000-in-school-serials.html | BOND ISSUE SOLD BY SALT LAKE CITY; $7,500,000 in School Serials Reoffered--Other News of Municipal Offerings Bids Rejected Abbeville, La. | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/house-votes-aec-fund-rise.html | House Votes A.E.C. Fund Rise | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mr-cain-resigns.html | MR. CAIN "RESIGNS" | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/young-chenault-bails-from-jet.html | Young Chenault Bails From Jet | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/rise-in-car-prices-forecast.html | Rise in Car Prices Forecast | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wheat-continues-to-lower-ground-oats-and-rye-also-decline-soybeans.html | WHEAT CONTINUES TO LOWER GROUND; Oats and Rye Also Decline-- Soybeans Gain Strongly and Corn Rallies Late | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bridal-gowns-with-lace.html | Bridal Gowns With Lace | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/fashion-events.html | Fashion Events | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/indian-home-run-nips-senators-10-tribe-takes-sixth-in-row-on.html | INDIAN HOME RUN NIPS SENATORS, 1-0; Tribe Takes Sixth in Row on Woodling's Blow in Sixth of Seven-Inning Game | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/new-hurricane-lamps.html | New Hurricane Lamps | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/senate-honors-aide.html | Senate Honors Aide | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/state-inquiry-names-counsel.html | State Inquiry Names Counsel | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/two-presidents-chat-about-sports.html | Two Presidents Chat About Sports | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/tyrol-ivy-league-mark-kid-clothes-at-ohrbach-show.html | Tyrol, Ivy League Mark Kid Clothes At Ohrbach Show | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sales-lifted-165-by-ohio-edison-co-net-for-year-is-24418922-against.html | SALES LIFTED 16.5% BY OHIO EDISON CO.; Net for Year Is $24,418,922, Against $21,936,559-- Other Utility Reports | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-gerd-jansen-becomes-affianced-meredithchristopher.html | MISS GERD JANSEN BECOMES AFFIANCED; Meredith -Christopher | True | E.L. Ray | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/red-sox-win-53-on-williams-hit-homer-in-tenth-turns-back-athletics.html | RED SOX WIN, 5-3, ON WILLIAMS HIT; Homer in Tenth Turns Back Athletics After 2 Boston Runs Gain Tie in Eighth | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/plant-for-newark-site.html | Plant for Newark Site | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/port-shows-a-951000000-gain-in-foreign-trade-cargo-1955-retains.html | Port Shows a $951,000,000 Gain In Foreign Trade Cargo 1955; Retains Pre-eminence Among U.S. Cities in Dollar Value, but Cedes First Place in Tonnage to Delaware River Towns Produces Handling Revenue | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/building-plans-voted-senate-committee-approved-2-office-structures.html | BUILDING PLANS VOTED; Senate Committee Approved 2 Office Structures Here | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/brazil-loans-near-exportimport-bank-expected-to-aid-in-development.html | BRAZIL LOANS NEAR; Export-Import Bank Expected to Aid in Development | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sugar-price-rise-countered.html | Sugar Price Rise Countered | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/south-ferry.html | SOUTH FERRY | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/afghanistan-floods-take-toll.html | Afghanistan Floods Take Toll | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/storm-cancels-two-races.html | Storm Cancels Two Races | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/signs-of-green-to-appear-soon-on-state-highways.html | Signs of Green to Appear Soon on State Highways | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/moore-asks-coast-bout-but-he-and-patterson-likely-will-fight-here.html | MOORE ASKS COAST BOUT; But He and Patterson Likely Will Fight Here for Title | True | The New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/freight-loadings-gain-46-per-cent-but-648492-total-last-week-was.html | FREIGHT LOADINGS GAIN 4.6 PER CENT; But 648,492 Total Last Week Was 17.1% Below '55 Level, 5.2% Under That of 1954. | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/article-1-no-title-warners-pre1950-library-is-going-to-prm-inc.html | Article 1 -- No Title; Warner's Pre-1950 Library Is Going to P.R.M., Inc. | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/stevenson-unit-forms-rockland-committee-will-canvass-county.html | STEVENSON UNIT FORMS; Rockland Committee Will Canvass County Democrats | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/about-new-york-a-womans-love-for-her-pomeranian-will-send-her.html | About New York; A Woman's Love for Her Pomeranian Will Send Her Attorney on Strange Mission | True | By Meyer Berger | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/us-senior-wins-golf-quittners-74-takes-title-skinner-low-net-in.html | U.S. SENIOR WINS GOLF; Quittner's 74 Takes Title-- Skinner Low Net in France | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/car-kills-man-in-jersey.html | Car Kills Man in Jersey | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/italy-receives-news-of-loss-of-pride-of-her-merchant-navy-as.html | Italy Receives News of Loss of Pride of Her Merchant Navy as National Calamity; TRAGEDY SHOCKS ROME AND GENOA Newspapers Publish Extras --Bulletin Broadcast by Government Radio PREMIER SEGNI NOTIFIED Cause of Collision Creates Speculation--Mrs. Luce Expresses Sympathy First News at 6:15 A.M. Crash Is a Mystery Aug. 14 Sailing Scheduled Pope Voices Sorrow | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/cardinals-triumph-over-phillies-149.html | CARDINALS TRIUMPH OVER PHILLIES, 14-9 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/jolie-fillie-ties-record-in-arlington-park-dash.html | Jolie Fillie Ties Record In Arlington Park Dash | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bonn-asks-allies-review-strategy-bids-western-european-union-weigh.html | BONN ASKS ALLIES REVIEW STRATEGY; Bids Western European Union Weigh Effects if Britain and U.S. Reduce Forces Official Texts Withheld U.S. Reply Unsatisfactory British Oppose Discussion Conant Remark Clarified | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/the-proceedings-in-the-un-security-council-trusteeship-council.html | The Proceedings In the U.N.; SECURITY COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY GENERAL ASSEMBLY TRUSTEESHIP COUNCIL | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/utility-to-offer-40000000-issue-california-edison-sets-sept-5-for.html | UTILITY TO OFFER $40,000,000 ISSUE; California Edison Sets Sept. 5 for Bond Sale-- Other New Financing | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/accord-on-pensions-approved-by-house.html | ACCORD ON PENSIONS APPROVED BY HOUSE | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/jane-susskind-engaged-she-is-fiancee-of-lieut-david-h-narins-of-air.html | JANE SUSSKIND ENGAGED; She Is Fiancee of Lieut. David H. Narins of Air Force | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/clerics-and-jurists-at-rites-for-walsh.html | CLERICS AND JURISTS AT RITES FOR WALSH | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/books-of-the-times-scope-left-for-a-sequel-mischief-erupting-in.html | Books of The Times; Scope Left for a Sequel Mischief Erupting in Pairs | True | By Orville Prescott | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/a-new-lending-agency.html | A NEW LENDING AGENCY | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/stassen-holds-fire-pending-a-new-poll-stassen-holds-up-stopnixon.html | Stassen Holds Fire Pending a New Poll; STASSEN HOLDS UP STOP-NIXON DRIVE Not 'Personally' Picked Study Is Emphasized 'Subject A' Is Closed Stifel Gives $1,000 Stassen in New York | True | By James Reston Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/brucker-arrives-in-berlin.html | Brucker Arrives in Berlin | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/senate-votes-aid-to-poorer-areas-bill-faces-fight-in-house-14.html | SENATE VOTES AID TO POORER AREAS; Bill Faces Fight in House-- 14 Republicans Support It Over Party Opposition | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bombers-score-at-chicago-85-with-5run-rally-in-third-inning-yanks.html | Bombers Score at Chicago, 8-5, With 5-Run Rally in Third Inning; Yanks Rout Harshman After White Sox Get 3 Counters Off Byrne in Second Gains an Easy Triumph McDougald on Sidelines | True | By John Drebinger Special To The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/burke-steward-at-yonkers.html | Burke Steward at Yonkers | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/us-red-china-impasse-at-geneva-is-year-old.html | U.S.-Red China Impasse At Geneva Is Year Old | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/international-bank-promotes-3-new-aides-named-for-world-bank.html | International Bank Promotes 3; NEW AIDES NAMED FOR WORLD BANK | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/central-college-picks-nakaso.html | Central College Picks Nakaso | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/seixas-larsen-shea-and-giammalva-gain-pennsylvania-tennis.html | Seixas, Larsen, Shea and Giammalva Gain Pennsylvania Tennis Semi-Finals; GOLDEN IS BEATEN BY PHILADELPHIAN Seixas Triumphs by 7-5, 6-1 in Grass Court Tourney-- Miss Gibson Advances, Giammalva Halts Stewart Morris' Game Falls Apart | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/8000000-acres-in-bank-farmers-to-get-164900473-for-land-put-in.html | 8,000,000 ACRES IN BANK; Farmers to Get $164,900,473 for Land Put in Reserve | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/cross-burned-on-lawn-of-rayburn-residence.html | Cross Burned on Lawn Of Rayburn Residence | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bill-aids-former-czech-flier.html | Bill Aids Former Czech Flier | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/lifeboat-crews-worked-in-peril-faced-possibility-of-being-sucked.html | LIFEBOAT CREWS WORKED IN PERIL; Faced Possibility of Being Sucked Under if Doria Had Sunk Sooner Starboard Boats Used | True | By Peter Kihss | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/dewart-foiled-on-appointment-democrats-prevent-action-by-senate.html | DEWART FOILED ON APPOINTMENT; Democrats Prevent Action by Senate Interior Unit Before Adjournment | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bank-clearings-rise-21568122000-volume-last-week-54-above-55-level.html | BANK CLEARINGS RISE: $21,568,122,000 Volume Last Week 5.4% Above '55 Level | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/lew-hahn-dead-merchant-was-74-former-president-of-retail-dry-goods.html | LEW HAHN DEAD; MERCHANT WAS 74; Former President of Retail Dry Goods Association Also Led Department Stores President of Store Chain Held Federal Posts | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/record-in-rowing-to-st-catharines-clubs-no-1-eight-triumphs-in.html | RECORD IN ROWING TO ST. CATHARINES; Club's No. 1 Eight Triumphs in Canadian Henley Dash --Retoluza Is Victor SUMMARIES OF FINALS THE POINT STANDINGS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/details-ensnarl-steel-contract-end-of-tieup-is-expected-by.html | DETAILS ENSNARL STEEL CONTRACT; End of Tie-Up Is Expected by Tomorrow-- Sunday Overtime a Snag Accord on Tenure Bethlehem Profits Up | True | By A.h. Raskin | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/islamic-groups-meet-today.html | Islamic Groups Meet Today | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/liner-symbolized-rebirth-of-italy-andrea-doria-called-floating-art.html | LINER SYMBOLIZED REBIRTH OF ITALY; Andrea Doria Called 'Floating Art Gallery'--A Nation Helped Decorate Her Marine Scenes in Mirrors | True | By Sanka Knox | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/big-lake-acquired-by-plymouth-oil-cash-consideration-deal-set-for.html | BIG LAKE ACQUIRED BY PLYMOUTH OIL; 'Cash Consideration' Deal Set for Full Control--Other Changes Reported | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/israel-and-arabs-get-new-un-bid-hammarskjold-sends-strong-appeal-on.html | ISRAEL AND ARABS GET NEW U.N. BID; Hammarskjold Sends 'Strong Appeal' on Keeping Truce U.N. Chief in New 'Strong' Bid To Israel and Arab Countries Israel to Halt Complaints Burns in Two Parleys Jordan to Ask Inquiry | True | By Michael L. Hoffman Special To The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/menzies-in-ottawa-hints-of-3d-force.html | MENZIES IN OTTAWA HINTS OF '3D FORCE' | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/subway-link-expected-escalator-due-to-connect-irt-and-ind-at.html | SUBWAY LINK EXPECTED; Escalator Due to Connect IRT and IND at Roosevelt Ave. | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sales-net-raised-by-rj-reynolds-13-rise-in-volume-sends-profits-up.html | SALES, NET RAISED BY R.J. REYNOLDS; 1.3% Rise in Volume Sends Profits Up 17.4% in Half Year Above '55 Levels AMERICAN RADIATOR Sales of $194,998,467 Set for First Half of Year BABCOCK & WILCOX Half-Year Earnings Are Close to Those of Last Year CALIFORNIA STANDARD Six-Month Net $122,050,274, Equal to $1.93 a Share COMPANIES ISSUE EARNINGS FIGURES NATIONAL CASH REGISTER 13 % Rise in Sales Raises Net 23%-- Both Marks New Highs STANDARD BRANDS $6,109,134 Cleared in Half Year, Against $5,019,948 in '55 OTIS ELEVATOR COMPANY Net for 6 Months Is $5,709,718, Up From $4,729,055 in '55 PHILIP MORRIS, INC. First-Half Net Was $5,807,607, Compared With $4,907,879 HARBISON-WALKER CO. Refractories Concern Reports Gains for 6 Months Over '55 OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-maloney-first-meadow-brook-player-takes-st-georges-golf-test.html | MRS. MALONEY FIRST; Meadow Brook Player Takes St. George's Golf Test | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/times-man-killed-cianfarra-of-madrid-and-two-daughters-among-the.html | TIMES MAN KILLED; Cianfarra of Madrid and Two Daughters Among the Dead TIMES MAN KILLED IN SHIP DISASTER Thrown Into Next Cabin Heads Chiropractic Group | True | The New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/transport-news-of-interest-here-eisenhower-signs-measure-raising.html | TRANSPORT NEWS OF INTEREST HERE; Eisenhower Signs Measure Raising Disability Pay for Longshoremen Waterways Operators Move Navy Invites Charter Bids Lockheed Manager Named Transport Forum Scheduled | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/suez-canal-has-world-interest-in-plan-operation-and-income-details.html | Sues Canal Has World Interest In Plan, Operation and Income; Details of the Finances | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/news-of-the-advertising-and-marketing-fields-national-advertising.html | News of the Advertising and Marketing Fields; National Advertising in Newspapers Sets a Half-Year Record Cartoon Copy Accounts People Notes | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/store-sales-rose-by-2-last-week-comparison-is-with-nations-volume-a.html | STORE SALES ROSE BY 2% LAST WEEK; Comparison Is With Nation's Volume a Year Before-- New York City Up 6% | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/new-soviet-car-withdrawn.html | New Soviet Car Withdrawn | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/7-principals-named-to-the-city-schools.html | 7 PRINCIPALS NAMED TO THE CITY SCHOOLS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/house-approves-37-billion-in-aid-compromise-bill-is-assured-of.html | HOUSE APPROVES 3.7 BILLION IN AID; Compromise Bill Is Assured of Passage by Senate House Votes 3.7 Billion in Aid; Senate Approval Seen Assured Humphrey's Role Questioned | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/loft-is-acquired-in-midtown-deal-7story-buildings-on-w-30th-sold-to.html | LOFT IS ACQUIRED IN MIDTOWN DEAL; 7-Story Buildings on W. 30th Sold to Investor-- Two Uptown Houses Bought | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/belgrade-silent-on-mikoyan-talks-still-withholds-data-about.html | BELGRADE SILENT ON MIKOYAN TALKS; Still Withholds Data About Russian's Parley With Tito --Link to Hungary Seen Link to Hungary Implied | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/gift-from-italy-soft-summer-shirts.html | Gift From Italy: Soft Summer Shirts | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-robin-moody-engaged-to-marry.html | MISS ROBIN MOODY ENGAGED TO MARRY | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/csiszar-named-olympic-coach.html | Csiszar Named Olympic Coach | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/poona-ii-ties-del-mar-mark.html | Poona II Ties Del Mar Mark | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/story-of-the-rescue-and-sinking-is-told-in-terse-radio-messages.html | Story of the Rescue and Sinking Is Told in Terse Radio Messages; SHIPS RUSH TO AID STRICKEN VESSELS From the First Call for Help Seamen Cooperated to Prevent Disaster FREIGHTER CREW HAILED Some Messages Had to Be Relayed to Andrea Doria as Her Set Failed S O S Is Heard Cape Ann's Boats Launched Stockholm Seeks Boats' Return Helicopter Asked for Injured 175 Aboard Cape Ann 11 Stay on Andrea Doria | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-wj-jackson-has-son.html | Mrs. W.J. Jackson Has Son | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/captain-arrives-silent-on-causes-lauds-crew-and-rescuers-gives-no.html | CAPTAIN ARRIVES, SILENT ON CAUSES; Lauds Crew and Rescuers --Gives No Clue to Crash Andrea Doria's Haggard Captain Arrives, But Gives No Clue to Cause of Collision | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/britons-prodded-on-bonn-rivalry-business-men-are-warned-of.html | BRITONS PRODDED ON BONN RIVALRY; Business Men Are Warned of 'Formidable' Threat to Export Markets Productivity Rise Noted BRITONS PRODDED ON BONN RIVALRY | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wl-enequist-68-a-manufacturer-head-of-chemical-concern-is.html | W.L. ENEQUIST, 68, A MANUFACTURER; Head of Chemical Concern Is Dead--Ex-City Aide Led L.I. Real Estate Board | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/senate-votes-funds-for-water-projects.html | SENATE VOTES FUNDS FOR WATER PROJECTS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/death-off-nantucket.html | DEATH OFF NANTUCKET | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/soviet-is-seeking-to-assure-arabs-zvestia-denies-any-change-in.html | SOVIET IS SEEKING TO ASSURE ARABS; zvestia Denies Any Change in Policy Toward Them-- Assails U.S. on Aswan Israeli Oil Deal Is Cited | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/pupil-exchange-pushed-united-states-and-israel-sign-pact-for-500000.html | PUPIL EXCHANGE PUSHED; United States and Israel Sign Pact for $500,000 Program | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/federal-and-city-officials-relax-regulations-to-help-collision.html | Federal and City Officials Relax Regulations to Help Collision Survivors Enter U.S.; PASSPORT RULES ARE LAID ASIDE Foreigners to Be Excused From Usual Procedures on Immigration ITALIAN CONSUL AIDING Public Health Service and Custom House Will Waive Ordinary Formalities Blank Declarations Planned Praise for Coast Guard | True | By Jacques Nevard | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/okinawa-step-attacked-civil-liberties-union-hits-us-land.html | OKINAWA STEP ATTACKED; Civil Liberties Union Hits U.S., Land Acquisition | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/british-stunned-at-suez-seizure-eden-talks-with-top-aides-and-us.html | BRITISH STUNNED AT SUEZ SEIZURE; Eden Talks With Top Aides and U.S., French Envoys --Paris Sees Move in U.N. A Commonwealth Lifeline France Considers Action Comment Deferred by U.S. | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/shell-oil-bringing-out-new-premium-gasoline.html | Shell Oil Bringing Out New Premium Gasoline | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/income-declines-for-union-pacific-6month-net-off-2000000-from-55.html | INCOME DECLINES FOR UNION PACIFIC; 6-Month Net Off $2,000,000 From '55 Period--Oil, Gas Earnings Down OTHER RAIL REPORTS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-pescis-team-gains-links-final-mrs-francis-mrs-cudone-also-reach.html | MRS. PESCI'S TEAM GAINS LINKS FINAL; Mrs. Francis, Mrs. Cudone Also Reach Last Round in Apawamis Tourney Mrs. McDarby First Mrs. Decker's Duo Wins Award to Mrs. Richardson Mrs. Ewing Triumphs | True | Special to The New York Times.Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/teller-on-bail-to-be-on-tv-quiz-jean-roady-charged-with.html | TELLER ON BAIL TO BE ON TV QUIZ; Jean Roady, Charged With Embezzlement, Slated for 'Do You Trust Your Wife' | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/british-riders-triumph-annex-prince-of-wales-cup-at-london-showus.html | BRITISH RIDERS TRIUMPH; Annex Prince of Wales Cup at London Show--U.S. 5th | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/berrios-choice-tonight-puerto-rican-boxer-to-meet-anahuac-in-garden.html | BERRIOS CHOICE TONIGHT; Puerto Rican Boxer to Meet Anahuac in Garden Bout | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/commodity-index-climbs-04-point.html | COMMODITY INDEX CLIMBS 0.4 POINT, | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/yemen-expects-soviet-aid.html | Yemen Expects Soviet Aid | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/polio-rate-lowest-since-47-us-says.html | POLIO RATE LOWEST SINCE '47, U.S. SAYS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/offices-planned-in-queens.html | Offices Planned in Queens | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/radio-and-tv-crews-report-on-sinking.html | RADIO AND TV CREWS REPORT ON SINKING | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/london-observes-shaw-centennial-disciples-rally-to-defense-of.html | LONDON OBSERVES SHAW CENTENNIAL; Disciples Rally to Defense of Dramatist Against Attempts by Critics to Belittle Him Spiritual Exuberance TRIBUTE PAID IN CHICAGO Vegetarian Luncheon Is Part of Day-Long Celebration Carrying the Torch | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/both-houses-vote-defense-building-measure-makes-concession-to.html | BOTH HOUSES VOTE DEFENSE BUILDING; Measure Makes Concession to President, Who Vetoed First Construction Plan Basis Of Earlier Veto | True | Special To The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/foreign-aid-study-set-senate-unit-will-serve-while-congress-is-not.html | FOREIGN AID STUDY SET; Senate Unit Will Serve While Congress Is Not in Session | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bureau-appoints-indian.html | Bureau Appoints Indian | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/harlan-palmer-sr-dies-owner-and-publisher-of-the-hollywood.html | HARLAN PALMER SR. DIES; Owner and Publisher of The Hollywood Citizen-News, 71 | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/pequot-skippers-show-way-in-sail-merrifield-and-munnell-top-classes.html | PEQUOT SKIPPERS SHOW WAY IN SAIL; Merrifield and Munnell Top Classes in Junior Event-- Brickell Wins Again | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/fire-destroys-hangar.html | Fire Destroys Hangar | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/scott-outpoints-rosado.html | Scott Outpoints Rosado | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/notables-in-business-film-actress-and-a-dance-team-are-saved-some-s.html | Notables in Business, Film Actress and a Dance Team Are Saved; SOME SURVIVORS ARE IMMIGRANTS Many Naturalized Americans Returning From Visits to Italy Also Aboard RUTH ROMAN IS RESCUED Officers of Jersey Standard on Andrea Doria, as Was Morris Novok of WOV NORA KOVACH ISTVAN RABOVSKY STEWART P. COLEMAN MARION W. BOYER MORRIS S. NOVIK DR. HARRY G. BURKS JR. ROBERT T. YOUNG GEORGE P. KERR | True | The New York TimesThe New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/perus-free-role-hailed-by-dulles-in-lima-for-inauguration-of-prado.html | PERU'S FREE ROLE HAILED BY DULLES; In Lima for Inauguration of Prado as President, He Cites Gains Under Odria Peruvians Complaint | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/joyful-reunions-are-held-on-pier-tearful-relatives-throng-dock-to.html | JOYFUL REUNIONS ARE HELD ON PIER; Tearful Relatives Throng Dock to Greet Survivors Brought by Ile de France Police Captain Reassures Crowd | True | By Edith Evans Asbury | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bonn-to-put-atom-in-private-hands-but-draft-of-law-backed-by.html | BONN TO PUT ATOM IN PRIVATE HANDS; But Draft of Law, Backed by Cabinet, Prescribes Strict Supervision for Industry Responsibility of Owners | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/quigley-shoots-74-defeats-chris-joyce-sr-by-stroke-in-hampshire.html | QUIGLEY SHOOTS 74; Defeats Chris Joyce Sr. by Stroke in Hampshire Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/priscilla-kimball-bride-in-manhasset.html | PRISCILLA KIMBALL BRIDE IN MANHASSET | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/thornton-will-run-for-millikins-seat.html | THORNTON WILL RUN FOR MILLIKIN'S SEAT | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/vice-president-chosen-by-general-foods-corp.html | Vice President Chosen By General Foods Corp. | True | Karsh-Ottowa | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/orioles-116-victors-three-home-runs-contribute-to-defeat-of-tigers.html | ORIOLES 11-6 VICTORS; Three Home Runs Contribute to Defeat of Tigers | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/eisenhowers-four-years-analysis-of-partnership-on-resources-and.html | Eisenhower's Four Years; Analysis of 'Partnership' on Resources And Democrats' 'Give-Away' Charges STUDY OF 4 YEARS UNDER EISENHOWER T.V.A. AND DIXON-YATES President Explains Order POWER Projects Abandoned Power Features Secondary INTERIOR DEPARTMENT | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/camp-fire-girls-post-filled.html | Camp Fire Girls Post Filled | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/soviet-prints-jewish-poems.html | Soviet Prints Jewish Poems | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/survivors-find-help-at-pier-88-medical-attention-for-injured-and.html | SURVIVORS FIND HELP AT PIER 88; Medical Attention for Injured and Shelter for Others Were First Essentials Disaster Unit Ready Travelers Aid on Hand | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ted-allen-keeps-title-colorado-man-beats-titcomb-in-us-horseshoe.html | TED ALLEN KEEPS TITLE; Colorado Man Beats Titcomb in U.S. Horseshoe Final | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/money.html | Money | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/labor-vote-drive-started-by-gop-staff-established-to-offset.html | LABOR VOTE DRIVE STARTED BY G.O.P.; Staff Established to Offset Influence of A.F.L.-C.I.O. Political Action Unit | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/diplomats-shift-posts-senate-also-confirms-selection-of-group-for.html | DIPLOMATS SHIFT POSTS; Senate Also Confirms Selection of Group for UNESCO | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/general-dynamics-is-planning-a-new-stock-split-three-for-two-record.html | General Dynamics Is Planning A New Stock Split, Three for Two; Record Sales, Earnings Sees Uptrend Continuing | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/westchester-builders-to-confer-monday-on-how-to-fight-new-castle.html | Westchester Builders to Confer Monday On How to Fight New Castle Zoning Law | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ship-insurance-bill-voted.html | Ship Insurance Bill Voted | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/jersey-standard-sets-a-record-in-earnings-for-6month-period.html | Jersey Standard Sets a Record In Earnings for 6-Month Period; Half-Year Income $392,000,000, Equal to $2 a Share-- Production of Crude Oil for Period Also Increased JERSEY STANDARD SETS NEW RECORD OHIO OIL COMPANY Net for 6 Months $21,275,528 Equal to $1.62 a Share | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/camille-cianfarra.html | CAMILLE CIANFARRA | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/giardello-is-winner-gets-unanimous-verdict-over-sauzina-in.html | GIARDELLO IS WINNER; Gets Unanimous Verdict Over Sauzina in Milwaukee Bout | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/shoe-thief-could-kick-himself.html | Shoe Thief Could Kick Himself | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/gi-tosses-grenade-in-bar-gets-40-years.html | G.I. TOSSES GRENADE IN BAR, GETS 40 YEARS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/theresa-j-fabik-to-be-wed-aug-18-she-is-betrothed-to-edward-r.html | THERESA J. FABIK TO BE WED AUG. 18; She Is Betrothed to Edward R. Stearns--Both Are at University of California Koeppel-- Feuer Saret--Shapiro | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/state-employment-still-under-53-peak.html | STATE EMPLOYMENT STILL UNDER '53 PEAK | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ocasey-reading-will-be-revived-paul-shyres-adaptation-of-pictures.html | O'CASEY READING WILL BE REVIVED; Paul Shyre's Adaptation of 'Pictures in the Hallway' to Be Done on Broadway Marionette Show | True | By Sam Zolotow | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sports-of-the-times-a-professional-note-question-for-young-pros.html | Sports of The Times; A Professional Note Question for Young Pros Many Stars Are Missing A Matter of Advice | True | By Lincoln A. Werden | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/trend-is-higher-for-commodities-rubber-prices-up-110-to-165.html | TREND IS HIGHER FOR COMMODITIES; Rubber Prices Up 110 to 165 Points--Potato Futures Continue Decline | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/record-sales-and-earnings-are-reported-by-107yearold-chas-pfizer-co.html | Record Sales and Earnings Are Reported By 107-Year-Old Chas. Pfizer Co., Inc. | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/4-rescue-ships-in-ile-de-france-brings-753-from-disaster-other.html | 4 RESCUE SHIPS IN; Ile de France Brings 753 From Disaster-- Other Craft Due 4 SHIPS ARRIVE WITH SURVIVORS 40-Foot Wedge in Side No Mass Panic Aboard Ile de France to Rescue Rescue Over by Daybreak Geysers Spout From Ship | True | By Meyer Bergerthe New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/food-news-lamb-with-prices-cut-chops-and-shoulder-roasts-are-among.html | Food News: Lamb; With Prices Cut, Chops and Shoulder Roasts Are Among Week-End Features | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/braves-sign-pitcher-18.html | Braves Sign Pitcher, 18 | True | | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/rutgers-enrollment-rises.html | Rutgers Enrollment Rises | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/purchasing-director-appointed-by-ibm.html | Purchasing Director Appointed by I.B.M. | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/americas-fund-urged-venezuela-offers-program-for-economic.html | AMERICAS FUND URGED; Venezuela Offers Program for Economic Development | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/police-chiefs-elect-fred-j-nangle-of-kensington-named-state.html | POLICE CHIEFS ELECT; Fred J. Nangle of Kensington Named State President | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/paris-assembly-faces-tax-issue-after-an-allnight-session-mollet.html | PARIS ASSEMBLY FACES TAX ISSUE; After an All-Night Session, Mollet Presses Plan to Meet Algeria Costs | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/high-officer-elevated-by-union-carbide-corp.html | High Officer Elevated By Union Carbide Corp. | True | Fabian Bachrach | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/collision-inquiry-asked-house-unit-seeks-report-but-us-has-no.html | COLLISION INQUIRY ASKED; House Unit Seeks Report, but U.S. Has No Jurisdiction | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/race-policy-gain-seen-by-strijdom-south-african-leader-says-he.html | RACE POLICY GAIN SEEN BY STRIJDOM; South African Leader Says He Found Many in Britain 'Sympathetically Disposed' | True | By Leonard Ingalls Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/shirt-union-gets-rise-100000-workers-to-receive-10canhour-increase.html | SHIRT UNION GETS RISE; 100,000 Workers to Receive 10c-an-Hour Increase | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-ehler-is-fiancee-adelphi-senior-betrothed-to-john-k-mcdonough.html | MISS EHLER IS FIANCEE; Adelphi Senior Betrothed to John K. McDonough | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/saxton-to-meet-basilio-welterweight-ruler-agrees-to-title-bout-in.html | SAXTON TO MEET BASILIO; Welterweight Ruler Agrees to Title Bout in September | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/speedage-youths-chug-to-camp.html | Speed-Age Youths Chug to Camp | True | The New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/liner-stockholm-is-expected-to-arrive-at-pier-97-this-noon-with-533.html | Liner Stockholm Is Expected to Arrive at Pier 97 This Noon With 533 Survivors; SHIP IN NO DANGER; MOVES AT 7 KNOTS Coast Guard Cutter Escorts Damaged Vessel on Her Return to Dock Here PASSENGERS TO BE AIDED Line Is Making Plans for New Passage on Other Craft for Those Brought Back Survivors to Go to Pier 84 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/stocks-in-london-advance-quietly-dividends-aid-engineering.html | STOCKS IN LONDON ADVANCE QUIETLY; Dividends Aid Engineering Shares-- Textiles Gain-- Motor Issues Decline | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ousted-auditor-pleads-hodge-is-facing-charges-of-embezzlement-in.html | OUSTED AUDITOR PLEADS; Hodge Is Facing Charges of Embezzlement in Illinois | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wedding-is-held-for-miss-nesbitt-marriage-to-dr-henry-chase-takes.html | WEDDING IS HELD FOR MISS NESBITT; Marriage to Dr. Henry Chase Takes Place at Church of St. Vincent Ferrer Ryu--John | True | Hal Phyfe | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/military-copters-aid-in-rescue-work.html | MILITARY 'COPTERS AID IN RESCUE WORK | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/motormen-urge-transit-inquiry-counsel-demands-reform-to-stop-agency.html | MOTORMEN URGE TRANSIT INQUIRY; Counsel Demands Reform to Stop Agency's 'Prosecutor, Judge and Jury' Role Lays Strike to Agency | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/righting-of-freighter-goes-on.html | Righting of Freighter Goes On | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/huge-geysers-seen-as-ship-goes-down-geysers-sighted-as-liner-gives.html | Huge Geysers Seen As Ship Goes Down; GEYSERS SIGHTED AS LINER GIVES UP Capsized With Stern High Ship's Death Throes Viewed Ships a Mile Apart at 8:30 Lifeboats Tell Own Story | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ocean-crossroads-perilous-to-liners.html | OCEAN 'CROSSROADS' PERILOUS TO LINERS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/optimism-aroused-on-nickel-ore-site.html | OPTIMISM AROUSED ON NICKEL ORE SITE | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/dividends-announced.html | Dividends Announced | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/14-in-shrew-cast-listed.html | 14 in 'Shrew' Cast Listed | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/tv-review-hardwicke-and-lorre-in-oriental-mystery.html | TV Review; Hardwicke and Lorre in Oriental Mystery | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/grace-forecasts-steel-scramble-head-of-bethlehem-reports-record.html | GRACE FORECASTS STEEL SCRAMBLE; Head of Bethlehem Reports Record Sales and Profits for a Second Quarter TERMS INVENTORIES LOW 'Demand Will Be Excessive for Rest of Year,' He Says --J.&L. Lists Gains Sales Shipments Set Highs Inventory Excess Denied Fonds Query on Prices GRACE FORECASTS STEEL SCRAMBLE JONES & LAUGHLIN Sales and Earnings Up Sharply for the Quarter and Half | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ile-de-france-sails-for-le-havre-again-schedule-disrupted-by-her.html | Ile de France Sails for Le Havre Again; Schedule Disrupted by Her Rescue Job | True | The New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sales-up-6-here.html | Sales Up 6% Here | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/army-unveils-combat-helmet-radio.html | Army Unveils Combat Helmet Radio | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/safety-men-puzzled-by-failure-of-radar-to-prevent-collision.html | Safety Men Puzzled By Failure of Radar To Prevent Collision; SURVIVORS ASSAIL THE DORIA'S CREW Unit Had 6 Ranges | True | By George Hornethe New York Times | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/major-bills-in-congress-abbreviations.html | Major Bills in Congress; ABBREVIATIONS: | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/congress-balked-on-a-housing-bill-naming-of-joint-conference-group.html | CONGRESS BALKED ON A HOUSING BILL; Naming of Joint Conference Group Is Blocked by House Foe of Program | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/oils-steels-rise-rails-tend-to-sag-aircraft-stocks-advance-led-by.html | OILS, STEELS RISE; RAILS TEND TO SAG; Aircraft Stocks Advance, Led by General Dynamics, Up 4 on Split Plans GULF SPURTS 5 POINTS Rheem Plunges 4 to 22 on Omission of Dividend-- Average Declines 0.45 Dynamics in Early Rise OILS, STEELS RISE; RAILS TEND TO SAG | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bronx-buildings-go-to-operators.html | BRONX BUILDINGS GO TO OPERATORS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/man-who-once-crossed-sea-in-sloop-is-survivor.html | Man Who Once Crossed Sea in Sloop Is Survivor | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-herrington-troth-jersey-girl-to-be-married-to-eston-eugene.html | MISS HERRINGTON TROTH; Jersey Girl to Be Married to Eston Eugene Roberts | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/england-tallies-307-for-3-wickets.html | ENGLAND TALLIES 307 FOR 3 WICKETS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/jane-canning-to-wed-smith-alumna-is-affianced-to-anthony-ellis-a.html | JANE CANNING TO WED; Smith Alumna Is Affianced to Anthony Ellis, a Veteran | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-cornelius-takes-stroke-lead-in-open-golf-lake-worth-star.html | Mrs. Cornelius Takes Stroke Lead in Open Golf; LAKE WORTH STAR REGISTERS PAR 73 Mrs. Cornelius Heads Miss Hanson and Mrs. Hagge by Shot on Duluth Links Thunderstorm Mars Play Knight Sets Pace | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/warren-will-make-india-goodwill-tour-warren-to-make-india-amity.html | Warren Will Make India Goodwill Tour; WARREN TO MAKE INDIA AMITY TOUR | True | By Russell Baker Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/performance-of-alice.html | Performance of 'Alice' | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/postal-rate-rise-dead-for-session-senate-unit-drops-hearing-on-430.html | POSTAL RATE RISE DEAD FOR SESSION; Senate Unit Drops Hearing on 430 Million Bill--Says It Lacks Time for Job Postal Officials Accused | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/us-team-to-have-rooters.html | U.S. Team to Have Rooters | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/nbc-to-realign-major-tv-shows-3-possibly-4-nights-weekly-to-be.html | N.B.C. TO REALIGN MAJOR TV SHOWS 3, Possibly 4, Nights Weekly to Be Affected by Goodyear and Alcoa Reductions Hallmark Show | True | By Val Adams | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/passengers-tell-of-fear-in-night-but-survivors-also-recount-heroism.html | PASSENGERS TELL OF FEAR IN NIGHT; But Survivors Also Recount Heroism on Board Liner PASSENGERS TELL OF FEAR IN NIGHT 'Going on a Picnic' Crash Knocked Down Tables | True | By Harrison E. Salisburythe New York Times | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ballet-program-will-help-the-blind-show-here-sept-18-by-danish.html | Ballet Program Will Help the Blind; Show Here Sept. 18 by Danish Troupe to Aid Lighthouse | True | Charles Rossl | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/woman-held-in-death-landlady-82-charged-with-fatally-striking.html | WOMAN HELD IN DEATH; Landlady, 82, Charged With Fatally Striking Roomer, 73 | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/captains-of-tragedy-nordenson-calamai-and-de-beaudean-a-young.html | Captains of Tragedy; Nordenson, Calamai and de Beaudean A Young Commander A Relief Skipper | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/elias-cohen-leader-in-starch-industry.html | ELIAS COHEN, LEADER IN STARCH INDUSTRY | True | Fabian Bachrach | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sergeant-sober-doctor-testifies-testify-at-marines-courtmartial.html | SERGEANT 'SOBER,' DOCTOR TESTIFIES; Testify at Marine's Court-Martial | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sidelights-reserve-dissects-lending-trends-popcorn-anyone-special.html | Sidelights; Reserve Dissects Lending Trends Popcorn, Anyone? Special Claus Profits Gusher Payday Building Awards Up | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/plains-bill-passed-senate-approves-program-for-conservation-in-west.html | PLAINS BILL PASSED; Senate Approves Program for Conservation in West | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/john-g-johnson-86-sinclair-executive.html | JOHN G. JOHNSON, 86, SINCLAIR EXECUTIVE | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/whos-who-control-meets-court-test.html | 'WHO'S WHO' CONTROL MEETS COURT TEST | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/excess-reserves-decrease-373000000-federal-system-sells-government.html | Excess Reserves Decrease $373,000,000; Federal System Sells Government Bonds; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities July 25 Assets and Liabilities in Central Reserve Cities | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/credit-restraint-continues-easier-federal-reserve-system-is-seen.html | CREDIT RESTRAINT CONTINUES EASIER; Federal Reserve System Is Seen Continuing Policy Initiated Last Month Treasury Bill Holdings Cut Business Loans Gain CREDIT RESTRAINT CONTINUES EASIER Loans to Brokers Off | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/dorias-bookings-go-to-other-ships.html | DORIA'S BOOKINGS GO TO OTHER SHIPS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/fashion-trends-abroad-paris-diors-magnetic-line-gets-praise.html | Fashion Trends Abroad; Paris: Dior's Magnetic Line Gets Praise | True | By Dorothy Hawkins Special To the New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/colorful-knitwear-in-store-collection.html | Colorful Knitwear In Store Collection | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/house-defeats-colorado-tunnel-194179-despite-presidents-bid.html | House Defeats Colorado Tunnel, 194-179, Despite President's Bid | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/homas-214-is-best-by-stroke-in-open-he-posts-eight-birdies-in-last.html | HOMA'S 214 IS BEST BY STROKE IN OPEN; He Posts Eight Birdies in Last Round to Beat Annon on Winged Foot Links | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bisguier-defeats-saidy-in-69-moves-gains-tie-for-lead-in-us-open.html | BISGUIER DEFEATS SAIDY IN 69 MOVES; Gains Tie for Lead in U.S. Open Chess--Steinmeyer and Kerr in Draw | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/2-appointments-approved.html | 2 Appointments Approved | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/monitors-of-disaster-hear-of-tropical-storm.html | Monitors of Disaster Hear of Tropical Storm | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/boiler-plate-takes-sprint.html | Boiler Plate Takes Sprint | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/vodka-called-security-risk.html | Vodka Called Security Risk | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/legion-cautioned-on-pension-fight.html | LEGION CAUTIONED ON PENSION FIGHT | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/venezuela-grants-oil-drilling-rights.html | VENEZUELA GRANTS OIL DRILLING RIGHTS | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/tramp-coal-ships-face-busy-future-europes-fuel-requirements.html | TRAMP COAL SHIPS FACE BUSY FUTURE; Europe's Fuel Requirements Expected to Fill Holds of Vessels Now on Ways | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/lions-court-action-dismissed.html | Lions' Court Action Dismissed | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/savings-on-fares-voted-bill-raises-to-60-cents-total-exempt-from.html | SAVINGS ON FARES VOTED; Bill Raises to 60 Cents Total Exempt From Federal Tax | True | Special to The New York Times. | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-27 | 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/cleaning-foam-pillows.html | Cleaning Foam Pillows | True | | 1984-08-08 | RE0000210864 | B00000604408 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/us-aid-on-power-at-niagara-dead-southerners-held-the-key-foe-of.html | U.S. AID ON POWER AT NIAGARA DEAD; Southerners Held the Key-- Foe of Plan, in About-Face, Fought Civil Rights Bill Blocked in Rules Committee | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/child-group-names-aide.html | Child Group Names Aide | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/british-seniors-score-swiss-golfers-also-advance-to-world.html | BRITISH SENIORS SCORE; Swiss Golfers Also Advance to World Semi-Finals | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/producers-urge-oil-import-curb-independents-tell-flemming-voluntary.html | PRODUCERS URGE OIL IMPORT CURB; Independents Tell Flemming Voluntary Volume Control Is Not Working Out Voluntary Curb Fails Senator Maps Fight | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/martial-law-set-for-suez-region-cairo-cautions-against-any.html | MARTIAL LAW SET FOR SUEZ REGION; Cairo Cautions Against Any Interference-- Freezes All Bank Assets of Company Britain Files Protest Troops Guard Canal Zone | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/sailors-get-bonus-refund.html | Sailors Get Bonus Refund | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/books-of-the-times-the-soul-of-a-puglist-response-to-a-challenge.html | Books of The Times; The Soul of a Puglist Response to a Challenge | True | By Harvey Breit | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/survivors-score-and-praise-crew-some-sailors-charged-with-saving.html | SURVIVORS SCORE AND PRAISE CREW; Some Sailors Charged With Saving Themselves First-- Others Called Excellent SURVIVORS SCORE AND PRAISE CREW Tourist Class 'Left' Some Good, Some Bad | True | By Murray Illson | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/covert-talks-with-jews-in-soviet-cited-by-rabbi.html | Covert Talks With Jews In Soviet Cited by Rabbi | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/tribune-lifts-saturday-price.html | Tribune Lifts Saturday Price | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mexican-editor-is-slain-by-unidentified-gunmen.html | Mexican Editor Is Slain By Unidentified Gunmen | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/larsen-beats-shea-in-four-sets-to-gain-tennis-final-at-merion.html | Larsen Beats Shea in Four Sets To Gain Tennis Final at Merion; Althea Gibson Victor Over Mrs. Vosters, 6-2, 6-4, in Pennsylvania State Title Tourney-- Mrs. duPont Advances Seixas Match Today Miss Fagros Defeated | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-6-no-title-tenth-round.html | Article 6 -- No Title; TENTH ROUND | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/city-golf-titlists-to-tee-off.html | City Golf Titlists to Tee Off | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/prosperity-suit-ends-stockholders-action-results-in-673000.html | PROSPERITY SUIT ENDS; Stockholders Action Results in $673,000 Settlement | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/safety-crusader-reminisces-at-94-george-p-le-brun-recalls-early.html | SAFETY CRUSADER REMINISCES AT 94; George P. Le Brun Recalls Early Campaigns Against incompetent Drivers | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/greeces-premier-talks-with-tito-yugoslavs-say-two-leaders-discussed.html | GREECE'S PREMIER TALKS WITH TITO; Yugoslavs Say Two Leaders Discussed Athens-Ankara Rift and Other Issues Topics Cited by Yugoslavs Belgrade Stand Clarified | True | By A.c. Sedgwick Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/north-carolina-sets-school-vote-legislature-puts-segregation-plan.html | NORTH CAROLINA SETS SCHOOL VOTE; Legislature Puts Segregation Plan in an Amendment for Fall Referendum | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/200-convicts-end-sitdown-protest-they-return-to-their-cells-at.html | 200 CONVICTS END SITDOWN PROTEST; They Return to Their Cells at Wethersfield, Conn., After Meeting With Newsmen | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/new-capital-need-continues-heavy-underwriters-to-be-cautious-in.html | NEW CAPITAL NEED CONTINUES HEAVY; Underwriters to Be Cautious in Pricing After 2 Accounts End With Unsold Balances NEW CAPITAL NEED CONTINUES HEAVY | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/oneway-traffic-plan-for-parkway-rejected.html | One-Way Traffic Plan For Parkway Rejected | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/fifth-ave-coach-company-stockholders-vote-to-acquire-third-ave-bus.html | Fifth Ave. Coach Company Stockholders Vote to Acquire Third Ave. Bus Concern | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/richardson-wins-in-straight-sets-defeats-fontana-on-victoria.html | RICHARDSON WINS IN STRAIGHT SETS; Defeats Fontana on Victoria Court--Flam Tops Bedard, 2-6, 6-2, 6-1, 11-9 At Deuce Three Times From Clay to Grass | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/ship-survivor-robbed-wallet-and-italian-passport-are-recovered-in.html | SHIP SURVIVOR ROBBED; Wallet and Italian Passport Are Recovered in Mailbox | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/usgerman-rift-on-troops-eased-peace-returns-to-bavarian-city-but.html | U.S.-GERMAN RIFT ON TROOPS EASED; Peace Returns to Bavarian City but Council Demand for Withdrawal Stands Exit Demand Still Stands Soldiers Awaiting Trial Editor and Colonel at Odds | True | By Arthur J. Olsen. Special To The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/sears-will-absorb-wallpaper-concern.html | SEARS WILL ABSORB WALLPAPER CONCERN | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/serkin-bernstein-on-lenox-schedule.html | SERKIN, BERNSTEIN ON LENOX SCHEDULE | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/icebox-bill-approved-house-votes-plan-to-save-children-from.html | ICEBOX BILL APPROVED; House Votes Plan to Save Children From Suffocation | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/argentina-to-import-motors.html | Argentina to Import Motors | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/baby-from-ship-dies-in-boston-soon-after-parents-find-her.html | Baby From Ship Dies in Boston Soon After Parents Find Her | True | By John H. Fenton Special To The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/soviet-praises-egypt-for-the-suez-decision.html | Soviet Praises Egypt For the Suez Decision | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rockford-woman-bowls-714.html | Rockford Woman Bowls 714 | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/housing-program-eisenhower-asked-wins-by-voice-vote-congress-passes.html | Housing Program Eisenhower Asked Wins by Voice Vote; CONGRESS PASSES HOUSING PROGRAM | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/messages-salute-cianfarra-work-tributes-are-paid-here-and-abroad-to.html | MESSAGES SALUTE CIANFARRA WORK; Tributes Are Paid Here and Abroad to Times Man Killed in Ship Crash Friends, colleagues and those who knew him only through his writings paid tribute yesterday to Camille M. Cianfarra. Spanish Envoy Mourns | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/6story-building-in-brooklyn-deal-apartment-at-havemeyer-and-hope.html | 6-STORY BUILDING IN BROOKLYN DEAL; Apartment at Havemeyer and Hope Sts. Sold--Other Sales in the Borough | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/pact-settles-steel-strike-3-years-of-peace-assured-3year-pact-ends.html | Pact Settles Steel Strike; 3 Years of Peace Assured; 3-YEAR PACT ENDS THE STEEL STRIKE Rise Over 5-Year Offer Inflation Curb Seen Mitchell Takes Role | True | By A. H. Raskin | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/e-i-du-pont-de-nemours-sixmonth-net-is-187824657-up-from-186392722.html | E. I. DU PONT DE NEMOURS; Six-Month Net Is $187,824,657, Up From $186,392,722 COMPANIES ISSUE EARNINGS FIGURES ELECTRIC AUTO-LITE Sharp Drop in Sales Reflected in Reduced Earnings LONE STAR CEMENT CORP. Half-year Income, $7,499,574, Equal to $2.57 a Share NATIONAL SUPPLY CO. Income Soars to $8,089,414 From $4,431,411 Year Ago PEPSI-COLA CO. Earnings Virtually Unchanged --Effect of Strike Is Noted RADIO CORP. OF AMERICA Record High Sales Are Recorded for Half-Year Period REPUBLIC AVIATION Strike Slashed Sales and Earnings in Half Year RHEEM MANUFACTURING Sharply Reduced Earnings Set in 6-Month Period WEYERHAEUSER TIMBER Net Eases by 2 Cents a Share to $1.04 in Last Six Months OTHER COMPANY REPORTS ABC Vending Corp. | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/us-closes-case-in-trial-of-6-reds-takes-6-hours-to-sum-up-in.html | U.S. CLOSES CASE IN TRIAL OF 6 REDS; Takes 6 Hours to Sum Up in Conspiracy Proceeding-- Be Perceptive, Jury Told | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/envoy-is-confirmed-senate-accepts-choice-for-ambassador-to-tunisia.html | ENVOY IS CONFIRMED; Senate Accepts Choice for Ambassador to Tunisia | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/wood-field-and-stream-atlantic-city-marlin-tourney-wednesday-opens.html | Wood, Field and Stream; Atlantic City Marlin Tourney Wednesday Opens East's Major Contest Season | True | By Frank M. Blunk | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/threetime-survivor-swears-off-ship-trips.html | Three-Time Survivor Swears Off Ship Trips | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/putman-joins-football-giants.html | Putman Joins Football Giants | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/barbara-c-blake-wed-to-r-a-damp.html | BARBARA C. BLAKE WED TO R. A. DAMP | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/tigers-recall-bunning-hurler.html | Tigers Recall Bunning, Hurler | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/defense-completes-subway-strike-case.html | DEFENSE COMPLETES SUBWAY STRIKE CASE | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/muslims-meet-here-for-a-3day-session.html | MUSLIMS MEET HERE FOR A 3-DAY SESSION | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/trade-fair-bill-signed.html | Trade Fair Bill Signed | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rosewall-gains-at-deauville.html | Rosewall Gains at Deauville | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/red-sox-on-top-43-brewer-gains-5th-triumph-in-row-by-beating-white.html | RED SOX ON TOP, 4-3; Brewer Gains 5th Triumph in Row by Beating White Sox | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mercy-killing-plea-heard-by-bar-unit.html | MERCY KILLING PLEA HEARD BY BAR UNIT | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/redlegs-triumph-over-pirates-32-posts-triple-in-ninth-sends-in.html | REDLEGS TRIUMPH OVER PIRATES, 3-2; Post's Triple in Ninth Sends In Deciding Tally-- Long Hits Homer for Bucs | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/forest-duplication-hit-house-unit-wants-3-program-under-one-bureau.html | FOREST 'DUPLICATION' HIT; House Unit Wants 3 Program Under One Bureau | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/ann-linen-gains-title.html | Ann Linen Gains Title | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/stockholm-docks-with-533-saved-8-known-killed-last-of-survivors-in.html | STOCKHOLM DOCKS WITH 533 SAVED; 8 KNOWN KILLED; Last of Survivors in Crash With Andrea Doria Arrive Here on Damaged Ship MASTER QUIET ON CAUSE Both Captains Avoid Talk of Blame--Count of Missing Ranges From 29 to 46 Stockholm Master Silent 533 SURVIVORS IN ON SWEDISH SHIP Views on Doria Crew Differ Tells of Radio Exchange Refuses to Talk of Blame | True | By Russell Porter | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/military-fund-bill-signed.html | Military Fund Bill Signed | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/nuptials-aug-25-for-miss-willard-she-will-be-married-to-clint.html | NUPTIALS AUG. 25 FOR MISS WILLARD; She Will Be Married to Clint Brooks Jr.--Both at U. of Alabama Medical School | True | Special to The New York Times.Edwin Gray | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/the-unsinkable-ship.html | THE "UNSINKABLE" SHIP | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/palmer-posts-66-for-136-the-leading-scores.html | Palmer Posts 66 for 136; THE LEADING SCORES | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/a-versatile-president-manuel-prado-y-ugarteche-has-charm-and.html | A Versatile President; Manuel Prado y Ugarteche Has Charm and Courage Quick to Support U.S. | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/colonel-on-trial-monday.html | Colonel on Trial Monday | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-cudone-pair-scores-by-2-and-1-she-and-mrs-francis-beat-mrs.html | MRS. CUDONE PAIR SCORES BY 2 AND 1; She and Mrs. Francis Beat Mrs. Pesci, Miss Dengel in Apawamis Final | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mint-study-group-named.html | Mint Study Group Named | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cosmopolitan-clubs-elect.html | Cosmopolitan Clubs Elect | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/labor-pact-is-rejected-long-island-lighting-co-union-turns-down-new.html | LABOR PACT IS REJECTED; Long Island Lighting Co. Union Turns Down New Contract | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/margaret-ann-reed-engaged-to-marry.html | MARGARET ANN REED ENGAGED TO MARRY | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/soviet-planning-for-bloc-hailed-pravda-stresses-economic-aid.html | SOVIET PLANNING FOR BLOC HAILED; Pravda Stresses Economic Aid Satellites Will Get in New 5-Year Plan Coordination Is Stressed Soviet to Deliver More Ore | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/soviet-announces-luxury-car.html | Soviet Announces Luxury Car | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/sally-tuttle-to-wed-she-will-be-married-today-on-coast-to-boonc.html | SALLY TUTTLE TO WED; She Will Be Married Today on Coast to Boone Gross Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/lumber-output-off-from-level-of-1955-business-index-eases.html | LUMBER OUTPUT OFF FROM LEVEL OF 1955; Business Index Eases | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/jones-estate-put-at-250-millions-financier-and-publisher-left-the.html | JONES ESTATE PUT AT 250 MILLIONS; Financier and Publisher Left the Bulk to Charity - Employes Get Bequests Balance in Trust | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mathias-faust-76-franciscan-dies-minister-provincial-here-was.html | MATHIAS FAUST, 76, FRANCISCAN, DIES; Minister Provincial Here Was Procurator General of the Order From 1947 to 1951 | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/connecticut-acts-to-end-road-fight-court-orders-early-hearing-on.html | CONNECTICUT ACTS TO END ROAD FIGHT; Court Orders Early Hearing on Conservationists' Suit Blocking Turnpike STATE MOVE SURPRISING Action Had Been Delayed on Petition to Stop Dredging Off Sherwood Park Suit Blocks Contract | True | By Richard H. Parke Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/injured-guard-gets-2500.html | Injured Guard Gets $2,500 | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/humphrey-explains-his-link-to-bender.html | HUMPHREY EXPLAINS HIS LINK TO BENDER | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/sidelights-steel-issues-soar-on-an-ill-wind-over-the-border-t-for-t.html | Sidelights; Steel Issues Soar on an Ill Wind Over the Border T for Two Roads Working Pounds Weather Cools Sales Iranian Oil Miscellany | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/stassen-backer-endorses-nixon-aide-in-poll-says-it-will-be-won-by.html | STASSEN BACKER ENDORSES NIXON; Aide in Poll Says It Will Be Won by Vice President STASSEN BACKER ENDORSES NIXON 180 in House Favor Nixon | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/topics-of-the-times-alfresco-fingers.html | Topics of The Times; Alfresco Fingers | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/auto-output-eases-112013-cars-is-below-level-of-week-and-year.html | AUTO OUTPUT EASES; 112,013 Cars Is Below Level of Week and Year Before | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/adamsgaudian.html | Adams--Gaudian | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/british-press-demands-reprisal-against-egypt.html | British Press Demands Reprisal Against Egypt | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/lebanon-passes-a-law-for-secrecy-in-banking.html | Lebanon Passes a Law For Secrecy in Banking | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/air-service-requested-jamestown-argues-for-new-line-at-c-a-b.html | AIR SERVICE REQUESTED; Jamestown Argues for New Line at C. A. B. Hearing | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/senate-scores-bias-in-religion-abroad.html | SENATE SCORES BIAS IN RELIGION ABROAD | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/boxer-told-to-rest-2-months.html | Boxer Told to Rest 2 Months | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/secretary-joins-board-of-home-products-corp.html | Secretary Joins Board Of Home Products Corp. | True | Conway Studios | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mkeons-counsel-calls-gen-puller-wants-testimony-of-marine-hero-as.html | M'KEON'S COUNSEL CALLS GEN. PULLER; Wants Testimony of Marine Hero as Defense Witness in Training Practices | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/survivors-turn-down-hotel-room-offers-to-scatter-to-destinations.html | Survivors Turn Down Hotel Room Offers To Scatter to Destinations Across U.S. | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/eisenhower-commends-the-dorias-rescuers.html | Eisenhower Commends The Doria's Rescuers | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/lincoln-hall-card-party.html | Lincoln Hall Card Party | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cardinal-wires-gronchi-expresses-his-sorrow-over-the-doria-and.html | CARDINAL WIRES GRONCHI; Expresses His Sorrow Over the Doria and Praises Crew | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/queens-golf-day-slated.html | Queens Golf Day Slated | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/otto-john-release-barred.html | Otto John Release Barred | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/far-east-air-force-to-shift.html | Far East Air Force to Shift | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/farm-income-dips-after-long-rise-6month-increase-halted-in-month-to.html | FARM INCOME DIPS AFTER LONG RISE; 6-Month Increase Halted in Month to Mid-July With Decline of 1% INDEX FALLS TO 244 Wide Political Significance Is Seen in End of Trend That Began Last Year | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/miller-play-banned-view-from-bridge-is-denied-license-by-british.html | MILLER PLAY BANNED; 'View From Bridge' Is Denied License by British Censor | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/perry-and-dell-in-final-survivors-in-western-junior-tennis-to-meet.html | PERRY AND DELL IN FINAL; Survivors in Western Junior Tennis to Meet Today | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/bombers-vanquish-kansas-city-by-109-in-42blow-struggle-mantle.html | Bombers Vanquish Kansas City By 10-9 in 42-Blow Struggle; Mantle Scores Deciding Run for Yankees on Error in 4-Hour 47-Minute Game Losers' 26 Hits Set Mark No. 19 for Berra Honors For Casey | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/two-experienced-rainmakers-patent-their-own-goop-product-dried.html | Two Experienced Rain-Makers Patent Their Own 'Goop' Product; Dried Apple Pie Wide Variety of Ideas Covered By Patents Issued During Week Continued From Page 21 3-Dimensional Video New Jet Aircraft A Safety Jacket New Plane Approach On Tough Nuts For Warmer Feet Credit for Travelers | True | By Stacy V. Jones Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rescue-ships-praised-morse-commends-aid-in-cables-to-italy-sweden.html | RESCUE SHIPS PRAISED; Morse Commends Aid in Cables to Italy, Sweden, France | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/a-new-zoning-study.html | A NEW ZONING STUDY | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/virginia-selects-unpledged-slate-democrats-pick-32-delegates.html | VIRGINIA SELECTS UNPLEDGED SLATE; Democrats Pick 32 Delegates Including Negroes--Group Seen Favoring Stevenson | True | Special to The New York Times.RICHMOND, Va., July 27-- Virginia will send an uninstructed delegation to cast its thirtytwo votes at the Democratic National Convention, which opens in Chicago Aug. 13. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/western-union-files-new-rate-schedule-to-increase-its-revenues-by.html | Western Union Files New Rate Schedule To Increase Its Revenues by $9,657,000 | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/longstreet-signs-to-do-series-on-tv-author-will-write-produce.html | LONGSTREET SIGNS TO DO SERIES ON TV; Author Will Write, Produce 'Mollie and Me,' About Girls in Beauty Parlor | True | By Oscar Godbout Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/statements-by-industry-and-the-union-on-the-new-steel-agreements.html | Statements by Industry and the Union on the New Steel Agreements; Companies' Statement Higher Working Capacity Union Statement Recommended by Board Union Summary of Gains | True | The New York Times | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/late-birdies-help-card-74-for-a-148-mrs-hagge-captures-lead-at.html | LATE BIRDIES HELP CARD 74 FOR A 148; Mrs. Hagge Captures Lead at Duluth as Miss Suggs Posts 73 to Total 149 Par Raised a Stroke THE LEADING SCORES | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/option-is-ended-on-boston-post-bottomly-closes-negotiations-to.html | OPTION IS ENDED ON BOSTON POST; Bottomly Closes Negotiations to Purchase Newspaper --Cites Pact Violation | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/the-tailored-woman-elects-vice-president.html | The Tailored Woman Elects Vice President | True | James Abresch | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/queens-anthracite-is-first.html | Queen's Anthracite Is First | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/two-israelis-shot-in-disarmed-zone-two-more-wounded-by-mine-along.html | TWO ISRAELIS SHOT IN DISARMED ZONE; Two More Wounded by Mine Along Egyptian Border-- U.S. Scientist Fired On Hammarskjold Returns | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/canal-occupation-favored-in-paris-french-would-join-if-british.html | CANAL OCCUPATION FAVORED IN PARIS; French Would Join if British Acted--Pineau Denounces Nasser Over Seizure CANAL OCCUPATION FAVORED IN PARIS Reject Egyptian Decree | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/relatives-calls-pour-into-the-city-italian-line-predicts-it-will.html | RELATIVES' CALLS POUR INTO THE CITY; Italian Line Predicts It Will Have the Names Checked by This Afternoon POLICE SEARCH HOTELS 3 of the More Than 70 in Hospitals Here Reported in Critical Condition Correction in Figures | True | By Clarence Deanthe New York Times | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/meyner-urges-end-of-tax-inequalities.html | MEYNER URGES END OF TAX INEQUALITIES | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/hungarian-explains-plan-by-harry-schwartz.html | Hungarian Explains Plan By HARRY SCHWARTZ | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/heart-action-filmed-electrocardiograph-recorded-on-xray-motion.html | HEART ACTION FILMED; Electrocardiograph Recorded on X-Ray Motion Picture | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/steel-profit-and-loss.html | STEEL: PROFIT AND LOSS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/miss-sylvestre-a-bride-she-is-wed-to-roger-kenna-in-gold-room-at.html | MISS SYLVESTRE A BRIDE; She Is Wed to Roger Kenna in Gold Room at Ambassador | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/strikers-win-jobs-back-arbitrator-rules-for-many-disciplined-by.html | STRIKERS WIN JOBS BACK; Arbitrator Rules for Many Disciplined by Westinghouse | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/us-employe-total-reduced.html | U.S. Employe Total Reduced | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/niagra-authority-bill-signed.html | Niagara Authority Bill Signed | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-cukierskis-duo-wins.html | Mrs. Cukierski's Duo Wins | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/president-is-curbed-on-world-air-rulings.html | President Is Curbed On World Air Rulings | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/oil-issues-slump-on-suez-seizure-scare-selling-from-europe-sets-off.html | OIL ISSUES SLUMP ON SUEZ SEIZURE; Scare Selling From Europe Sets Off Broad Decline-- Steel Pact Rallies List AVERAGE ENDS OFF 2.43 Gulf Falls 6 , Royal Dutch 4 7/8--Other Leaders in More Moderate Dips Drop Begins in Europe Alarm Is Discounted Pact Is Turning Point | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/threat-of-bomb-at-most-happy-fella-delays-theatre-curtain-for-50.html | Threat of Bomb at 'Most Happy Fella' Delays Theatre Curtain for 50 Minutes | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/shoemakers-magazines-aided.html | Shoemakers, Magazines Aided | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/foreign-affairs-diplomacy-and-the-logic-of-defense-economy-not.html | Foreign Affairs; Diplomacy and the Logic of Defense Economy Not Stabilized Danger to Democracies | True | By C. L. Sulzberger | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cab-names-panel-for-inquiry-into-grand-canyon-plane-crash-hearings.html | C.A.B. Names Panel for Inquiry Into Grand Canyon Plane Crash; Hearings by 6-Man Group to Start Aug. 1 -- House Unit Asks Policy Overhaul and Scores Commerce Department 'Jungle' of Agencies | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/state-cites-jam-at-womens-jail-commission-bids-city-speed-court.html | STATE CITES JAM AT WOMEN'S JAIL; Commission Bids City Speed Court Cases of Inmates and Expand Prison Facilities The city was urged yesterday by the State Commission of Correction to have courts speed cases to eliminate overcrowding at the House of Detention for Women, 10 Greenwich Avenue. Additional Facilities Urged | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rebenfeldvogel.html | Rebenfeld--Vogel | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/taller-building-due-for-marguery-site.html | TALLER BUILDING DUE FOR MARGUERY SITE | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/list-of-dead-and-injured.html | List of Dead and Injured | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/one-killed-and-19-hurt-as-truck-and-train-collide-near-wildwood-n-j.html | One Killed and 19 Hurt as Truck and Train Collide Near Wildwood, N. J. | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/peck-sets-terms-for-metro-film-actor-to-star-in-designing-woman-if.html | PECK SETS TERMS FOR METRO FILM; Actor to Star in 'Designing Woman' if He Can Get Ava Gardner for Own Movie | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/berrios-is-victor-in-anahuac-fight-gains-unanimous-decision-in.html | BERRIOS IS VICTOR IN ANAHUAC FIGHT; Gains Unanimous Decision in Garden to End Mexican's 15-Bout Winning Skein Berrios Forces Fighting Portilla and Gorman Draw | True | By Deane McGowenthe New York Times | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/new-owners-get-jersey-factories-deals-made-for-buildings-in-newark.html | NEW OWNERS GET JERSEY FACTORIES; Deals Made for Buildings in Newark and Jersey City --North Bergen Sale | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/captains-words-were-reassuring-many-took-off-life-jackets-after.html | CAPTAIN'S WORDS WERE REASSURING; Many Took Off Life Jackets After Master Said There Was No Danger, Editor Reports WOMAN SAW THE DORIA Glimpsed Liner for Instant, Crewman's Wife Reveals-- Husband's Cabin Ruined Captain Calms Passengers Saw Ship Loom in Fog | True | By Emma Harrison | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/groups-tax-status-hit-senator-urges-restudy-of-fund-for-republics.html | GROUP'S TAX STATUS HIT; Senator Urges Restudy of Fund for Republic's Exemption | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/arcaro-in-front-aboard-3-mounts-he-scores-with-first-aid-at.html | ARCARO IN FRONT ABOARD 3 MOUNTS; He Scores With First Aid at Jamaica--Pepito M. and Necromancer Also Win Paper Tiger Closes In Oh Johnny Likely Choice | True | By James Roach | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/bill-for-10state-pact-passed.html | Bill for 10-State Pact Passed | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/john-campbell-coast-editor-76-retired-chief-of-los-angeles-herald.html | JOHN CAMPBELL, COAST EDITOR, 76; Retired Chief of Los Angeles Herald and Examiner Dies --With Paper 43 Years Column's Worth of Party | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/guatemala-press-acts-protests-to-president-against-alleged.html | GUATEMALA PRESS ACTS; Protests to President Against Alleged Repressions | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-8-no-title-six-months-net-rises-105-to-38088709dividend-for.html | Article 8 -- No Title; Six Months Net Rises 10.5% to $38,088,709-- Dividend for Quarter Increased ST. JOSEPH LEAD CO. Six Months' Net Drops 62 Cents to $1.86 a Share June 30 OTHER OIL COMPANIES Socony Mobil Oil Sunray Mid-Continent EARNINGS LISTED BY OIL COMPANIES International Petroleum British American Oil Co. | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/auditor-faces-new-suit-illinois-seeks-to-get-641270-of-more-than.html | AUDITOR FACES NEW SUIT; Illinois Seeks to Get $641,270 of More Than Million Missing | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/barring-of-duke-denied-edinburgh-welcome-at-games-opening-brundage.html | BARRING OF DUKE DENIED; Edinburgh Welcome at Games Opening, Brundage Says | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/underwriters-pay-2165859-as-dorias-reinsurance-here-checks-of.html | Underwriters Pay $2,165,859 As Doria's Reinsurance Here; Checks of Syndicate and Smaller Pool Sent to London on 'Total Loss'-- Agency Aslo Settles $2,000 Watch Claim | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/eisenhowers-four-years-an-evaluation-of-welfare-program-as-carried.html | Eisenhower's Four Years; An Evaluation of Welfare Program As Carried Out by New Department STUDY OF 4 YEARS UNDER EISENHOWER FUNDS FOR WELFARE HOUSING PROGRAMS SOCIAL SECURITY STATUS HELP FOR THE NEEDY Purse Strings Looser | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/joyful-reunions-are-held-at-pier-many-of-the-314-passengers-condemn.html | JOYFUL REUNIONS ARE HELD AT PIER; Many of the 314 Passengers Condemn Doria Crew as Lax in Assisting Them STEWARD CITES RESCUES Tells of Rowing Lifeboats to Near-By Ships--Families Find Missing Members 'Had to Save Each Other' Honeymooner Complains Steward Defends Crew 12 in One Reunion Actress and Son Meet | True | By Edith Evans Asburythe New York Timesthe New York Times | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/indians-homers-beat-orioles-32-colavito-and-hegan-connect-in-sixth.html | INDIANS' HOMERS BEAT ORIOLES, 3-2; Colavito and Hegan Connect in Sixth Inning as Wynn Posts Twelfth Victory | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/grenade-blast-burns-g-is.html | Grenade Blast Burns G. I.'s | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/girl-14-feared-dead-on-doria-found-alive-in-stockholms-bow-girl.html | Girl, 14, Feared Dead on Doria, Found Alive in Stockholm's Bow; GIRL FOUND ALIVE IN BOW WRECKAGE Talked of Crash in Fog | True | By Milton Brackerthe New York Timesthe New York Times | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/galophone-clips-world-trot-mark-racing-mile-in-200-15-on-halfmile.html | GALOPHONE CLIPS WORLD TROT MARK; Racing Mile in 2:00 1/5 on Half-Mile Track, He Beats Scott Frost by a Nose | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/connecticut-homes-sold.html | Connecticut Homes Sold | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/polo-grounders-rally-to-win-65-3run-seventh-ends-giants-eightgame.html | POLO GROUNDERS RALLY TO WIN 6-5; 3-Run Seventh Ends Giants' Eight-Game Losing String--Sarni, White Excel Margoneri Is Victor Victors Tally in Second Injury Ends Musial's Streak | True | By Joseph M. Sheehan | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/kidnap-bill-passed-senate-votes-bill-to-let-fbi-enter-cases-in-24.html | KIDNAP BILL PASSED; Senate Votes Bill to Let F.B.I. Enter Cases in 24 Hours | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cotton-futures-up-5-to-24-points-small-but-persistent-trade-demand.html | COTTON FUTURES UP 5 TO 24 POINTS; Small but Persistent Trade Demand Noted--Export Price of 35.11c Reported | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/korean-deputies-fight-with-police-opposition-legislators-rally.html | KOREAN DEPUTIES FIGHT WITH POLICE; Opposition Legislators' Rally Protests 'Obstruction' by Regime for Local Polling | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/three-cbs-men-going-to-hungary-network-gets-permission-to.html | THREE C.B.S. MEN GOING TO HUNGARY; Network Gets Permission to Broadcast--N. B. C. Still Eyes Film on Soviet 'Outlook' on Politics | True | By Richard F. Shepard | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/san-francisco-five-on-top.html | San Francisco Five on Top | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/4-boys-hurt-in-thruway-crash.html | 4 Boys Hurt in Thruway Crash | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/senate-approves-flood-insurance-75-billion-measure-is-send-to.html | SENATE APPROVES FLOOD INSURANCE; 7.5 Billion Measure Is Send to President--Loans and Aid to Victims Provided | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/tigers-top-senators-triumph-5-to-4-as-kuenns-double-paces-5run.html | TIGERS TOP SENATORS; Triumph, 5 to 4, as Kuenn's Double Paces 5-Run Inning | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/plans-advanced-for-theatre-fete-child-service-to-be-aided-by.html | Plans Advanced for Theatre Fete; Child Service to Be Aided by 'Separate Tables' on Oct. 23 | True | Paul Parker | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/bisguier-is-victor-over-steinmeyer.html | BISGUIER IS VICTOR OVER STEINMEYER | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/budd-company-halfyear-profit-falls-to-145-from-257-a-share-in-55.html | BUDD COMPANY; Half-Year Profit Falls to $1.45 From $2.57 a Share in '55 | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/30-in-crash-off-to-europe-again-stockholm-passengers-take-the.html | 30 IN CRASH OFF TO EUROPE AGAIN; Stockholm Passengers Take the America--Liner to Be Drydocked in Brooklyn Four Cars Probably Lost | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/congress-votes-inquiry-of-crash-question-is-raised-on-how-far-house.html | CONGRESS VOTES INQUIRY OF CRASH; Question Is Raised on How Far House Group Can Go Congress Votes Inquiry of Crash, But Question Is Raised on Limits Questioning of Crew Balked Can't Nullify Effectiveness | True | By George Horne | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/brooks-wins-on-sound-triumphs-easily-in-star-class-yachting-at-new.html | BROOKS WINS ON SOUND; Triumphs Easily in Star Class Yachting at New London | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/4-killed-in-crash-of-air-force-plane-wendover-utah-july-27-omaha.html | 4 KILLED IN CRASH OF AIR FORCE PLANE; WENDOVER, Utah, July 27 OMAHA, Neb., July 27 (UP) | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/texas-democrats-in-primary-today.html | TEXAS DEMOCRATS IN PRIMARY TODAY | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/west-german-urges-gradual-troop-exit.html | WEST GERMAN URGES GRADUAL TROOP EXIT | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/miss-vida-r-sutton-educator-is-dead-author-was-speech-consultant-at.html | Miss Vida R. Sutton, Educator, Is Dead; Author Was Speech Consultant at N.B.C. | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/barbour-heads-bank-passaicclifton-trust-elects-former-jersey.html | BARBOUR HEADS BANK; Passaic-Clifton Trust Elects Former Jersey Official | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/sukarno-plans-5nation-tour.html | Sukarno Plans 5-Nation Tour | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/russian-confounds-his-aides-in-cairo.html | RUSSIAN CONFOUNDS HIS AIDES IN CAIRO | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/conant-in-us-for-vacation.html | Conant in U.S. for Vacation | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/monmouth-shows-gain-35day-betting-attendance-totals-greater-than.html | MONMOUTH SHOWS GAIN; 35-Day Betting, Attendance Totals Greater Than 1955 | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/womens-relay-mark-reported.html | Women's Relay Mark Reported | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/shetrone-joins-orioles-farm.html | Shetrone Joins Orioles' Farm | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/department-trials-oust-two-policemen.html | DEPARTMENT TRIALS OUST TWO POLICEMEN | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/luce-quits-justice-department.html | Luce Quits Justice Department | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/nasser-takes-suez.html | NASSER TAKES SUEZ | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/darien-files-land-suit-it-seeks-to-acquire-property-chosen-for.html | DARIEN FILES LAND SUIT; It Seeks to Acquire Property Chosen for School Site | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/ayala-gains-in-hamburg-chilean-reaches-third-round-in-tennissirola.html | AYALA GAINS IN HAMBURG; Chilean Reaches Third Round in Tennis--Sirola Wins | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/hungarian-airliner-returned.html | Hungarian Airliner Returned | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/son-born-to-the-peter-sharps.html | Son Born to the Peter Sharps | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/aircooled-plant-to-rise-in-bronx.html | AIR-COOLED PLANT TO RISE IN BRONX | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/the-mayor-on-fluoridation.html | THE MAYOR ON FLUORIDATION | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/american-tobacco-profits-rise-despite-161-decline-in-sales.html | American Tobacco Profits Rise Despite 1.61% Decline in Sales | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/deal-held-ready-for-studebaker-reports-say-curtisswright-will-buy.html | DEAL HELD READY FOR STUDEBAKER; Reports Say Curtiss-Wright Will Buy Stock, Lease Auto Concern Plants | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/business-records.html | BUSINESS RECORDS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/chains-absorbing-the-big-store-too-union-of-burdines-of-florida.html | CHAINS ABSORBING THE BIG STORE, TOO; Union of Burdine's of Florida With Federated Highlights a Trend in Retailing Areas X-Rayed Florida Growth Noted | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/food-news-mustard-a-reader-tries-to-duplicate-at-home-hot-kind.html | Food News: Mustard; A Reader Tries to Duplicate at Home Hot Kind Served in Chinese Restaurants | True | By June Owen | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-freed-posts-94.html | Mrs. Freed Posts 94 | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/us-bars-film-control-senate-unit-opposes-federal-regulation-of.html | U.S. BARS FILM CONTROL; Senate Unit Opposes Federal Regulation of Industry | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/bahrein-keeps-british-adviser.html | Bahrein Keeps British Adviser | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/1300-are-seized-in-india-protest-arrested-outside-new-delhi.html | 1,300 ARE SEIZED IN INDIA PROTEST; Arrested Outside New Delhi Parliament for Opposing Change in Bombay Rule | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/bond-issue-sold-by-jackson-miss-4720000-is-borrowed-for-schools-and.html | BOND ISSUE SOLD BY JACKSON, MISS.; $4,720,000 Is Borrowed for Schools and Other Local Improvements New York School District Colorado School District Sacramento, Calif. A Correction | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/daughter-to-mrs-hardee.html | Daughter to Mrs. Hardee | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/yorzyk-eclipses-us-swim-record-takes-400meter-medley-in-519breen.html | YORZYK ECLIPSES U.S. SWIM RECORD; Takes 400-Meter Medley in 5:19--Breen, Clotworthy Also Win A. A. U. Titles Defender Is Runner-Up Fifth Title for Clotworthy SUMMARIES OF FINALS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/inquiry-demanded-in-sale-of-cheese.html | INQUIRY DEMANDED IN SALE OF CHEESE | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/phils-turn-back-braves-5-to-2-on-rogovins-2run-single-in-6th.html | Phils Turn Back Braves, 5 to 2, On Rogovin's 2-Run Single in 6th; Pitcher Wins Own Game After Milwaukee's Adcock Evens Count With Home Run | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/powerrise-ban-voted-congress-acts-on-the-rates-of-southwestern.html | POWER-RISE BAN VOTED; Congress Acts on the Rates of Southwestern Project | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/move-in-un-deferred-neither-britain-nor-france-makes-bid-for-action.html | MOVE IN U.N. DEFERRED; Neither Britain Nor France Makes Bid for Action | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/jersey-unit-endorses-nixon.html | Jersey Unit Endorses Nixon | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/building-awards-increase.html | Building Awards Increase | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/reds-air-many-charges-mark-korean-armistice-date-by-attacking-us.html | REDS AIR MANY CHARGES; Mark Korean Armistice Date by Attacking U.S. Policies | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/us-and-allies-talk-urgently-on-canal-us-consults-urgently-on-suez.html | U.S. and Allies Talk 'Urgently' on Canal; U.S. Consults Urgently on Suez In Reaction to Seizure by Egypt To Back France and Britain | True | By Edwin Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/wildlife-bill-passes-measure-creates-new-bureau-for-commercial.html | WILDLIFE BILL PASSES; Measure Creates New Bureau for Commercial Fisheries | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/its-commercial-tv-3-to-2-in-britain.html | IT'S COMMERCIAL TV 3 TO 2 IN BRITAIN | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/immigration-bill-passed-by-senate-bipartisan-measure-would-admit.html | IMMIGRATION BILL PASSED BY SENATE; Bipartisan Measure Would Admit 18,500 a Year by Pooling Unused Quotas Substitute Proposed A Token Gesture | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cost-rise-perils-african-project-dam-aluminum-plan-held-feasible.html | Cost Rise Perils African Project; Dam, Aluminum Plan Held Feasible but Expensive Aluminium Balks at Rise COST RISE PERILS AFRICAN PROJECT Aluminium Gives Position | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/perus-new-chief-and-dulles-meet-discuss-economic-ties-on-eve-of.html | PERU'S NEW CHIEF AND DULLES MEET; Discuss Economic Ties on Eve of Prado's Inauguration PERU'S NEW CHIEF AND DULLES MEET | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mail-rate-shift-dead-senate-drops-bid-to-change-class-for-trade.html | MAIL RATE SHIFT DEAD; Senate Drops Bid to Change Class for Trade Papers | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-warburg-gives-150-acres-to-town.html | MRS. WARBURG GIVES 150 ACRES TO TOWN | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/red-china-fishermen-seized.html | Red China Fishermen Seized | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/pension-changes-go-to-president-he-is-expected-to-approve-social.html | PENSION CHANGES GO TO PRESIDENT; He Is Expected to Approve Social Security Bill for Women and Disabled Apply to First $4,200 | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-martin-is-wed-to-david-d-ryus-3d.html | MRS. MARTIN IS WED TO DAVID D. RYUS 3D | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mollet-asks-test-vote-assembly-will-act-today-on-algerian-fund-plan.html | MOLLET ASKS TEST VOTE; Assembly Will Act Today on Algerian Fund Plan | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/converse-college-names-head.html | Converse College Names Head | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rush-on-for-salk-shots-thousands-get-inoculated-as-chicago-lists-18.html | RUSH ON FOR SALK SHOTS; Thousands Get Inoculated as Chicago Lists 18 New Cases | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/president-calls-end-of-strike-good-news.html | President Calls End Of Strike 'Good News' | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/congress-quits-after-approving-foreign-aid-fund-84th-adjourns-at.html | CONGRESS QUITS AFTER APPROVING FOREIGN AID FUND; 84th Adjourns at Midnight --3.7 Billion Outlay Voted in Last-Minute Rush Aid Measure Approved CONGRESS QUITS AFTER VOTING AID | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/liberal-policy-coast-victor.html | Liberal Policy Coast Victor | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/thieriots-made-switch-chronicle-aide-boarded-liner-after-planning.html | THIERIOTS MADE SWITCH; Chronicle Aide Boarded Liner After Planning to Fly | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/canadian-golfers-win-6-and-4.html | Canadian Golfers Win, 6 and 4 | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/ireland-of-loyola-recovering.html | Ireland of Loyola Recovering | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/pope-prays-for-victims-pontiff-also-gives-blessing-to-survivors-of.html | POPE PRAYS FOR VICTIMS; Pontiff Also Gives Blessing to Survivors of Sea Collision | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/brickell-scores-in-junior-sailing-americans-skipper-takes-110.html | BRICKELL SCORES IN JUNIOR SAILING; American's Skipper Takes 110 Laurels as Eastern Race Week Ends THE SUMMARIES | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/russians-pay-old-taxes-22264-due-on-long-island-estate-finally.html | RUSSIANS PAY OLD TAXES; $22,264 Due on Long Island Estate Finally Remitted | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/letters-to-the-times-for-humane-slaughter-law-hope-expressed-that.html | Letters to The Times; For Humane Slaughter Law Hope Expressed That Next Congress Will Legislate Improved Methods Khan's Visit to Moscow Conditions in Subway Blacklisting" Charge Denied Elevated Highway Discussed Two Crosstown Routes Advocated as Possible Solution Tunnel Is Favored To Protect Pedestrians A Slogan for the Democrats | True | STUART CLOETE, REHNA CLOETE.A. PAVLOV.H. G. SANDSTROM.ANTHONY T. BOUSCAREN.TRAVIS S. LEVY.WILLIAM H. BIRD.M. D. LITMAN.DUDLEY SEERS | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/changes-in-japan.html | CHANGES IN JAPAN | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/suez-route-held-not-vital-for-oil-experts-cite-increased-us-output.html | SUEZ ROUTE HELD NOT VITAL FOR OIL; Experts Cite Increased U.S. Output and Supertankers Round Africa as Remedies Difference in Travel Time Trend to Supertanker | True | By J.h. Carmical | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/stockholms-cooks-kept-busy-36-hours.html | STOCKHOLM'S COOKS KEPT BUSY 36 HOURS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/primary-index-up-by-01-in-a-week-farm-products-included-in-general.html | PRIMARY INDEX UP BY 0.1% IN A WEEK; Farm Products Included in General Rise--Oil, Steel Scrap Advance | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/ship-victims-find-a-samaritan-city-official-and-voluntary-relief.html | SHIP VICTIMS FIND A SAMARITAN CITY; Official and Voluntary Relief Workers Locate Kin and Give Cash and Clothing Reunion on the Pier Sailor Comforted Child | True | By Anna Petersen | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/harriman-will-visit-new-england-south.html | HARRIMAN WILL VISIT NEW ENGLAND, SOUTH | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/eleanor-thomas-is-wed-in-london-former-vogue-editor-bride-in-st.html | ELEANOR THOMAS IS WED IN LONDON; Former Vogue Editor Bride in St. Margaret's Church of John Elliott Jr. | True | Hal Phyfe | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/gas-pipeline-concern-names-vice-president.html | Gas Pipeline Concern Names Vice President | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/163-eligible-for-gardenia.html | 163 Eligible for Gardenia | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/commodity-index-firm-prices-unchanged-thursday-from-wednesdays.html | COMMODITY INDEX FIRM; Prices Unchanged Thursday From Wednesday's Level | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-knickerbocker-has-son.html | Mrs. Knickerbocker Has Son | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/nehru-calm-on-vietnam-discounts-talk-of-military-buildup-in-north.html | NEHRU CALM ON VIETNAM; Discounts Talk of Military Build-Up in North or South | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/italy-envisaging-two-new-vessels-plans-for-45000tonners-reported-as.html | ITALY ENVISAGING TWO NEW VESSELS; Plans for 45,000-Tonners Reported as Press Unites on Replacing Lost Liner Building Plans Under Way Doria's Structure Defended | True | By Arnaldo Cortesi Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/thornton-to-drop-farm-drive.html | Thornton to Drop Farm Drive | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/great-art-lines-mosques-walls-rare-treasure-in-turkish-mosque-ranks.html | GREAT ART LINES MOSQUES WALLS; Rare Treasure in Turkish Mosque Ranks With the Finest Byzantine Religious Art | True | By Joseph O. Haff Special To the New York Times. the New York Times (BY JOSEPH O. HAFF) | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/houston-seeks-bids-on-600foot-wharf.html | HOUSTON SEEKS BIDS ON 600-FOOT WHARF | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/kefauver-stays-in-capital.html | Kefauver Stays in Capital | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/aussie-cricketers-trail-by-322-runs.html | AUSSIE CRICKETERS TRAIL BY 322 RUNS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/in-god-we-trust-biography-of-an-old-american-motto-report-on-motto.html | 'In God We Trust'; Biography of an Old American Motto REPORT ON MOTTO: 'IN GOD WE TRUST' Episcopalian Discord. | True | By Elizabeth M. Fowler | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/senate-thanks-nixon.html | Senate Thanks Nixon | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/both-houses-pass-fund-compromise.html | BOTH HOUSES PASS FUND COMPROMISE | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/peruvian-envoy-honored.html | Peruvian Envoy Honored | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/road-chief-bill-voted-congress-sets-up-appointing-of-highway.html | ROAD CHIEF BILL VOTED; Congress Sets Up Appointing of Highway Administrator | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/the-screen-legend-is-explored-in-raw-edge.html | The Screen; Legend Is Explored in 'Raw Edge' | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/strike-threatens-national.html | Strike Threatens National | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/25-congress-members-will-be-missing-in-85th.html | 25 Congress Members Will Be Missing in 85th | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/indian-oil-deal-disapproved.html | Indian Oil Deal Disapproved | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/italian-rider-triumphs-at-london-horse-show.html | Italian Rider Triumphs At London Horse Show | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/steel-price-rise-of-10-is-likely-industry-silent-on-subject-but.html | STEEL PRICE RISE OF $10 IS LIKELY; Industry Silent on Subject, but Surmise Has a Range of $8 a Ton to $12.50 Rises Already Announced Appliance Impact Clouded | True | By Jack R. Ryan | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rowing-laurels-to-nyac-eight-houston-buffalos-hewston-win-in.html | ROWING LAURELS TO N.Y.A.C. EIGHT; Houston, Buffalo's Hewston Win in Canadian Henley-- Leander Club Leads SUMMARIES OF FINALS THE POINT STANDING | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/reporters-give-dance-friday.html | Reporters Give Dance Friday | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/president-plans-trip-to-visit-farm-at-gettysburg-resumes-swim.html | PRESIDENT PLANS TRIP; To Visit Farm at Gettysburg--Resumes Swim Custom | True | Special To The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/stocks-in-london-dip-on-suez-news-government-issues-slightly-off-in.html | STOCKS IN LONDON DIP ON SUEZ NEWS; Government Issues Slightly Off, Industries Moderately and Oil Shares Sharply | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/captain-testifies-on-tanker-crash-freighters-master-asserts-he.html | CAPTAIN TESTIFIES ON TANKER CRASH; Freighter's Master Asserts He Heard No Signal Before Collision Near Ambrose | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/democrats-pick-campaigners.html | Democrats Pick Campaigners | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/magsaysay-foils-quitting-of-aides-dissuades-military-leaders-from.html | MAGSAYSAY FOILS QUITTING OF AIDES; Dissuades Military Leaders From Resigning to Protest Court's Freeing Key Red Court Restudying Case | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/schenectady-wins-100-buckheims-nohitter-defeats-coming-in-babe.html | SCHENECTADY WINS, 10-0; Buckheim's No-Hitter Defeats Coming in Babe Ruth Final | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/iron-curtain-slit-for-church-body-world-council-is-meeting-in.html | IRON CURTAIN SLIT FOR CHURCH BODY; World Council Is Meeting in Hungary-- Maryknoll Fathers Gather Wednesday Coming From 5 Continents Pastors' 6-Day Institute Christian Science Subject Franciscans and Dominicans Church Invites Heavy Mail Items About Preachers New Methodist Quarters | True | By George Dugan | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/lehman-weighs-race-senator-will-make-decision-after-national.html | LEHMAN WEIGHS RACE; Senator Will Make Decision After National Convention | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/prices-advance-on-grain-market-strong-undertone-sends-all-futures.html | PRICES ADVANCE ON GRAIN MARKET; Strong Undertone Sends All Futures Up-- Soybeans Rise 2 to 2 Cents | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/on-nearby-tennis-courts-american-zone-davis-cup-match-to-bring.html | On Near-By Tennis Courts; American Zone Davis Cup Match to Bring Westchester Back Into Spotlight Southampton Coming Up | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/brooklyn-takes-sixth-in-row-43-hodges-tally-gives-bizarre-finish-to.html | BROOKLYN TAKES SIXTH IN ROW, 4-3; Hodges' Tally Gives Bizarre Finish to Game With Cubs --Reese, Furillo Connect Erskine Adds No. 7 to String Opportunity Again Wasted Furillo Sparkles Afield | True | By Roscoe McGowen | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/goldman-memorial-late-band-founder-honored-by-park-concert-speeches.html | GOLDMAN MEMORIAL; Late Band Founder Honored by Park Concert, Speeches | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/population-drop-alarms-the-irish-loss-of-65771-in-5-years-is.html | POPULATION DROP ALARMS THE IRISH; Loss of 65,771 in 5 Years is Attributed Chiefly to Emigration to Britain | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/how-two-decorators-planned-their-own-home-no-competiton-disrupts.html | How Two Decorators Planned Their Own Home; No Competiton Disrupts Team | True | By Betty Pepis | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/transport-news-of-interest-here-goabound-ships-boycotted-in.html | TRANSPORT NEWS OF INTEREST HERE; Goa-Bound Ships Boycotted in India--Switzerland Spurs Young Aviators Swiss Encourage Pilots Ship Repair Bill Passes Orcades Gets 'Fins' | True | Special to The New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/navy-secretary-visiting-rome.html | Navy Secretary Visiting Rome | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/man-falls-to-death-in-midtown.html | Man Falls to Death in Midtown | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cabinet-is-called-eden-also-summons-armed-service-chiefs-in-the.html | CABINET IS CALLED; Eden Also Summons Armed Service Chiefs in the Emergency Service Chiefs Summoned BRITAIN PROTESTS TO EGYPT ON SUEZ Fears for Oil Supply Other Actions Weighed Cairo Refuses the Protest | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/marthur-urged-to-run-group-bids-him-seek-senate-seatcampaigns-in.html | M'ARTHUR URGED TO RUN; Group Bids Him Seek Senate Seat--Campaigns in Wall St. | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/2-bills-are-voted-to-aid-shipyards.html | 2 BILLS ARE VOTED TO AID SHIPYARDS | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/state-legion-asks-40-8-integration.html | STATE LEGION ASKS 40 & 8 INTEGRATION | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/boston-symphony-plays-a-tribute-concerto-by-petrassi-for-the.html | BOSTON SYMPHONY PLAYS A TRIBUTE; Concerto by Petrassi, for the Orchestra's 75th Year. Heard at Tanglewood | True | By Edward Downes Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/flood-control-bill-passed.html | Flood Control Bill Passed | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/grolier-buys-london-concern.html | Grolier Buys London Concern | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/allen-may-adapt-comedy-for-stage-television-comedian-trying-to-find.html | ALLEN MAY ADAPT COMEDY FOR STAGE; Television Comedian Trying to Find Time for 'Jose' Current Hit in France 'Earth' Nears Materialization Historical Play Planned | True | By Arthur Gelb | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/fashions-from-abroad-paris-great-coats-capes-stressed.html | Fashions From Abroad; Paris: Great Coats, Capes Stressed | True | By Dorothy Hawkins Special To the New York Times. | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rubber-futures-take-sharp-rise-tight-supply-combined-with-suez.html | RUBBER FUTURES TAKE SHARP RISE; Tight Supply, Combined With Suez Canal News, Causes Lively Market Interest Sugar Contract Off | True | | 1984-08-08 | RE0000210865 | B00000604409 |
| 1956-07-28 | 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/investment-funds-report-good-gains-other-fund-reports.html | INVESTMENT FUNDS REPORT GOOD GAINS; OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210865 | B00000604409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/oh-johnny-second-riley-paying-1150-wins-jamaica-stake-under.html | OH JOHNNY SECOND; Riley , Paying $11.50, Wins Jamaica Stake Under Atkinson Belzami Is Sixth Riley Carries 112 Pounds RILEY SHOWS WAY IN $44,900 DWYER No. 37 For Seebit | True | By James Roachthe New York Times (BY MEYER LIEBOWITZ) | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/summertime-festival-time.html | Summertime, Festival Time | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stassen-trial-balloon-still-on-the-ground-whether-the-move-to.html | STASSEN TRIAL BALLOON STILL ON THE GROUND; Whether the Move to Replace Nixon Will Gather Momentum Depends On President's Reaction ANGER OF THE G.O.P. LEADERS Politicians Astonished Eisenhower Choices More Face Lost Trial Balloon | True | By Arthur Krock | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/john-melcher-60-investment-banker.html | JOHN MELCHER, 60, INVESTMENT BANKER | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/browning-lines-post-filled.html | Browning Lines Post Filled | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/football-cards-scrimmage.html | Football Cards Scrimmage | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/news-of-the-advertising-and-marketing-fields-bathing-attire-volume.html | News of the Advertising and Marketing Fields; Bathing Attire Volume Expected to Double in Next 5 Years | True | By William M. Freeman | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/italian-test-run-on-the-tourist-track-through-sunny-italy-natives.html | ITALIAN TEST RUN; ON THE TOURIST TRACK THROUGH SUNNY ITALY Natives at the Wheels At Home in Milan | True | By Paul J.c. Friedlanderp.j.c.f.p.j.c.f. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/home-groups-shown-yorktown-heights-and-suffern-developments-expand.html | HOME GROUPS SHOWN; Yorktown Heights and Suffern Developments Expand | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/police-in-fairfield-towns-keep-vigil-on-turnpike-dynamiting-and.html | Police in Fairfield Towns Keep Vigil On Turnpike Dynamiting and Trucking | True | By Richard H. Parke Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/great-rider-pair-wins-dr-zainosilverstrone-take-casey-golf-final-5.html | GREAT RIDER PAIR WINS; Dr. Zaino-Silverstrone Take Casey Golf Final, 5 and 4 | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hungary-eases-envoys-curbs.html | Hungary Eases Envoys' Curbs | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/39-bridge-teams-start-play-here-commercial-groups-open-the-annual.html | 39 BRIDGE TEAMS START PLAY HERE; Commercial Groups Open the Annual Summer National Contract Championships Play Until Aug. 8 | True | By George Rapee | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/teams-quit-sugar-bowl-3-withdraw-from-basketball-tourney-over-bias.html | TEAMS QUIT SUGAR BOWL; 3 Withdraw From Basketball Tourney Over Bias Law | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dewart-is-off-payroll-assistant-interior-secretary-never-was.html | D'EWART IS OFF PAYROLL; Assistant Interior Secretary Never Was Confirmed | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/library-to-replay-caruso-recordings.html | LIBRARY TO REPLAY CARUSO RECORDINGS | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mr-lincolns-party.html | Mr. Lincoln's Party | True | By William S. White | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/vice-presidency-a-major-issue-gop-has-problem-without-precedent.html | VICE PRESIDENCY A MAJOR ISSUE; G.O.P. Has Problem Without Precedent Last Minute Choice Compromise Move Younger Voters Eisenhower Feeling McNutt Boom Sober View | True | By Cabell Phillips Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/democrats-in-utah-select-candidates.html | DEMOCRATS IN UTAH SELECT CANDIDATES | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/connors-scores-twice-triumphs-with-black-jack-in-races-on.html | CONNORS SCORES TWICE; Triumphs With Black Jack in Races on Sheepshead Bay | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/booklet-aids-builder-government-issues-guide-on-local-housing.html | BOOKLET AIDS BUILDER; Government Issues Guide on Local Housing Market | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bard-college-elects-trustee.html | Bard College Elects Trustee | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/queries-and-answers.html | Queries and Answers | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/airconditioned-home-for-12000-airconditioned-model-in-manhasset.html | AIR-CONDITIONED HOME FOR $12,000; Air-Conditioned Model in Manhasset Hills, L.I. | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cayugaseneca-canal-superb-for-cruising-us-survey-charts-helpful-to.html | Cayuga-Seneca Canal Superb for Cruising; U.S. Survey Charts Helpful to Those Planning Trips Finger Lakes Area Nearly Devoid of Barge Traffic Commercial Traffic Light Canals Are Wide | True | By Clarence E. Lovejoy | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/capital-plants-employ-20000.html | Capital Plants Employ 20,000 | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hotel-construction-in-puerto-rico-at-peak-in-history-of-caribbean.html | Hotel Construction in Puerto Rico At Peak in History of Caribbean; PUERTO RICO GETS HOTEL PROJECTS | True | By Miguel A. Santin Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tourist-calendar-for-august.html | TOURIST CALENDAR FOR AUGUST | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/congress-leaves-eisenhower-busy-scores-of-bills-are-handed.html | CONGRESS LEAVES EISENHOWER BUSY; Scores of Bills Are Handed President in Last-Minute Adjournment Flurry Pension Ages Lowered Signature Is Likely Elections Bill Blocked | True | By John D. Morris Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dies-in-yonkers-crash-passenger-killed-2-others-are-hurt-as-car.html | DIES IN YONKERS CRASH; Passenger Killed, 2 Others Are Hurt as Car Runs Wild | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/major-sports-news-baseball-horse-racing-tennis.html | Major Sports News; BASEBALL HORSE RACING TENNIS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mary-hoyt-sherman-is-future-bride-of-william-joyce-jr-a-law-aide.html | Mary Hoyt Sherman Is Future Bride of William Joyce Jr., a Law Aide Here | True | Alfred E. Dahlheim | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/letters-to-the-times-to-free-captive-nations-policy-with-goal-of.html | Letters to The Times; To Free Captive Nations Policy With Goal of Restoring Freedom and Independence Urged Decisions of Supreme Court Chinese Language Reform Elimination of Dialects and Use of Latin Alphabet Discussed | True | HASAN DOSTI, GEORGE M. DIMITROY, PETER ZENKL, LEONHARDVAHTER, GEORGE B. BESSENYEY, VILIS MASENS, VACLOYAS SIDZIKAUSKAS, STEFAN KORBONSKI, CONSTANTIN VISOIANU.New York, July 19, 1956.SUBURBANUS.HENRY C. FENN, | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/junket-season-begins-with-end-of-congress.html | Junket Season Begins With End of Congress | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/slavs-in-wiesbaden-belgrade-opera-one-of-main-features-in-events-at.html | SLAVS IN WIESBADEN; Belgrade Opera One of Main Features In Events at German Resort Town | True | By Paul Moor | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cape-cod-starts-coop-apartments-waterfront-development-for-carrying.html | CAPE COD STARTS CO-OP APARTMENTS; Waterfront Development for Carrying Charge of $100 Slated for Brewster | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/20-dead-on-ship-italian-line-says-2-fatalities-verified-and-18-are.html | 20 DEAD ON SHIP, ITALIAN LINE SAYS; 2 Fatalities Verified and 18 Are Presumed Killed-- 64 Unaccounted For 20 DEAD ON SHIP, ITALIAN LINE SAYS | True | By Clarence Dean | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/90-paces-blind-golf-boswell-lowers-firstround-record-for-2stroke.html | 90 PACES BLIND GOLF; Boswell Lowers First-Round Record for 2-Stroke Lead | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/be-silent-if-you-want-to-be-u-if-you-want-to-be-u.html | Be Silent if You Want to Be U; If You Want to Be U | True | By James Stern | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/radford-arrives-in-bangkok.html | Radford Arrives in Bangkok | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/integration-ban-voted-in-florida-special-legislative-session-takes.html | INTEGRATION BAN VOTED IN FLORIDA; Special Legislative Session Takes Five Days to Pass Bills Governor Favors | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/warning-to-west-any-interference-will-obstruct-navigation-egyptian.html | WARNING TO WEST; Any Interference Will Obstruct Navigation, Egyptian Declares Cairo Threat Reported NASSER DELIVERS WARNING TO WEST | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/primary-in-connecticut-democrats-to-vote-aug29-for-house-candidate.html | PRIMARY IN CONNECTICUT; Democrats to Vote Aug. 29 for House Candidate | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ships-changing-with-the-times-new-safety-lessons-are-being-learned.html | SHIPS CHANGING WITH THE TIMES; New Safety Lessons Are Being Learned A New Superliner New Kind of Hotel | True | By Arthur H. Richter | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/between-art-and-society.html | Between Art And Society | True | By Horace Gregory | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/collision-trial-is-set-courtmartial-starts-tomorrow-in.html | COLLISION TRIAL IS SET; Court-Martial Starts Tomorrow in Wisconsin-Eaton Crash | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/van-fleet-quits-hospital.html | Van Fleet Quits Hospital | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tips-hints-and-ideas-storage-of-materials-correct-methods-plane.html | TIPS, HINTS AND IDEAS; Storage of Materials-- Correct Methods Plane Fact Handle With Ease Two Words of Caution Enough for the Job The Right Stress | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/grant-aids-u-of-p-study.html | Grant Aids U. of P. Study | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/gop-rift-widens-in-westchester-ambruster-renews-attacks-on.html | G.O.P. RIFT WIDENS IN WESTCHESTER; Ambruster Renews Attacks on Gwinn-- Might Run for House as Independent Martin Praises Gwinn | True | By Merrill Folsom Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/india-eyes-suez-issue-new-delhi-watching-keenly-but-takes-no-direct.html | INDIA EYES SUEZ ISSUE; New Delhi Watching Keenly but Takes No Direct Interest | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/churches-leaders-meet-in-hungary.html | CHURCHES LEADERS MEET IN HUNGARY | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/rialto-gossip-tuneful-welcome-for-a-bridetobe.html | RIALTO GOSSIP; TUNEFUL WELCOME FOR A BRIDE-TO-BE | True | By Lewis Funkearthur Cantor | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ann-a-midwood-married-alumna-of-wheaton-is-bride-of-robert-brennan.html | ANN A. MIDWOOD MARRIED; Alumna of Wheaton Is Bride of Robert Brennan Egan | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/colonial-parkway-extension-foliage-and-markers.html | COLONIAL PARKWAY EXTENSION; Foliage and Markers | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/expiring-senate-terms-democrats-18-republicans-17.html | Expiring Senate Terms; DEMOCRATS (18) REPUBLICANS (17) | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/seidenberg-on-ithaca-staff.html | Seidenberg on Ithaca Staff | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-way-it-was.html | The Way It Was | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/pirie-timed-in-4022-runs-has-fastest-mile.html | Pirie, Timed in 4:02.2, Runs Has Fastest Mile | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/24000-in-mad-money-italian-clubs-players-fined-for-riots-rough.html | $24,000 IN MAD MONEY; Italian Clubs, Players Fined for Riots, Rough Tactics | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/camilla-cronin-cedarhurst-bride-wed-to-john-f-dinan-at-ceremony-in.html | Camilla Cronin Cedarhurst Bride; Wed to John F. Dinan at Ceremony in St. Joachim's Church | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-weeks-events-gladiolus-shows-begin-new-york-plans-here-and.html | THE WEEK'S EVENTS; Gladiolus Shows Begin -- New York Plans Here and There All Set for 1957 | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/builder-insures-repair-of-homes-coupons-issued-to-buyers-fix.html | BUILDER INSURES REPAIR OF HOMES; Coupons Issued to Buyers Fix Responsibility for Post-Title Service BUILDER INSURES REPAIR OF HOMES | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/red-sox-trounce-white-sox-by-131-19hit-attack-blasts-five-chicagoan.html | RED SOX TROUNCE WHITE SOX BY 13-1; 19-Hit Attack Blasts Five Chicagoan Hurlers-- Nixon Has Shutout Till Ninth White Sox Use 5 Hurlers Four Runs in Second | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/new-houses-in-howard-beach.html | New Houses in Howard Beach | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/parks-gains-victory-as-us-olympic-trials-start-for-star-class.html | Parks Gains Victory as U.S. Olympic Trials Start for Star Class Yachts; CHICAGO SKIPPER LEADS 10 ENTRIES Parks Sails Star Citation Home First in Olympic Trials--Williams 2d Halperin Serves As Crew Parks Makes Bid for Lead Lucke Heads Committee | True | By Gordon S. White Jr. Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-john-keeshans-have-son.html | The John Keeshans Have Son | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/coach-of-greeks-turns-back-clock-native-of-budapest-is-forming.html | Coach of Greeks Turns Back Clock; Native of Budapest Is Forming World Track Aides' Unit Enthusiasm of First Olympians Boasted by Szymiczek It Happened in Berkeley U.S. Recreation Studied | True | By Gay Talese | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/why.html | WHY? | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/suez-vital-link-in-world-trade-seizure-a-threat-to-oil-shipments.html | SUEZ VITAL LINK IN WORLD TRADE; Seizure a Threat to Oil Shipments | True | By Hanson W. Baldwin | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/land-not-cotton-goes-in-soil-bank-growers-collect-us-checks-chiefly.html | LAND, NOT COTTON, GOES IN SOIL BANK; Growers Collect U.S. Checks Chiefly for Acreage They Would Abandon Anyhow NO CUT IN SURPLUS SEEN Program Shapes Up, in First Year at Least, as Relief Rather Than Control | True | By J.h. Carmical | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nasser-remarks-protested-by-us-murphy-flies-to-allied-talks-in.html | NASSER REMARKS PROTESTED BY U.S.; Murphy Flies to Allied Talks in London on Suez Issue --Dulles May Go Later | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/peace-in-steel-pressure-from-washington.html | Peace in Steel; Pressure From Washington | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/letters-short-limits-false-roles-enduring-romance-about-juries-on.html | Letters; SHORT LIMITS FALSE ROLES? ENDURING ROMANCE ABOUT JURIES ON APPEALS | True | CESIDIA HOLDEN.(Mrs.) MARTHA SCHWARTZ.CESARE LONGO.JOHN H. MOORE. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/colombo-states-parley-on-suez-is-held-likely.html | Colombo States Parley On Suez Is Held Likely | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/camera-notes-annual-awards-given-at-paa-dinner.html | CAMERA NOTES; Annual Awards Given At P.A.A. Dinner | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/li-houses-offer-a-wide-selection-splitlevel-colony-going-up-at.html | L.I. HOUSES OFFER A WIDE SELECTION; Split-Level Colony Going Up at Oceanside Links-- A "Farm" Unit Is Shown | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/reserves-to-encamp-at-dix.html | Reserves to Encamp at Dix | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/padre-pio-a-legend-in-simplicity-the-faith-and-piety-of-an-italian.html | Padre Pio: A Legend in Simplicity; The faith and piety of an Italian monk, famous in the Catholic world for bearing the wounds of the stigmata, have created a great new hospital and place of pilgrimage. | True | By Herbert L. Matthews | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/prado-acts-begin-new-rule-in-peru-expresident-takes-oath.html | PRADO ACTS BEGIN NEW RULE IN PERU; Ex-President Takes Oath Again--Amnesty and End of Apra Exile Voted Revolt of 1945 Recalled Ceremony Waits on Congress | True | By Tad Szulc Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/relief-work-described-red-cross-reports-spending-75000-in-aide-to.html | RELIEF WORK DESCRIBED; Red Cross Reports Spending $75,000 in Aide to Survivors | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-universal-james-joyce.html | The Universal James Joyce | True | By Harry T. Moore | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/saranac-lake-will-honor-doyle-former-giant-today-larry-takes.html | Saranac Lake Will Honor Doyle, Former Giant, Today; Larry Takes Healthy Cut at 'Golf Ball' of Modern Game Ex-Second Baseman Who Led Batters Is Hitting 70 Three-Inning Game Listed Benefactor Is Unknown Cricket Stumps Doyle | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/physician-on-ship-saw-crash-occur-stockholm-passenger-gazed-out.html | PHYSICIAN ON SHIP SAW CRASH OCCUR; Stockholm Passenger Gazed Out Porthole After Hearing Sharp Blast of Whistle Alerted by Whistle Blast A Point of Speculation | True | By George Hornethe New York Times | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stockholm-captain-thanks-all-for-aid.html | STOCKHOLM CAPTAIN THANKS ALL FOR AID | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fair-driver-sports-shamrock-on-her-helmet-redhaired-dynamo-from.html | Fair Driver Sports Shamrock on Her Helmet; Red-Haired Dynamo From Dublin Here on 3-Month Tour Fay Helen Taylour, Auto Racer, Also Has Green Eyes Woman's Privilege Exercized Nickname Is Disclaimed. Padded Into Seat | True | By William R. Conklin | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nixons-here-for-a-visit-they-windowshop-an-hour-also-see-my-fair.html | NIXONS HERE FOR A VISIT; They Window-Shop an Hour-- Also See 'My Fair Lady' | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/buffalo-crews-win-four-tests-surge-by-westsides-annexes-canadian.html | BUFFALO CREWS WIN FOUR TESTS; Surge by Westsides Annexes Canadian Henley--Houston of N.Y.A.C. Is Victor | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/russiatapping-a-vast-oil-field-texas-geologist-back-from-moscow.html | RUSSIA-TAPPING A VAST OIL FIELD; Texas Geologist, Back From Moscow, Tells of Drilling in the Ural-Volga Area | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stengels-birthday-is-hailed-by-truman.html | STENGEL'S BIRTHDAY IS HAILED BY TRUMAN | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/american-team-excels-brigham-young-wins-5-events-at-track-meet-in.html | AMERICAN TEAM EXCELS; Brigham Young Wins 5 Events at Track Meet in Germany | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/perseverance-pays-off-on-pennsylvania-links.html | Perseverance Pays Off On Pennsylvania Links | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/steel-spurs-price-risehow-high-is-question-terms-of-strike.html | STEEL SPURS PRICE RISE--HOW HIGH IS QUESTION; Terms of Strike Settlement Will Be Reflected in Many Industries Hocus-Pocus Disappears Not All Gloomy Higher Boost Expected Index Rising | True | By A.h. Raskin. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/business-drains-mortgage-money-business-drains-mortgage-money.html | Business Drains Mortgage Money ; BUSINESS DRAINS MORTGAGE MONEY | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-financial-week-oil-shares-react-to-seizure-of-the-suez-canal.html | THE FINANCIAL WEEK; Oil Shares React to Seizure of the Suez Canal-- End of Steel Strike Relieves U.S. Outlook Rise Interrupted Billions Salted Away | True | By John G. Forrest | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hoods-make-headlines.html | Hoods Make Headlines | True | By Carrie Donovanphotographed By Tom Palumbo At the Martha Jackson Gallery | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stanardcombes.html | Stanard--Combes | True | Special to The New York Times.Harcourt-Harris | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ireland-tackling-crisis-in-economy-government-and-opposition-face.html | IRELAND TACKLING CRISIS IN ECONOMY; Government and Opposition Face Up to the Situation and Agree on Austerity | True | By Herbert L. Matthews Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/245-in-doria-crew-get-new-clothing-shop-in-macys-and-gimbels-bills.html | 245 IN DORIA CREW GET NEW CLOTHING; Shop in Macy's and Gimbels --Bills, Averaging $60, Paid by Red Cross | True | By Edith Evans Asbury | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hinckleyyoe.html | Hinckley--Yoe | True | Special to The New York Times.Charles Kiraly | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-nation-exit-the-84th-niagara-power-beaten.html | THE NATION; Exit the 84th Niagara Power Beaten | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nyu-alumni-give-61715.html | N.Y.U. Alumni Give $61,715 | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sessions-in-chicago-from-a-photojournalists-exhibition-industrial.html | SESSIONS IN CHICAGO; FROM A PHOTOJOURNALIST'S EXHIBITION Industrial Publications | True | By Jacob Deschin | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/use-of-concrete-ends-steel-wait-rockland-county-builder-says.html | USE OF CONCRETE ENDS STEEL WAIT; Rockland County Builder Says Pre-Stressed Material Is Faster, Cheaper | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/get-off-floor-stores-are-told-architect-suggests-thinking-in-terms.html | 'GET OFF FLOOR; STORES ARE TOLD; Architect Suggests Thinking in Terms of Cubic Space, Not Square Footage | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/pamela-l-brown-scarsdale-bride-wears-white-chantilly-lace-at-her.html | PAMELA L. BROWN SCARSDALE BRIDE; Wears White Chantilly Lace at Her Marriage to W.P. Simpson, Air Veteran | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fewer-fires-in-56-but-losses-mount-equipment-is-improved-but.html | FEWER FIRES IN '56 BUT LOSSES MOUNT; Equipment Is Improved, but Manufacturers Cite Need for Teaching in Its Use Sharp Upturn in 1956 Alarms Improved | True | By J.e. McMahon | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/works-of-bach-on-old-organs-problems-and-rewards-of-reproducing-his.html | WORKS OF BACH ON OLD ORGANS; Problems and Rewards Of Reproducing His Favorite Instrument Revival More Old Organs | True | By Edward Downes | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nohitter-wins-ruth-title.html | No-Hitter Wins Ruth Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/by-way-of-report-newsreel-dilemma-data-other-film-matters.html | BY WAY OF REPORT; Newsreel Dilemma Data - -Other Film Matters | True | By Milton Esterow | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/reprisal-is-swift-britain-also-is-moving-warships3power-parley-on.html | REPRISAL IS SWIFT; Britain Also Is Moving Warships--3-Power Parley On Tonight Moves Linked to Crisis BRITAIN FREEZES EGYPTIAN FUNDS Actions on Iran Recalled | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/us-senior-golfers-win-they-beat-switzerland-90-to-gain-tournament.html | U.S. SENIOR GOLFERS WIN; They Beat Switzerland, 9-0, to Gain Tournament Final | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stockholm-seaman-who-saved-girl-on-bow-tries-to-visit-her.html | Stockholm Seaman Who Saved Girl on Bow Tries to Visit Her | True | By Milton Bracker | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mary-shiverick-married-upstate-she-is-attired-in-peau-de-soie-at.html | MARY SHIVERICK MARRIED UPSTATE; She Is Attired in Peau de Soie at Wedding in Avon, N.Y., to Everett Morss Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/logs-reported-lost-rome-papers-say-all-records-went-down-with-doria.html | LOGS REPORTED LOST; Rome Papers Say All Records Went Down With Doria | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/eternal-romantic-centenary-of-the-death-of-schumann-is-receiving.html | ETERNAL ROMANTIC; Centenary of the Death of Schumann Is Receiving Scant Attention | True | By Howard Taubman | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/exchange-students-placements-here-and-abroad-given-consideration.html | Exchange Students; Placements Here and Abroad Given Consideration | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/wise-margin-triumphs-scores-at-rockingham-park-for-fourth-straight.html | WISE MARGIN TRIUMPHS; Scores at Rockingham Park for Fourth Straight | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dormant-in-each-of-us-are-potentials-of-hate.html | Dormant in Each of Us Are Potentials of Hate | True | By Karl Stern | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/shows-today.html | SHOWS TODAY | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-emburyley-becomes-a-bride-she-has-5-attendants-at-her-wedding.html | MISS EMBURY-LEY BECOMES A BRIDE; She Has 5 Attendants at Her Wedding in Bronxville to Walter William Beck | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/floral-treasures-along-a-woodland-path-tolerant-of-shade-a-number.html | FLORAL TREASURES ALONG A WOODLAND PATH; TOLERANT OF SHADE A Number of Native Flowering Shrubs Thrive in Less Than Full Sun The Gray Dogwood For Summer Bloom | True | Photos by Gottscho-Schleisnerby Judith-Ellen Brown | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/congress-record-backs-president-on-foreign-goals-supported-also-on.html | CONGRESS RECORD BACKS PRESIDENT ON FOREIGN GOALS; Supported Also on Fiscal Issues, Eisenhower Lost in Domestic Field FOREIGN AID Record of 84th Congress Backs the President on Foreign Policy Matters Roll-Call Tests TAXES FEDERAL SCHOOL AID FARM CIVIL RIGHTS HOUSING SOCIAL SECURITY HIGHWAYS POSTAL LABOR HEALTH COLORADO RIVER RECLAMATION STATEHOOD IMMIGRATION POWER OTHER ITEMS | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/18-cars-are-derailed-freight-also-collapses-bridge-over-2-reading.html | 18 CARS ARE DERAILED; Freight Also Collapses Bridge Over 2 Reading Tracks | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/news-and-notes-from-the-field-of-travel-races-by-sea-for-marine-art.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; RACES BY SEA FOR MARINE ART IN THE TETONS COLONIAL DAY FOR THE MUENCHENBRAU BY SHIP TO SABA HERE AND THERE | True | By Diana Rice | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nuclear-power.html | NUCLEAR POWER | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nassers-bold-plans-link-canal-and-dam-strain-on-egypts-economy.html | NASSER'S BOLD PLANS LINK CANAL AND DAM; Strain on Egypt's Economy Would Be Great Under Best Condition Reflection on Economy Pressures Apparent Expensive Programs Annual Income Deficit Seen | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/crash-inquiry-planned-house-unit-lays-groundwork-for-study-of.html | CRASH INQUIRY PLANNED; House Unit Lays Groundwork for Study of Doria's Sinking | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-dance-design-paul-draper.html | THE DANCE: DESIGN; PAUL DRAPER | True | By Cecil Beaton | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stockholm-is-moved-to-brooklyn-drydock.html | Stockholm Is Moved To Brooklyn Drydock | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/joan-ince-wed-in-bellport.html | Joan Ince Wed in Bellport | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marine-training-is-now-changed-close-supervision-set-over-drill.html | MARINE TRAINING IS NOW CHANGED; Close Supervision Set Over Drill Instructors and They Are Allowed More Time Overhaul Program Set Reduced Maturity Training Changes Housing Improved | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lew-hahns-rites-tomorrow.html | Lew Hahn's Rites Tomorrow | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/gop-power-stand-hit-harriman-says-it-is-servant-of-private.html | G.O.P. POWER STAND HIT; Harriman Says It Is 'Servant of Private Companies' | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/castellani-to-box-giambra-on-friday.html | CASTELLANI TO BOX GIAMBRA ON FRIDAY | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-poem-of-influence.html | A Poem Of Influence | True | By Dudley Fitts | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/pageant-reenacts-history-of-li-town.html | PAGEANT RE-ENACTS HISTORY OF L.I. TOWN | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mckeon-contd.html | McKeon Cont'd | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/debra-block-is-affianced.html | Debra Block Is Affianced | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hollywood-views-facing-the-camera-with-beau-james-present-profits.html | HOLLYWOOD VIEWS; Facing the Camera With 'Beau James' --Present Profits and the Future Eye Appeal Business Prospects Production Poser Scramble | True | By Thomas M. Pryor | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/on-the-periphery-of-chaos.html | On the Periphery of Chaos | True | By Andrew st. James | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-lynn-gardner-white-plains-bride.html | MISS LYNN GARDNER WHITE PLAINS BRIDE | True | Chapleau-OsborneSpecial to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/joan-wilmarth-wed-she-is-bride-of-charles-nash-cresap-in-larchmont.html | JOAN WILMARTH WED; She Is Bride of Charles Nash Cresap in Larchmont | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/joyce-volkening-is-married-here-bride-of-frank-r-hathaway-at-all.html | JOYCE VOLKENING IS MARRIED HERE; Bride of Frank R. Hathaway at All Souls Unitarian--Wears Peau de Soie Gown | True | Bradford Bachrach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ortiz-will-fight-salem-tomorrow-unbeaten-new-yorker-choice-over.html | ORTIZ WILL FIGHT SALEM TOMORROW; Unbeaten New Yorker Choice Over Cleveland Lightweight in St. Nicks 10-Rounder | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-story-of-linda.html | THE STORY OF LINDA | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/deep-in-the-woods-dainty-wild-flowers-are-on-display-under-a-canopy.html | DEEP IN THE WOODS; Dainty Wild Flowers Are on Display Under a Canopy of Evergreens Blossoms Rarely Seen All in a Cluster | True | By Doris G. Schleisner | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/theodor-koerner-has-stroke.html | Theodor Koerner Has Stroke | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/city-planners-score-urban-sprawl-advise-zoning-before-towns-grow.html | City Planners Score 'Urban Sprawl,' Advise Zoning Before Towns Grow | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/kilmernorris.html | Kilmer--Norris | True | Special to The New York Times.Photoreflex | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mothers-in-polio-fight-ringing-doorbells-in-chicago-to-urge.html | MOTHERS IN POLIO FIGHT; Ringing Doorbells in Chicago to Urge Inoculations | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tigers-sign-4-teenagers.html | Tigers Sign 4 Teen-Agers | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/white-russian-fete-today.html | White Russian Fete Today | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lucy-c-wingert-engaged-to-wed-scarsdale-girl-a-student-at-skidmore.html | LUCY C. WINGERT ENGAGED TO WED; Scarsdale Girl, a Student at Skidmore, Is Future Bride of Garrison Corwin Jr. | True | Special to The New York Times.Ing-John | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/walkowiak-upset-victor-in-french-cycling-race.html | Walkowiak Upset Victor In French Cycling Race | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-correction.html | A Correction | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/de-sapio-assails-hall-over-nixon-says-gop-leader-is-going-over.html | DE SAPIO ASSAILS HALL OVER NIXON; Says G.O.P. Leader Is Going Over President's Head on Nomination Issue | True | By Richard Amper | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/employers-accused-mexicans-in-us-are-said-to-suffer-abuse-and.html | EMPLOYERS ACCUSED; Mexicans in U.S. Are Said to Suffer 'Abuse and Injustice' | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/president-visits-farm-he-will-remain-at-gettysburg-home-until.html | PRESIDENT VISITS FARM; He Will Remain at Gettysburg Home Until Tuesday | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dr-dellenbaugh-becomes-a-bride-pediatrician-married-to-dr-frederick.html | DR. DELLENBAUGH BECOMES A BRIDE; Pediatrician Married to Dr. Frederick G. Hofmann in Mount Kisco Ceremony | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/men-who-are-tortured-by-the-awful-fear-of-torture.html | Men Who Are Tortured by the Awful Fear of Torture | True | By John Dollard | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/shakespeare-for-1800-columbia-teachers-to-attend-festival-in.html | SHAKESPEARE FOR 1,800; Columbia Teachers to Attend Festival in Stratford | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/zhukov-defends-role-of-leader-tells-poles-struggle-against-cult.html | ZHUKOV DEFENDS ROLE OF LEADER; Tells Poles Struggle Against 'Cult of Individual' Does Not Apply to Army | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/colleagues-hail-cianfarra-work-diplomats-and-others-join-in.html | COLLEAGUES HAIL CIANFARRA WORK; Diplomats and Others Join in Tributes to Times Man Killed in Ship Crash | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/58711-new-canadian-citizens.html | 58,711 New Canadian Citizens | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/varied-activities-of-summer-music-festival-at-marlboro-college.html | VARIED ACTIVITIES OF SUMMER MUSIC FESTIVAL AT MARLBORO COLLEGE, VERMONT.; THE WORLD OF MUSIC Metropolitan's Five-Day Cancellation Was Headache for Opera's Typists REPRISE | True | Clemens KalischerBy Ross Parmenter | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bonn-may-reduce-its-draft-period-adenauer-aide-hints-of-plan-to.html | BONN MAY REDUCE ITS DRAFT PERIOD; Adenauer Aide Hints of Plan to Provide Year's Service Instead of 18 Months | True | By M.s. Handler Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/geraniums-ahead-flowers-are-fashionable-for-the-front-yard.html | GERANIUMS AHEAD; FLOWERS ARE FASHIONABLE FOR THE FRONT YARD | True | By Dorothy Groelinphotos By Gottscho-Schleisner and Mason Weymouth | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/short-takes.html | SHORT TAKES | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/united-kingdom-sets-ship-mark-35year-production-record-broken-in.html | UNITED KINGDOM SETS SHIP MARK; 35-Year Production Record Broken in Second Quarter With Output of 82 Craft Work Begun on 441 Vessels | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/soviet-aide-resigns-chief-of-byelorussian-party-replaced-by-premier.html | SOVIET AIDE RESIGNS; Chief of Byelorussian Party Replaced by Premier | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/son-to-the-robert-d-meads.html | Son to the Robert D. Meads | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-colclough-wed-bride-in-chappaqua-of-lieut-david-bowdoin-crouch.html | MISS COLCLOUGH WED; Bride in Chappaqua of Lieut. David Bowdoin Crouch | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/noonanbaka.html | Noonan--Baka | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/champagne-and-coronets.html | Champagne and Coronets | True | By Justin O'Brien | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/an-elephant-forgets.html | An Elephant Forgets | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/betty-billerbeck-bride-in-elizabeth.html | BETTY BILLERBECK BRIDE IN ELIZABETH | True | Special to The New York Times.McCutcheon | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/draperharris.html | Draper--Harris | True | Special to The New York Times.John Lane | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bisguier-annexes-open-chess-title-tie-with-sherwin-at-9-2-broken-by.html | BISGUIER ANNEXES OPEN CHESS TITLE; Tie With Sherwin at 9 -2 Broken by Median System --Steinmeyer Third | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/james-a-deering-excity-aide-dies-former-alderman-member-of-council.html | JAMES A. DEERING, EX-CITY AIDE, DIES; Former Alderman, Member of Council Served as Head of Bronx Highway Unit | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/daniel-is-leading-in-texas-primary-6-democrats-in-contest-for.html | DANIEL IS LEADING IN TEXAS PRIMARY; 6 Democrats in Contest for Nomination as Governor-- Run-Off Is Seen Likely | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/crash-kills-student-son-of-paterson-police-head-dies-in-accident.html | CRASH KILLS STUDENT; Son of Paterson Police Head Dies in Accident Upstate | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/letters-to-the-editor-tecumseh-emperor-paperbound.html | Letters To the Editor; Tecumseh Emperor Paperbound | True | HAZEL WIGDOR,H.R. SOMMERHOFF,EVA ROBIN. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marcus-craft-first-gala-bebop-triumphs-by-half-length-in-lightning.html | MARCUS' CRAFT FIRST; Gala BeBop Triumphs by Half Length in Lightning Race | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Atlanta Minneapolis San Francisco Dallas Retail Store Sales | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/radar-what-it-can-and-cannot-do-for-ships-what-radar-seesas.html | RADAR: WHAT IT CAN AND CANNOT DO FOR SHIPS; WHAT RADAR SEES--AS ILLUSTRATED BY A HARBOR INSTALLATION | True | By Robert K. Plumbr.c.a.r.c.a.raytheon | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/some-dissent-in-beirut.html | Some Dissent in Beirut | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fund-for-doria-victims.html | Fund for Doria Victims | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/betty-ann-berger-prospective-bride.html | BETTY ANN BERGER PROSPECTIVE BRIDE | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/three-tv-moods-this-weeksuburban-living-circus-life-and-country.html | THREE TV MOODS THIS WEEK-- SUBURBAN LIVING, CIRCUS LIFE AND COUNTRY ROMANCE; NEWS FROM TV AND RADIO STUDIOS Cagney May Make His TV Debut in N.B.C. Drama--Items | True | Sy FriedmanJay SeymourBy Val Adams | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sara-wakefield-becomes-engaged-u-of-north-carolina-alumna-to-be.html | SARA WAKEFIELD BECOMES ENGAGED; U. of North Carolina Alumna to Be Married in Autumn to Andrew G.C. Sage 2d | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fire-destroys-ferndale-resort.html | Fire Destroys Ferndale Resort | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/russia-the-bosses-and-the-moujiks-the-soviet-top-brass-is-little.html | Russia: The Bosses and the Moujiks; The Soviet 'top brass' is little changed, a visitor finds, but the ordinary citizen is grateful for the crumbs of freedom offered under 'collective leadership.' THE ATMOSPHERE THE RULERS THE PEOPLE THE FUTURE | True | By Hanson W. Baldwin | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/open-office-space-spur-to-bargaining-office-vacancies-spur.html | Open Office Space Spur to Bargaining OFFICE VACANCIES SPUR BARGAINING | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/concert-and-opera-programs-for-the-week-guggenheim-memorial-concert.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND | True | Moss Photos | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/woolson-109-in-coma-last-veteran-of-gar-is-suffering-lung-ailment.html | WOOLSON, 109, IN COMA; Last Veteran of G.A.R. Is Suffering Lung Ailment | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/science-in-review-how-fallout-from-atomic-explosions-could-be.html | SCIENCE IN REVIEW; How Fall-out From Atomic Explosions Could Be Controlled Is an Unanswered Question Not as Striking High-Altitude Explosions | True | By Waldemar Kaempffert | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/soldier-kills-girl-from-connecticut.html | SOLDIER KILLS GIRL FROM CONNECTICUT | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/general-to-face-berman-mckeons-lawyer-to-question-puller-about.html | GENERAL TO FACE BERMAN; McKeon's Lawyer to Question Puller About Training | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hutters-craft-scores-on-sound-white-cap-first-in-atlantic-class106.html | HUTTRER'S CRAFT SCORES ON SOUND; White Cap First in Atlantic Class--106 Sloops Begin Echo Bay Program Breeze Drops After Start Torch Victor Over Gull | True | By William J. Briordy Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/alaska-mental-aid-bill-signed.html | Alaska Mental Aid Bill Signed | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fate-of-rosalinda-tv-stresses-weaknesses-of-works-libretto.html | FATE OF 'ROSALINDA'; TV Stresses Weaknesses Of Work's Libretto | True | By J.p. Shanley | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/moscow-to-free-many-spaniards-soviet-seeking-contact-with.html | MOSCOW TO FREE MANY SPANIARDS; Soviet Seeking Contact With Authorities in Madrid on Victims of Civil War | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/british-sirike-fiasco-a-blow-to-big-unions-top-organization-is.html | BRITISH SIRIKE FIASCO A BLOW TO BIG UNIONS; Top Organization Is Unprepared for New Developments in the Economy Union Organization Government Blamed Historic Background Wages Over Security Understood Cutbacks New Philosophy | True | By Herbert L. Matthews Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/shop-workhorse-power-saw-blade-interchange-enables-this-tool-to.html | SHOP WORKHORSE; Power Saw Blade Interchange Enables This Tool to Perform All Jobs Combination Blade Mainly for Plywood To Cut Grooves | True | By Thomas Stevensfred Carpenter | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tile-buyers-favor-domestic-products.html | TILE BUYERS FAVOR DOMESTIC PRODUCTS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-chinese-campaigns.html | The Chinese Campaigns | True | By Tillman Durdin | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/why-they-argue-with-the-ump-ball-players-clack-at-umpires-to.html | Why They Argue With the Ump; Ball players clack at umpires to promote justice, to protect the club, or simply because they get mad. All agree they can't win. | True | By Gilbert Millstein | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/rockland-homes-outpace-schools-model-dwelling-shown-in-westchester.html | ROCKLAND HOMES OUTPACE SCHOOLS; Model Dwelling Shown in Westchester Colony | True | By John P. Callahan | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/roberta-selwyn-affianced.html | Roberta Selwyn Affianced | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/democrats-pick-finance-aide.html | Democrats Pick Finance Aide | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/portrait-of-paul.html | Portrait Of Paul | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/speedboat-pilot-victor-after-stop-to-aid-rival.html | Speedboat Pilot Victor After Stop to Aid Rival | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tax-on-organizer-for-labor-voided-iue-wins-appeal-against-1000-levy.html | TAX ON ORGANIZER FOR LABOR VOIDED; I.U.E. Wins Appeal Against $1,000 Levy in Georgia on Agents for Union | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marian-dowling-will-be-married-cancer-group-aide-engaged-to-harry.html | MARIAN DOWLING WILL BE MARRIED; Cancer Group Aide Engaged to Harry Heher Jr., Son of a New Jersey Justice | True | Bradford BachrachSpecial to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/millikin-bows-out.html | Millikin Bows Out | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/school-teacher-goes-berserk-in-a-drama-opening-this-week.html | SCHOOL TEACHER GOES BERSERK IN A DRAMA OPENING THIS WEEK | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mcerleanlenihan.html | McErlean--Lenihan | True | Special to The New York Times.Moffett | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/caucus-up-to-johnson-shivers-says-senator-speaks-for-texas.html | CAUCUS UP TO JOHNSON; Shivers Says Senator Speaks for Texas Democrats | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/revenue-service-does-aboutface-would-bar-offer-to-investor-of.html | REVENUE SERVICE DOES ABOUT-FACE; Would Bar Offer to Investor of Choice Between Cash and Stock Dividends Idea Catches On--Too Well 'Income Regardless' REVENUE SERVICE DOES ABOUT-FACE Change Foreseen | True | By Burton Crane | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/susan-shera-bride-wed-in-hackensack-church-to-joseph-lloyd-retzler.html | SUSAN SHERA BRIDE; Wed in Hackensack Church to Joseph Lloyd Retzler | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/punishments-effect-on-learning-learning-destroyed-question-of.html | Punishment's Effect on Learning; Learning Destroyed Question of Discipline | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/golf-foursome-sets-mark.html | Golf Foursome Sets Mark | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/us-to-publish-papers-on-china-new-series-on-4249-period-due-during.html | U.S. TO PUBLISH PAPERS ON CHINA; New Series on '42-49 Period Due During Fall Campaign --Book on Japan Issued | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/longden-rides-5-winners.html | Longden Rides 5 Winners | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/west-point-dean-to-get-high-army-honor-today.html | West Point Dean to Get High Army Honor Today | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/preserving-the-art-of-the-craftsman.html | Preserving the Art of the Craftsman | True | By Betty Pepis | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/peru-will-accept-cut-in-sea-limit-dulles-wins-an-agreement-in.html | PERU WILL ACCEPT CUT IN SEA LIMIT; Dulles Wins an Agreement in Principle From Prado on New Fisheries Pact Preliminary Action Needed | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/epilogue-on-has-lobby.html | Epilogue on has Lobby | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/florence-norton-wed-bride-of-guy-ponce-de-leon-descendant-of.html | FLORENCE NORTON WED; Bride of Guy Ponce de Leon, Descendant of Explorer | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ebullient-relations.html | Ebullient Relations | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/1922-miles-by-jet-in-3-hours.html | 1,922 Miles by Jet in 3 Hours | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-lila-camp-engaged-to-wed-vassar-alumna-is-betrothed-to-the-rev.html | MISS LILA CAMP ENGAGED TO WED; Vassar Alumna Is Betrothed to the Rev. Merrill Young of Church in the Bronx | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/air-fare-inquiry-will-take-a-year-cab-cites-this-as-reason-for-not.html | AIR FARE INQUIRY WILL TAKE A YEAR; C.A.B. Cites This as Reason for Not Expanding It--12 Trunk Lines Studied Sliding Rates Urged | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/news-of-the-world-of-stamps-britain-announces-plan-for-creating.html | NEWS OF THE WORLD OF STAMPS; Britain Announces Plan For Creating Special Regional Issues DEVILS TOWER EISENHOWER LIKENESS PRAYER FOR PEACE TO HONOR HAMILTON SYRIA'S LIBERATION | True | By Kent B. Stiles | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/personality-a-teambuilder-in-brooklyn-je-mckeen-guides-men-behind.html | Personality: A Team-Builder in Brooklyn; J.E. McKeen Guides Men Behind Boom of Pfizer & Co. | True | By Albert L. Kraus | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/4-professors-to-retire-have-served-a-total-of-87-years-at-brooklyn.html | 4 PROFESSORS TO RETIRE; Have Served a Total of 87 Years at Brooklyn College | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/college-plans-reactor-aec-to-lend-nuclear-material-for-training-and.html | COLLEGE PLANS REACTOR; A.E.C. to Lend Nuclear Material for Training and Research | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/extras-offered-to-get-renters-more-and-more-apartments-are-being.html | EXTRAS OFFERED TO GET RENTERS; More and More Apartments Are Being Equipped With TV, Dishwashers, Pools | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/susanna-janes-a-bride-married-in-salisbury-conn-to-lieut-donald-f.html | SUSANNA JANES A BRIDE; Married in Salisbury, Conn., to Lieut. Donald F. Berganty | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/detour-is-ahead-in-turnpike-era-federal-freeway-program-poses.html | DETOUR IS AHEAD IN TURNPIKE ERA; Federal Freeway Program Poses Sweeping Changes in Outlook for Tollways EXISTING BONDS SECURE But New Toll Projects Are Less Likely and Some Old Ones May Be Shifted Program 'Constructive' DETOUR IS AHEAD IN TURNPIKE ERA | True | By Paul Heffernan | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/from-the-middle-ages-follows-custom-countertenor.html | FROM THE MIDDLE AGES; Follows Custom Counter-Tenor | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/belgium-pushing-vast-canal-plans-government-aims-to-spend-220000000.html | BELGIUM PUSHING VAST CANAL PLANS; Government Aims to Spend $220,000,000 in 10 Years to Enlarge Waterways | True | By Walter H. Waggoner Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hodge-aide-is-accused-illinois-prosecutor-says-he-will-seek.html | HODGE AIDE IS ACCUSED; Illinois Prosecutor Says He Will Seek Indictments | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marshallkidder.html | Marshall--Kidder | True | Special to The New York Times.Willard Stewart | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-van-brunt-a-bride-wed-to-richard-a-clifford-in-blessed.html | MISS VAN BRUNT A BRIDE; Wed to Richard A. Clifford in Blessed Sacrament Church | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/new-models-at-seaview.html | New Models at Seaview | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/whose-suez-the-suez-canalas-egypt-nationalizes-a-great.html | Whose Suez?; THE SUEZ CANAL--AS EGYPT NATIONALIZES A GREAT INTERNATIONAL WATERWAY | True | Photos by Ewing Galloway, Intercontinentale From Gamma | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stassen-repeats-plea-for-herter-ignores-brickbats-on-poll-to-keep.html | STASSEN REPEATS PLEA FOR HERTER; Ignores 'Brickbats' on Poll to Keep Nixon Off' Ticket --Visits White House | True | By Charles E. Egan Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dell-gains-tennis-title-upsets-perry-in-five-sets-in-western-junior.html | DELL GAINS TENNIS TITLE; Upsets Perry in Five Sets in Western Junior Final | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-roman-and-the-nazarenes.html | The Roman and the; Nazarenes | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/international-olympic-committee-assails-australian-organizers-of.html | International Olympic Committee Assails Australian Organizers of Games; MAYER CHARGES PLANNING FLAWS Chancellor of Olympic Body Hits 'Confusion,' 'Neglect' Shown in Melbourne Statement from Chancellor Wahl Citizenship Near 225 on British Team | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/physician-to-wed-miss-mary-fuller-dr-elbert-hall-loughran-is-fiance.html | PHYSICIAN TO WED MISS MARY FULLER; Dr. Elbert Hall Loughran Is Fiance of Pembroke Alumna --Nuptials in October | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/state-legion-elects.html | State Legion Elects | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/television-programs-107156651.html | TELEVISION PROGRAMS; | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/pageant-in-lima.html | PAGEANT IN LIMA | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/suffolk-hospital-to-open.html | Suffolk Hospital to Open | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/perryruze.html | Perry--Ruze | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/airline-strike-date-set-national-threatens-to-halt-its-service-if.html | AIRLINE STRIKE DATE SET; National Threatens to Halt Its Service if Pilots Walk Out | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/anglers-trip-to-court-costs-100-and-fish.html | Angler's Trip to Court Costs $100 and Fish | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nightmare-at-sea-and-rescue-drama-ships-collide-lists-to-starboard.html | Nightmare at Sea, And Rescue Drama Ships Collide Lists to Starboard Help on Way The Why's Question of Speed Radar Sets On | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/eisenhowers-four-years-an-analysis-of-defense-policies-in-a.html | Eisenhower's Four Years; An Analysis of Defense Policies In a Changing Era of Nuclear Arms STUDY OF 4 YEARS UNDER EISENHOWER New Policy Evolves Strengths Compared Not Many Critics Agree on Fundamentals Cleavage Revealed SECOND NEW LOOK May Have to Wait SUMMARY | | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/business-index-eases-a-little.html | Business Index Eases a Little | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/vaudevilles-new-meccathe-tv-screen-a-downtoearth-flying-sausage.html | VAUDEVILLE'S NEW MECCA--THE TV SCREEN; A DOWN-TO-EARTH FLYING SAUSAGE | True | By Richard W. Nason | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/statue-of-barry-revolutionary-hero-to-be-sent-to-his-irish.html | Statue of Barry, Revolutionary Hero, To Be Sent to His Irish Birthplace | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/education-in-review-advance-placement-program-for-freshmen-in.html | EDUCATION IN REVIEW; Advance Placement Program for Freshmen In Colleges Promises Several Advantages Profitable Courses Experimental Years Superior Students | True | By Benjamin Fine | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-new-red-line.html | A NEW RED LINE | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/son-to-the-seth-rubensteins.html | Son to the Seth Rubensteins | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hydraheaded-loyalty.html | Hydra-Headed Loyalty | True | By R.l. Duffus | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/joanne-binder-is-wed-bride-of-friedrich-ao-eckner-in-riverside.html | JOANNE BINDER IS WED; Bride of Friedrich A.O. Eckner in Riverside Church Chapel | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/story-without-end.html | Story Without End | True | By Raymond Holden | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-party.html | --The Party-- | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-loudon-married-she-is-wed-in-east-quogue-to-dominique-gignoux.html | MISS LOUDON MARRIED; She Is Wed in East Quogue to Dominique Gignoux | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/surgerys-avantgarde.html | Surgery's Avant-Garde | True | By Frank G. Slaughter | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/shopping-center-set-for-milford-atlas-acquires-connecticut-site-of.html | SHOPPING CENTER SET FOR MILFORD; Atlas Acquires Connecticut Site of 70 Acres--Work to Begin in Spring | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/pullmans-end.html | Pullman's End | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/for-a-cooler-interior-installed-for-comfort-in-unfinished-attics.html | FOR A COOLER INTERIOR; INSTALLED FOR COMFORT In Unfinished Attics | True | Fred CarpenterBy Mickey Keleher | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/auditor-audited.html | Auditor Audited | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/levee-sets-track-record-for-mile-and-eighth-in-capturing-monmouth.html | Levee Sets Track Record for Mile and Eighth in capturing Monmouth Oaks; 7-10 CHOICE FIRST IN RICH FILLY TEST Levee Takes $57,600 Oaks in 1:48 4/5--Triple Jay Next --Dotted Line Third | True | By Joseph C. Nichols Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sydnie-ann-mosley-is-a-future-bride.html | SYDNIE ANN MOSLEY IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/martha-clayton-bride-in-jersey-she-wears-ballerinalength-gown-at.html | MARTHA CLAYTON BRIDE IN JERSEY; She Wears Ballerina-Length Gown at Her Marriage to William W. Trickey Jr. | True | Special to The New York Times.Augusta Berns | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/newark-employing-teenagers-as-forestry-aides-in-watershed-thirty.html | Newark Employing Teen-Agers As Forestry Aides in Watershed; Thirty High School Pupils to Work for Eight Weeks of Vacations on 34,000 Acres of the Pequannock Area | True | By Milton Honig Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/young-triumphs-in-2-boat-events-virginian-scores-in-a-and-b-utility.html | YOUNG TRIUMPHS IN 2 BOAT EVENTS; Virginian Scores in A and B Utility Classes at Speed Races in Clarksville | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/jane-trask-fiancee-of-gerald-freund.html | JANE TRASK FIANCEE OF GERALD FREUND | True | Special to The New York Times.Warren Kay Vantine | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mollet-wins-test-on-algeria-funds-by-wide-margin-paris-assembly.html | MOLLET WINS TEST ON ALGERIA FUNDS BY WIDE MARGIN; Paris Assembly Compromise Gives Premier Discretionary Loan and Tax Powers Loan Plan Called 'Gamble' | True | By Robert C. Doty Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/daughter-to-mrs-em-cowett.html | Daughter to Mrs. E.M. Cowett | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/in-and-out-of-this-world.html | IN AND OUT OF THIS WORLD | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/2d-navy-escort-ship-launched-in-jersey.html | 2D NAVY ESCORT SHIP LAUNCHED IN JERSEY | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sellers-rides-six-winners.html | Sellers Rides Six Winners | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/along-the-strawhat-trail-new-york-new-jersey-connecticut.html | ALONG THE STRAW-HAT TRAIL; NEW YORK NEW JERSEY CONNECTICUT MASSACHUSETTS PENNSYLVANIA VERMONT NEW HAMPSHIRE RHODE ISLAND MAINE MARYLAND DELAWARE DISTRICT OF COLUMBIA VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/captain-of-doria-denies-his-crew-left-passengers-asserts-travelers.html | CAPTAIN OF DORIA DENIES HIS CREW LEFT PASSENGERS; Asserts Travelers on Board Debarked First, Except for Men to Run Lifeboats SILENT ON CRASH CAUSE Company Attorney Declares 'Public Will Be Told Facts When They Are Known' | True | By Murray Illson | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/choice-beats-summer-tan-in-154850-chicago-race-mister-gus-wins.html | Choice Beats Summer Tan In $154,850 Chicago Race; MISTER GUS WINS ARLINGTON STAKE | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/three-faiths-ask-no-election-bias-six-religious-leaders-call-on.html | THREE FAITHS ASK NO ELECTION BIAS; Six Religious Leaders Call on Major Parties to Bar Appeals to Prejudice | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/race-driver-dies-in-le-mans-crash-herys-car-cracks-up-early-in-race.html | RACE DRIVER DIES IN LE MANS CRASH; Hery's Car Cracks Up Early in Race--Glocker Hurt in Later Accident RACE DRIVER DIES IN LE MANS CRASH Three Drivers Bruised | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/soviet-envoy-in-italy-ill.html | Soviet Envoy in Italy Ill | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/admiral-miles-gets-naval-district-post.html | ADMIRAL MILES GETS NAVAL DISTRICT POST | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-gibson-gains-merion-laurels-beats-mrs-du-pont-in-final-of.html | MISS GIBSON GAINS MERION LAURELS; Beats Mrs. du Pont in Final of Pennsylvania, Eastern States Tennis, 6-1, 6-4 | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/runoff-seen-likely.html | Run-Off Seen Likely | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/yugoslav-farm-policy-set-mechanization-advocated.html | Yugoslav Farm Policy Set; Mechanization Advocated | True | By Elie Abel Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/traffic-directed-by-electronics-new-industry-comes-to-life-as.html | TRAFFIC DIRECTED BY ELECTRONICS; New Industry Comes to Life as Result of Efforts to Control Auto Use | True | By Alfred R. Zipser | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lewis-douglas-jr-marries-mrs-lang.html | LEWIS DOUGLAS JR. MARRIES MRS. LANG | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lightning-hurts-5-bronx-children-tree-near-bus-depot-is-split.html | LIGHTNING HURTS 5 BRONX CHILDREN; Tree Near Bus Depot Is Split --Beaches Are Crowded and Highways Clogged | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/new-statue-for-city-monument-of-cuban-patriot-to-go-up-in-central.html | NEW STATUE FOR CITY; Monument of Cuban Patriot to Go Up in Central Park | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/high-courts-in-many-states-uphold-enforcement-of-dwelling-standards.html | High Courts in Many States Uphold Enforcement of Dwelling Standards | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/un-aide-killed-by-mine-at-gaza-danish-observer-is-a-victim-israel.html | U.N. AIDE KILLED BY MINE AT GAZA; Danish Observer Is a Victim--Israel Says Egyptians Enter Negev Region | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/egyptians-in-east-berlin.html | Egyptians in East Berlin | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/plans-furthered-for-greer-event-dutchess-county-school-to-benefit.html | PLANS FURTHERED FOR GREER EVENT; Dutchess County School to Benefit by Judy Holliday Show Here on Feb. 5 | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/american-tenor-sings-in-russia-camaraderie-not-provincial.html | AMERICAN TENOR SINGS IN RUSSIA; Camaraderie Not Provincial | True | By Harold C. Schonberg | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ample-trade-for-both-expected-by-two-big-jersey-store-centres-steel.html | Ample Trade for Both Expected By Two Big Jersey Store Centres; Steel All in Place | True | Aerial photograph by Speed Hanzlik For the New York Times | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sloop-cyane-sets-pace-henry-du-ponts-craft-wins-in-eastern.html | SLOOP CYANE SETS PACE; Henry du Pont's Craft Wins in Eastern Connecticut Test | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tips-on-the-heatan-army-study-out-in-arizona-the-military-is.html | Tips on the Heat--An Army Study; Out in Arizona, the military is conducting tests that can help the rest of us keep cool-headed about summer's heat. | True | By C.b. Palmer | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nieuw-amsterdam-due-for-long-cruise.html | NIEUW AMSTERDAM DUE FOR LONG CRUISE | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/paintings-by-wyndham-lewis-in-london-show-england-surveys-a.html | PAINTINGS BY WYNDHAM LEWIS IN LONDON SHOW; ENGLAND SURVEYS A LIFELONG REBEL Artist-Critic Wyndham Lewis, Now 72, Is Still a Figure of Controversy Man and Movement Trenchant Criticism | True | By Howard Devree | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/treasure-chest-set-free-waiting-life-defended.html | Treasure Chest; Set Free Waiting Life Defended | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/elizabeth-bergh-becomes-fiancee-descendant-of-1830-new-york.html | ELIZABETH BERGH BECOMES FIANCEE; Descendant of 1830 New York Governor Engaged to Roslyn D. Young Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/foreign-physiciansii-an-analysis-of-evaluation-program-to-aid.html | Foreign Physicians--II; An Analysis of Evaluation Program To Aid Influx of M.D.'s From Abroad Two Principles Adopted Financing of Program | True | By Howard A. Rusk, M.d. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/voting-record-of-all-senators-and-3-states-representatives-twelve.html | Voting Record of All Senators and 3 States' Representatives; Twelve Major Issues Voted Upon in the Senate Eight Major Issues Voted Upon in the House | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/calendar.html | CALENDAR | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/readers-post-opinions-fans-harpoon-moby-dick-and-score-king-and.html | READERS POST OPINIONS; Fans Harpoon 'Moby Dick' and Score 'King and I'--Churchill Story PRO BARRYMORE WEAKLINGS? OUT OF TUNE PROPOSAL | True | JEAN M. DEMOS.ROBERT DOWNING.JOSEPH DEITCH.VERA LIEBERT.THOMAS G. MORGANSEN. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/automobiles-battery-drycell-principle-developed-in-hunt-for.html | AUTOMOBILES; BATTERY; Dry-Cell Principle Developed in Hunt For Improved Electrical Systems Storage Problem NEW SIGNS NEVER AGAIN | True | By Bert Pierce | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/30-drowned-in-finland-crowded-bus-rolls-off-deck-of-ferry8-survive.html | 30 DROWNED IN FINLAND; Crowded Bus Rolls Off Deck of Ferry--8 Survive | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/picture-credits-107157555.html | PICTURE CREDITS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cards-on-top-32-mizells-single-in-8th-inning-beats-gomez-at-polo.html | CARDS ON TOP, 3-2; Mizell's Single in 8th Inning Beats Gomez at Polo Grounds Mays Scores in Second MIZELL OF CARDS BEATS GIANTS, 3-2 | True | By Loud Effrat | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/one-for-alla-community-swimming-pool-plan-a-committee-no-formula.html | ONE FOR ALL--A COMMUNITY SWIMMING POOL; Plan a Committee No Formula for Size For Diving and Wading | True | By E.I. Wagner | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/devincent-in-redleg-chain.html | DeVincent in Redleg Chain | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/heart-operations-artificial-oxygenating-device-used-successfully-at.html | Heart Operations; Artificial Oxygenating Device Used Successfully at Duke | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/close-squeak.html | CLOSE SQUEAK | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/harperhunt-advance-beat-timbermantredwell-in-ardsley-tennis-60-61.html | HARPER-HUNT ADVANCE; Beat Timberman-Tredwell in Ardsley Tennis, 6-0, 6-1 | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/4-fliers-flee-poland-in-2-seized-planes-4-escape-poland-in-seized.html | 4 Fliers Flee Poland In 2 Seized Planes; 4 ESCAPE POLAND IN SEIZED PLANES | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/japanese-in-soviet-to-resume-parley.html | JAPANESE IN SOVIET TO RESUME PARLEY | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/along-camera-row-new-equipment-of-interest-to-amateur-photographers.html | ALONG CAMERA ROW; New Equipment of Interest to Amateur Photographers Shown at Chicago Special Easel New Papers | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dyniewski-takes-golf-title.html | Dyniewski Takes Golf Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-susan-helen-rentschler-married-to-william-d-witter.html | Miss Susan Helen Rentschler Married to William D. Witter | True | The New York Times | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nursing-course-is-free-houston-charity-hospital-sets-up-threeyear.html | NURSING COURSE IS FREE; Houston Charity Hospital Sets Up Three-Year Program | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/amortizor-first-in-westbury-pace-oddson-adios-harry-fifth-diamond.html | AMORTIZOR FIRST IN WESTBURY PACE; Odds-On Adios Harry Fifth --Diamond Hal Second-- Philip Scott Takes Show | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/us-jets-irk-britons-removal-from-manston-base-asked-because-of.html | U.S. JETS IRK BRITONS; Removal From Manston Base Asked Because of Noise | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/liechtenstein-plans-two-birthdays-feast-for-the-children-tiny.html | LIECHTENSTEIN PLANS TWO BIRTHDAYS; Feast for the Children Tiny Nation Cafe Zither Player | True | By Walter Hackettphoto Quick | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/americas-unknown-middleagers-what-are-the-special-problems-of-the.html | America's Unknown Middle-Agers; What are the special problems of the middle years, the special rewards? Only now are we beginning to explore this much misunderstood period of our lives. Our Unknown Middle-Agers | True | By Thomas C. Desmond | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/new-bellevue-center-is-designed-to-stimulate-nursing-as-career.html | New Bellevue Center Is Designed To Stimulate Nursing as Career; School and Residence at Bellevue Hospital Designed to Attract Nurses BELLEVUE CENTER TO SPUR NURSING | True | By Thomas W. Ennisthe New York Times (BY NEAL BOENZI) | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/elizabeth-singer-betrothed.html | Elizabeth Singer Betrothed | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-sylvia-whitehouse-is-wed-to-robert-o-blake-in-newport-couple.html | Miss Sylvia Whitehouse Is Wed To Robert O. Blake in Newport; Couple Attended by Eight at Nuptials in Trinity--Bride Wears Parisian Gown | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/2-skindivers-view-the-doria-and-find-her-almost-alive-two.html | 2 Skin-Divers View The Doria and Find Her 'Almost Alive'; TWO SKIN-DIVERS INSPECT THE DORIA | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/summer-camp-for-the-handicapped.html | Summer Camp For the Handicapped | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/house-unit-hits-us-on-secrecy-information-group-attacks-paper.html | HOUSE UNIT HITS U.S. ON SECRECY; Information Group Attacks 'Paper Curtain' Barring Facts From the Public Accuses Defense Department | True | By Allen Drury Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/season-moved-up-on-sale-of-coats-stores-note-early-activity.html | SEASON MOVED UP ON SALE OF COATS; Stores Note Early Activity Here--Suit Reorders Also Are Received | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/robinson-3run-homer-sparks-redleg-9thinning-rally-that-downs.html | Robinson 3-Run Homer Sparks Redleg 9th-Inning Rally That Downs Pirates; KLIPPSTEIN TRIPS PITTSBURGH, 8 TO 3 Notches Ninth Victory When Cincinnati Tallies Five Runs in Final Frame | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/orioles-6-in-5th-halt-indians-86-franconas-homer-scores-3-as.html | ORIOLES' 6 IN 5TH HALT INDIANS, 8-6; Francona's Homer Scores 3 as Cleveland's 7-Game Winning Streak Ends | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/magazine-of-us-arrives-in-soviet-amerika-is-praised-by-first.html | MAGAZINE OF U.S. ARRIVES IN SOVIET; Amerika Is Praised by First Russians to See It-- Public Distribution Delayed Attractive Art in Both Cultural Articles Used Russians Like Amerika | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms UNION-- Bright Students BRYN MAWR--History ST. JOHN'S--Alumni Help NEBRASKA-- Development L.I.U.-- Nurses RUSSELL SAGE--Mental Program SOCIAL WORK-- Fellowship RUTGERS-- Denker MONDELL-- New Quarters EDUCATION WRITERS--Officers EDUCATION--In Brief | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/topics-of-the-times-riches-to-the-south-found-no-gold-missions-for.html | Topics of the Times; Riches to the South Found No Gold Missions for the North Wealth of the Indies Twenty to One | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lebanese-tax-move-drew-us-protest.html | LEBANESE TAX MOVE DREW U.S. PROTEST | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/indian-navy-to-get-carrier.html | Indian Navy to Get Carrier | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/state-realty-post-filled.html | State Realty Post Filled | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/britons-escape-bomb-explosive-ticks-under-table-as-aides-in-cyprus.html | BRITONS ESCAPE BOMB; Explosive Ticks Under Table as Aides in Cyprus Dine | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/us-lines-announce-superliner-sailings.html | U.S. LINES ANNOUNCE SUPERLINER SAILINGS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/rosewall-ousts-van-voorhees.html | Rosewall Ousts Van Voorhees | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/price-swing-sharp-in-cottonseed-oil-cottonseed-oil-swings-sharply.html | Price Swing Sharp In Cottonseed Oil; COTTONSEED OIL SWINGS SHARPLY | True | By George Auerbach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/exchange-eases-plane-charters-central-control-unit-allows-nonskeds.html | EXCHANGE EASES PLANE CHARTERS; Central Control Unit Allows Nonskeds to Be Assured of Payload Each Way | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cork-plays-kerry-today.html | Cork Plays Kerry Today | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/three-records-set-in-aau-swimming-3-swim-records-set-in-aau-meet.html | Three Records Set In A.A.U. Swimming 3 SWIM RECORDS SET IN A.A.U. MEET | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/privateer-archery-victor.html | Privateer Archery Victor | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/economic-indicators.html | Economic Indicators | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/barbara-anderson-wed-bride-in-greenwich-conn-of-james-norris-barnes.html | BARBARA ANDERSON WED; Bride in Greenwich, Conn., of James Norris Barnes | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/death-comes-slowly-in-a-gym.html | Death Comes Slowly in a Gym | True | By Harry Sylvester | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/peron-returns-to-panama.html | Peron Returns to Panama | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/heiligman-stern-win-capture-cedar-hill-memberguest-golf-with-65.html | HEILIGMAN, STERN WIN; Capture Cedar Hill MemberGuest Golf With 65 | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/samuel-plutzik-69-rabbi-and-educator.html | SAMUEL PLUTZIK, 69, RABBI AND EDUCATOR | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/william-shilling-producer-dead-head-of-theatrical-concern-for.html | WILLIAM SHILLING, PRODUCER, DEAD; Head of Theatrical Concern for Sportsmen's Shows Acted in Vaudeville | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/propeller-golf-tourney-aug-9.html | Propeller Golf Tourney Aug. 9 | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nehrus-role-changing-in-eastwest-struggle-round-of-visits-in-europe.html | NEHRU'S ROLE CHANGING IN EAST-WEST STRUGGLE; Round of Visits in Europe Served To Point Up His Desire to Act Part of the Conciliator LESS HOSTILE TO THE WEST Neutral Grouping Soviet Intentions Washington's Position Press View | True | By A.m. Rosenthal | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mary-lee-talley-becomes-fiancee-56-alumna-of-vassar-future-bride-of.html | MARY LEE TALLEY BECOMES FIANCEE; '56 Alumna of Vassar Future Bride of Lieut. William G. Herbster of Marines | True | Robert Browning Baker | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cubicciotti-first-in-cruiser-event-annexes-westchester-power.html | CUBICCIOTTI FIRST IN CRUISER EVENT; Annexes Westchester Power Squadron's Predicted Log Contest on Sound | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/russian-women-set-mark.html | Russian Women Set Mark | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/store-center-to-open-great-south-bay-debut-is-scheduled-for-sept-19.html | STORE CENTER TO OPEN; Great South Bay Debut Is Scheduled for Sept. 19 | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fatigue-to-be-studied-world-group-drafts-agenda-for-brussels.html | FATIGUE TO BE STUDIED; World Group Drafts Agenda for Brussels' Convention | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/new-dam-started-by-californians-reservoir-in-north-to-cut-flood-dam.html | NEW DAM STARTED BY CALIFORNIANS; Reservoir in North to Cut Flood Damage--Other Projects Under Way | True | By Lawrence E. Davies Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/brooklyn-home-projects-opened.html | BROOKLYN HOME PROJECTS OPENED | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/charles-bordas-3d-have-son.html | Charles Bordas 3d Have Son | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marines-to-hold-reunion-here.html | Marines to Hold Reunion Here | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/churchill-cheers-racer-today.html | Churchill Cheers Racer Today | True |  | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ann-walker-shaw-engaged-to-marry.html | ANN WALKER SHAW ENGAGED TO MARRY | True | Buschke SulickSpecial to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/susan-gillett-will-be-married-to-officer-marjorie-howell-is-fiancee.html | Susan Gillett Will Be Married to Officer; Marjorie Howell Is Fiancee of Veteran | True | Special to The New York Times.Lawson FieldPach Bros. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/queens-houses-open-units-are-shown-in-woodside-and-whitestone.html | QUEENS HOUSES OPEN; Units Are Shown in Woodside and Whitestone | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/held-on-rape-charge-young-father-is-said-to-have-admitted-nine.html | HELD ON RAPE CHARGE; Young Father Is Said to Have Admitted Nine Attacks | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/steinkraus-is-fourth-as-british-rider-wins.html | Steinkraus Is Fourth As British Rider Wins | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/in-august-a-list-of-coming-events-anniversaries-and-other-notable.html | In August; A list of coming events, anniversaries and other notable dates next month. | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/army-here-to-cut-freight-red-tape-brooklyn-terminal-will-use.html | ARMY HERE TO CUT FREIGHT RED TAPE; Brooklyn Terminal Will Use Electronics in Tracing Shipments and Costs | True | By Jacques Nevard | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/manufacture-of-devices-to-spot-radioactivity-a-hot-industry.html | Manufacture of Devices to Spot Radioactivity a 'Hot' Industry; DETECTORS GAIN IN ATOMIC WORLD | True | By Gene Smith | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/frances-woodbury-dies-character-actress-on-stage-and-in-radio-was.html | FRANCES WOODBURY DIES; Character Actress on Stage and in Radio Was 67 | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hungary-files-protest-charges-us-balloons-caused-a-fatal-plane.html | HUNGARY FILES PROTEST; Charges U.S. Balloons Caused a Fatal Plane Crash | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/knowland-disagrees-with-democrats-on-eisenhower-and-record-of.html | Knowland Disagrees With Democrats On Eisenhower and Record of Congress | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lineburgh-posey-tie-for-lead-in-sailing.html | LINEBURGH, POSEY TIE FOR LEAD IN SAILING | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/around-the-garden-early-color-sowing-under-glass-mixup-in-names.html | AROUND THE GARDEN; Early Color Sowing Under Glass Mix-Up in Names Down With Climbers One Trouble or Another New Book | True | By Dorothy H. Jenkinsgottscho-Schleisner. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stevensons-vote-now-put-at-404-leads-in-tally-of-prospects-in-first.html | STEVENSON'S VOTE NOW PUT AT 404; Leads in Tally of Prospects in First Ballot--Kefauver Is Runner-Up With 200 Not Beyond Dispute Majority in Doubt Jersey Stand Uncertain | True | By Leo Egan | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-trial-at-live-oak.html | A Trial At Live Oak | True | By George Barrettfrom Jacket Design By E. Harper Johnson For (RUBY MCCOLLUM.) | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/moscow-affirms-bar-to-aswan-aid-press-deletes-reference-by-nasser.html | MOSCOW AFFIRMS BAR TO ASWAN AID; Press Deletes Reference by Nasser to Long-Term Help --Stresses Suez Issue Arms Bought from Russians Peiping Hails Seizure | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/groat-kept-on-sidelines.html | Groat Kept on Sidelines | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ncaa-hearings-on-infractions-end-ncaa-hearings-at-lexington-end.html | N.C.A.A. Hearings On Infractions End; N.C.A.A. HEARINGS AT LEXINGTON END Ohio State Case Discussed Booklet Explains Penalties | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/coopertyler.html | Cooper--Tyler | True | Special To The New York Times.Barr | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/un-states-wary-on-a-civil-service-plan-for-international-staff-to.html | U.N. STATES WARY ON A CIVIL SERVICE; Plan for International Staff to Serve in Underdeveloped Lands Arouses Interest | True | By Kathleen Teltsch Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/san-francisco-five-wins.html | San Francisco Five Wins | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/linguist-heads-a-study-in-machine-translation.html | Linguist Heads a Study In Machine Translation | True | Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/2-bodies-discovered-in-stolen-car-here-two-bodies-found-in-a-stolen.html | 2 Bodies Discovered In Stolen Car Here; TWO BODIES FOUND IN A STOLEN AUTO | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sally-holmes-troth-boston-u-graduate-engaged-to-langston-a-spell.html | SALLY HOLMES' TROTH; Boston U. Graduate Engaged to Langston A. Spell | True | Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Frederic Morton | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ostermueller-gets-surgery.html | Ostermueller Gets Surgery | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/12400-patients-a-day-this-number-handled-by-va-at-13-hospitals-in.html | 12,400 PATIENTS A DAY; This Number Handled by V.A. at 13 Hospitals in State | True | Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/for-younger-readers-spelunkers-world-epic-vein-new-world-explorers.html | For Younger Readers; Spelunker's World Epic Vein New World Explorers Conquest of Peak 15 | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fm-smith-duo-leads-sleepy-hollow-golfer-guest-8-up-at-halfway-mark.html | F.M. SMITH DUO LEADS; Sleepy Hollow Golfer, Guest 8 Up at Halfway Mark | True | Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/focusing-on-new-faces-end-as-a-man-serves-as-first-movie-stint-for.html | FOCUSING ON NEW FACES; 'End as a Man' Serves as First Movie Stint for Young Director and Cast Gambling Man Like Old Times At Work | True | By George Nelson | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lord-st-just-weds-british-tv-director-marries-maria-britneva-an.html | LORD ST. JUST WEDS; British TV Director Marries Maria Britneva, an Actress | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/rates-up-on-australian-cargo.html | Rates Up on Australian Cargo | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/looking-ahead-to-kindergarten.html | Looking Ahead to Kindergarten | True | By Dorothy Barclay | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/towns-fear-isolation-villages-in-black-river-valley-oppose-central.html | TOWNS FEAR ISOLATION; Villages in Black River Valley Oppose Central Train Cuts | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/iron-mines-adopt-steel-pact-terms-ten-ore-producers-employ-30000-in.html | IRON MINES ADOPT STEEL PACT TERMS; Ten Ore Producers Employ 30,000 in Union--Major Concerns in 39 Talks | True | By Will Lissner | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/patricia-best-is-wed-marriage-to-ensign-russell-rainey-2d-held-in.html | PATRICIA BEST IS WED; Marriage to Ensign Russell Rainey 2d Held in Jersey | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/doria-warned-stockholm-twice-of-collision-rome-paper-reports.html | Doria Warned Stockholm Twice Of Collision, Rome Paper Reports | True | By Arnaldo Cortesi Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hbomb-improved-by-fallout-curb-new-destructive-power-is-seen-with.html | H-BOMB IMPROVED BY FALL-OUT CURB; New Destructive Power Is Seen With Localizing of Radioactive Area Some Radical Changes Achieved by Fusion The Principal Factor | True | By William L. Laurence | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/child-to-mrs-robert-johnson.html | Child to Mrs. Robert Johnson | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hardwriting-cowhand.html | Hard-Writing Cowhand | True | By J. Frank Dobie | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dorothy-prentice-dill-alumna-of-smith-is-married-to-frederick-b.html | Dorothy Prentice Dill, Alumna of Smith, Is Married to Frederick B. Hollister Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/charter.html | CHARTER | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/78th-division-plans-reunion.html | 78th Division Plans Reunion | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/biography-of-a-sealocked-thoreau-the-first-man-to-sail-around-the.html | BIOGRAPHY OF A SEA-LOCKED THOREAU; The First Man to Sail Around the World Alone Sought Escape From Frustration and Failure Sea-Locked Thoreau | True | By Brooks Atkinson | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stalin-war-role-criticized-again-party-organ-says-the-nation-was.html | STALIN WAR ROLE CRITICIZED AGAIN; Party Organ Says the Nation Was Unprepared for Nazis' Attack--'39 Pact Backed Other Stalin Questions Criticisms of Stalin's Ability Why Did Russians Retreat? | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/enos-bantam-wins-takes-luders16-laurels-in-indian-harbor-regatta.html | ENOS' BANTAM WINS; Takes Luders-16 Laurels in Indian Harbor Regatta | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/foytack-of-tigers-fans-fifteen-batters-but-loses-to-senators-at.html | Foytack of Tigers Fans Fifteen Batters, but Loses to Senators at Detroit; WASHINGTON TOPS RIGHT-HANDER, 6-5 Berberet's 2-Run Single in 8th Caps Rally That Beats Foytack of Tigers Sievers Fans Thrice Tigers Go Ahead | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/happy-memories-of-denmark-sophisticated-danes-can-teach-us-how-to.html | HAPPY MEMORIES OF DENMARK; Sophisticated Danes Can Teach Us How to Mix Work and Pleasure German Invasion Time Out to Relax | True | P.J.C.F. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stevens-announces-new-ms-program.html | STEVENS ANNOUNCES NEW M.S. PROGRAM | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/centennial-in-the-midwest-duluth-celebration-will-recall-minnesotas.html | CENTENNIAL IN THE MIDWEST; Duluth Celebration Will Recall Minnesota's Pioneer Times The Duluth Story Trip to Iron Range Fishing Available | True | By Gertrude B. Fiertz | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/aviation-the-comet-us-order-for-british-de-havillands-stimulates.html | AVIATION: THE COMET; U.S. Order for British De Havillands Stimulates Jet Competition Here Question of Economics First Again Needs Certification Long-Range Jets | True | By Richard Witkin | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cosmopolitan-shipping-elects-vice-president.html | Cosmopolitan Shipping Elects Vice President | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/delegate-from-michigan-would-back-harriman.html | Delegate From Michigan Would Back Harriman | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/union-merger-approved-cio-government-employes-to-join-afl.html | UNION MERGER APPROVED; C.I.O. Government Employes to Join A.F.L. Colleagues | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/huldah-smith-engaged-fiancee-of-frank-carlton-3d-wedding-next-month.html | HULDAH SMITH ENGAGED; Fiancee of Frank Carlton 3d -- Wedding Next Month | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/thomasine-r-owen-married-in-queens.html | THOMASINE R. OWEN MARRIED IN QUEENS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/woman-dies-7-hurt-in-2-jersey-mishaps.html | WOMAN DIES, 7 HURT IN 2 JERSEY MISHAPS | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/karl-named-indiana-aide.html | Karl Named Indiana Aide | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/li-sun-deck-wins-builders-praise-home-owners-use-of-cheap.html | L.I. SUN DECK WINS BUILDERS' PRAISE; Home Owner's Use of Cheap Cantilever Principle Cited to Other Suburbanites L.I. SUN DECK WINS BUILDERS' PRAISE | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/home-buyers-get-jersey-showcase-new-structure-to-exhibit-varied.html | HOME BUYERS GET JERSEY SHOWCASE; New Structure to Exhibit Varied Products Made by Building Industry NO DIRECT SALES EFFORT Display Hall Planned to Aid Customers, Architects and Contractors Products Displayed Index Card Given HOME BUYERS GET JERSEY SHOWCASE Salesmen to Bring Clients | True | By Walter H. Stern | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bridge-europe-holds-title-play-teams-of-16-countries-compete-in.html | BRIDGE: EUROPE HOLDS TITLE PLAY; Teams of 16 Countries Compete in Sweden For Championship The Clans Gather When Teams Fall Out | True | By Albert H. Morehead | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/congress-turns-now-to-electorates-votes-controlling-democratic.html | CONGRESS TURNS NOW TO ELECTORATE'S VOTES; Controlling Democratic Majority Looks to Many Local Issues | True | By William S. White Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-hirsch-engaged-bronxville-girl-will-be-wed-to-dr-irwin-a-brady.html | MISS HIRSCH ENGAGED; Bronxville Girl Will Be Wed to Dr. Irwin A. Brady | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/soviet-near-us-in-foreign-aid-barter-deals-with-many-weak-countries.html | SOVIET NEAR U.S. IN FOREIGN 'AID'; Barter Deals With Many Weak Countries Now Estimated at More Than $1 Billion U.S. Program Russian Gifts Surplus Problem Offer Withdrawn | | By Dana Adams Schmidt Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/morse-thanks-france-expresses-gratitude-for-role-of-ile-de-france.html | MORSE THANKS FRANCE; Expresses Gratitude for Role of Ile de France in Crash | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/superblock-homes-condemned-by-jack.html | SUPER-BLOCK HOMES CONDEMNED BY JACK | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/arne-fougner-weds-tauni-de-lesseps.html | ARNE FOUGNER WEDS TAUNI DE LESSEPS | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/records-mozart-joins-in-bicentennial-piano-concertos.html | RECORDS: MOZART; JOINS IN BICENTENNIAL Piano Concertos | True | Peter Martin | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/twofamily-homes-in-queens.html | Two-Family Homes in Queens | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/grenades-rip-havana-tunnel.html | Grenades Rip Havana Tunnel | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/how-the-delegates-line-up.html | How the Delegates Line Up | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/heidi-m-bingham-will-be-married-granddaughter-of-late-us-senator-is.html | HEIDI M. BINGHAM WILL BE MARRIED; Granddaughter of Late U.S. Senator Is Betrothed to Lieut. John R. Fell Jr. | True | Special to The New York Times.Burian-Moss | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/washington-the-president-and-stassens-muffled-rebellion-a.html | Washington; The President and Stassen's Muffled Rebellion A Melancholy Catalogue The President's Silence | True | By James Reston | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/connecticut-acts-on-prison-strike-militia-head-put-in-charge-of.html | CONNECTICUT ACTS ON PRISON STRIKE; Militia Head Put in Charge of Convicts After Sit-Down Forces Warden to Quit Appointment Awaited Conferences in Yard | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/plans-for-tracing-the-satellites-plans-for-tracing.html | Plans for Tracing the Satellites; Plans for Tracing | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sports-of-the-times-lo-the-poor-manager-enter-the-general-manager.html | Sports of The Times; Lo, the Poor Manager Enter the General Manager Field-Captain Manager Paul, the Double Manager | True | By John Drebinger | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-merchants-point-of-view-dilemma-opentobuy-squeeze.html | The Merchant's Point of View; Dilemma Open-to-Buy Squeeze | True | By Herbert Koshetz | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/centennial-group-to-aid-cooper-union.html | CENTENNIAL GROUP TO AID COOPER UNION | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/trenton-wins-baseball-series.html | Trenton Wins Baseball Series | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-thing-that-is-me.html | The Thing That Is Me' | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sea-tragedy-is-sure-to-bring-full-inquiry-international-law-and.html | SEA TRAGEDY IS SURE TO BRING FULL INQUIRY; International Law and Unofficial Rules for Ships Are Involved Rules Agreed Upon For Safety at Sea Roads at Sea Inquiries to Come | True | By Joseph Kraft | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/new-soviet-culture-is-destalinized-too-but-writers-and-others-are.html | NEW SOVIET CULTURE IS DE-STALINIZED TOO; But Writers and Others Are Warned They Serve the Communist State Art for Stalin's Sake System Not Attacked Stalin's Role Successful Play | True | By Jack Raymond Special To The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lazy-august-cooking-main-dishessimple-but-savory-liquid-lunches.html | Lazy August Cooking; MAIN DISHES--SIMPLE BUT SAVORY LIQUID LUNCHES COOL, NOURISHING DESSERTS--EASY BUT EPICUREAN | True | By Jane Nickerson | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nyk-to-open-london-office.html | N.Y.K. to Open London Office | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/coast-guard-bids-for-female-help-seeks-fulltime-or-reserve-members.html | COAST GUARD BIDS FOR FEMALE HELP; Seeks Full-Time or Reserve Members of SPARS for Administrative Work | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/in-and-out-of-books-another-search-best-seller-enter-intro-virgin.html | IN AND OUT OF BOOKS; Another Search Best Seller Enter Intro Virgin Shakespeare | True | By Robert Clurman | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/western-canadas-new-road-route-through-wilds-of-alberta-opened-to.html | WESTERN CANADA'S NEW ROAD; Route Through Wilds Of Alberta Opened To Motorists Road's Southern Terminus Alone With Nature Rockies to the West | True | By Ken Liddell | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/russians-are-accused-exprisoners-say-1300-slave-laborers-died-in.html | RUSSIANS ARE ACCUSED; Ex-Prisoners Say 1,300 Slave Laborers Died in Revolt | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-brewer-triumphs-beats-miss-migliori-63-61-in-gstaad-tennis.html | MISS BREWER TRIUMPHS; Beats Miss Migliori, 6-3, 6-1, in Gstaad Tennis Final | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/transport-news-and-notes-varied-views-at-air-fare-talks-narrowed-to.html | Transport News and Notes; Varied Views at Air Fare Talks Narrowed to Unanimity--New Orleans Sets Mark Record Year at New Orleans Airline's Marital Problems | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/maglie-is-victor-his-7hitter-defeats-cubs-for-dodgers-7th-in-row.html | MAGLIE IS VICTOR; His 7-Hitter Defeats Cubs for Dodgers' 7th in Row Double Steal Engineered Drake Chases Ball in Vain DODGERS' MAGLIE DEFEATS CUBS, 6-3 18,872 Watch Contest | True | By Joseph M. Sheehan | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/science-notes-loans-of-uranium-for-safe-usesisolation-studies.html | SCIENCE NOTES; Loans of Uranium for Safe Uses--Isolation Studies | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/advice-to-soviet-make-life-easier-harvard-study-says-moscow-can.html | ADVICE TO SOVIET: MAKE LIFE EASIER; Harvard Study Says Moscow Can Gain Support if it Will Improve People's Lot Conditions Under Stalin Military's Capabilities Hostility to Regime | True | By Harrison E. Salisbury | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/11-are-appointed-to-rutgers-board-meyner-and-trustees-name.html | 11 ARE APPOINTED TO RUTGERS BOARD; Meyner and Trustees Name Selections--Confirmation by Senate Is Expected Former State Court Judge | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/janet-johnston-a-bride-wed-to-edward-j-betteridge-in-short-hills.html | JANET JOHNSTON A BRIDE; Wed to Edward J. Betteridge in Short Hills Church | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/national-paddling-today.html | National Paddling Today | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bombers-defeat-athletics-143-skowron-of-yankees-bats-in-seven.html | BOMBERS DEFEAT ATHLETICS, 14-3; Skowron of Yankees Bats in Seven Tallies With Two Homers, Two Singles YANKEES DEFEAT ATHLETICS, 14-3 Coleman Rejoins Club | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/gertrude-ederle-to-be-feted.html | Gertrude Ederle to Be Feted | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/rain-limits-play-in-4th-test-match.html | RAIN LIMITS PLAY IN 4TH TEST MATCH | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/new-orleans-skippers-lead.html | New Orleans Skippers Lead | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mrs-myers-is-rewed-former-sylvia-crane-married-to-laurence.html | MRS. MYERS IS REWED; Former Sylvia Crane Married to Laurence Eisenlohr | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/patrolmen-elect-secretary.html | Patrolmen Elect Secretary | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tito-cements-tie-with-greek-king-yugoslav-chief-ends-talks-on.html | TITO CEMENTS TIE WITH GREEK KING; Yugoslav Chief Ends Talks on Corfu--Belgrade Sets New Course in Farming | True | By A.c. Sedgwick | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/7-firemen-felled-in-midtown-blaze.html | 7 FIREMEN FELLED IN MIDTOWN BLAZE | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/old-ship-line-adopting-modern-business-aids-grace-is-turning-to.html | Old Ship Line Adopting Modern Business Aids; Grace Is Turning to Automation in Bid to Improve Efficiency | True | By Arthur H. Richter | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/wood-field-and-stream-shotgun-and-sledge-hammer-useful-tools-on.html | Wood, Field and Stream; Shotgun and Sledge Hammer Useful Tools on Boat When Quarry Is Mako Shark | True | By Frank M. Blunk | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/city-buddhists-dance-mark-obon-day-in-rites-at-riverside-drive-mall.html | CITY BUDDHISTS DANCE; Mark O'Bon Day in Rites at Riverside Drive Mall | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/eighty-fourth-congress.html | EIGHTY-FOURTH CONGRESS | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/plane-to-get-synchronizer.html | Plane to Get Synchronizer | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/opponents-delay-city-garage-plan-action-on-west-side-parking.html | OPPONENTS DELAY CITY GARAGE PLAN; Action on West Side Parking Facility Is Put Off--1945 Check Figures in Move Check Bore 1945 Date Wiley Plan Used to May 10 | True | By Charles G. Bennett | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/beachfront-boom-only-640-miles-of-eastern-seaboard-still.html | BEACHFRONT BOOM; Only 640 Miles of Eastern Seaboard Still Undeveloped | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/key-note-on-the-keynoter-the-temporary-chairman-of-a-convention.html | Key Note on the Keynoter; The temporary chairman of a convention struts and frets his hour and then is heard no more. But in that time he gives his all. | True | By Allen Drury | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/two-tie-at-302-in-womens-golf-miss-mcintire-mrs-cornelius-share.html | TWO TIE AT 302 IN WOMEN'S GOLF; Miss McIntire, Mrs. Cornelius Share Lead in U.S. Open --Play-Off Listed Today TWO TIE AT 302 IN WOMEN'S GOLF | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/peter-lott-weds-susan-emory.html | Peter Lott Weds Susan Emory | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/plan-swimming-pools-for-long-island-homes.html | Plan Swimming Pools For Long Island Homes | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/spanish-cannon-found-in-peru.html | Spanish Cannon Found in Peru | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/us-gains-in-tennis-taking-cup-doubles-zone-tennis-test-captured-by.html | U.S. Gains in Tennis, Taking Cup Doubles; ZONE TENNIS TEST CAPTURED BY U.S. | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/charles-rountree-headed-press-group.html | CHARLES ROUNTREE, HEADED PRESS GROUP | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-handy-man-hangs-on-stokeys-pantomine-quiz-on-tv-for-nice-years.html | A HANDY MAN HANGS ON; Stokey's 'Pantomine Quiz,' on TV for Nice Years, Set Panel Show Pace Origin Visitor Symbols | True | By Richard F. Shepard | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nancy-duble-a-bride-married-in-yale-chapel-to-robert-pike-becker.html | NANCY DUBLE A BRIDE; Married in Yale Chapel to Robert Pike Becker | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/two-captured-after-chase.html | Two Captured After Chase | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/troth-announced-of-miss-beekman-junior-at-smith-engaged-to-clarke.html | TROTH ANNOUNCED OF MISS BEEKMAN; Junior at Smith Engaged to Clarke Winship Slade Jr., Graduate of Princeton | True | Special to The New York Times.Towne | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/patricia-sharples-married.html | Patricia Sharples Married | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/home-buying-advice-given-in-handbook.html | Home Buying Advice Given in Handbook | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/whitney-fund-names-12-visiting-professors.html | Whitney Fund Names 12 Visiting Professors | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/casing-the-algonquin-hotel-algonquin.html | Casing the Algonquin; Hotel Algonquin | True | By Gene Fowler | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/crucial-moments-from-two-of-the-newest-outdoor-historical-dramas.html | CRUCIAL MOMENTS FROM TWO OF THE NEWEST OUTDOOR HISTORICAL DRAMAS; DRAMA IN THE RED Theatre in the Soviet Union Falls Far Below One Visitor's Expectations Five-Year Plan Talent Squandered OFF BROADWAY | True | Barney Cowherd-Black StarJay Leviten-Black StarBy David Ross Producer-Director of the Fourth Street Theatre | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/louise-sarkin-to-wed-cornell-senior-engaged-to-lieut-martin-leaf.html | LOUISE SARKIN TO WED; Cornell Senior Engaged to Lieut. Martin Leaf, Army | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/officer-is-fiance-of-ardis-c-glenn-lieut-riley-m-bates-3d-and.html | OFFICER IS FIANCE OF ARDIS C. GLENN; Lieut. Riley M. Bates 3d and Drexel Institute Senior to Be Wed in October | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ablondibonar.html | Ablondi--Bonar | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/striking-variety-modern-japanese-feature-and-subsea-study-are.html | STRIKING VARIETY; Modern Japanese Feature and Sub-Sea Study Are Colorful, Graphic Films Familiar Plot Science, No Fiction | True | By A.h. Weiler | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/relocated-families-feted-in-westport.html | RELOCATED FAMILIES FETED IN WESTPORT | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/patricia-milmoe-is-wed-in-capital.html | PATRICIA MILMOE IS WED IN CAPITAL | True | Special to The New York Times.Giogau | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/canal-control-body-weighed-by-france-french-sift-plan-on-canal.html | Canal Control Body Weighed by France; FRENCH SIFT PLAN ON CANAL CONTROL | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/schofield-tennis-victor.html | Schofield Tennis Victor | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/not-for-long.html | NOT FOR LONG | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stassen-episode-herter-called.html | Stassen Episode; Herter Called | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ecuador-vote-certified-ponce-is-officially-declared-winner-by.html | ECUADOR VOTE CERTIFIED; Ponce Is Officially Declared Winner by Margin of 3,043 | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/palmer-scores-205-for-4stroke-lead-palmer-gets-205-for-4shot-lead.html | Palmer Scores 205 For 4-Stroke Lead; PALMER GETS 205 FOR 4-SHOT LEAD | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/crippled-plane-lands-on-coast-air-transport-carrying-98-finishes.html | CRIPPLED PLANE LANDS ON COAST; Air Transport Carrying 98 Finishes Pacific Hop With One Engine Missing | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/football-giants-obtain-robustelli-from-rams.html | Football Giants Obtain Robustelli From Rams | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/jamestown-preparing-for-its-festival-year-colonial-parkway-terminus.html | JAMESTOWN PREPARING FOR ITS FESTIVAL YEAR; Colonial Parkway Terminus Route to Exhibit Powell-Waller House | True | By Nona Brown | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/japan-and-nepal-map-ties.html | Japan and Nepal Map Ties | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/clerestory-windows-are-back.html | Clerestory Windows Are Back | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/anne-deck-married-she-is-wed-in-pelham-manor-to-ensign-joseph-banks.html | ANNE DECK MARRIED; She Is Wed in Pelham Manor to Ensign Joseph Banks Jr. | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mtnernys-yacht-wins-15mile-sail-wycoff-among-class-victors-in.html | MTNERNY'S YACHT WINS 15-MILE SAIL; Wycoff Among Class Victors in Cruising Club's Race at Great South Bay | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/5-ways-to-beat-nasser-suggested-by-exenvoy.html | '5 Ways to Beat Nasser' Suggested by Ex-Envoy | True | Special to The New York Times. | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/italian-lines-casualty-list-known-dead-missing-and-presumed-dead.html | Italian Line's Casualty List; Known Dead Missing and Presumed Dead Not Officially Accounted For | True | | 1984-08-08 | RE0000210866 | B00000604410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-29 | 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/newarks-pageant-of-americans-the-romantic-period-museum-resources.html | NEWARK'S PAGEANT OF AMERICANS; The Romantic Period Museum Resources The Eight and After | True | By Stuart Preston | 1984-08-08 | RE0000210866 | B00000604410 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/marian-d-rubin-affianced.html | Marian D. Rubin Affianced | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/plane-crash-in-quebec-kills-2.html | Plane Crash in Quebec Kills 2 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/fox-to-end-lull-in-movie-output-studio-plans-to-start-three-films.html | FOX TO END LULL IN MOVIE OUTPUT; Studio Plans to Start Three Films Next Month--Judy Garland Sought for One | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/john-mnulty-60-author-is-dead-writer-for-the-new-yorker-chronicled.html | JOHN M'NULTY, 60, AUTHOR, IS DEAD; Writer for The New Yorker Chronicled Third Avenue in Sketches and Stories Collection of Articles | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/austrian-president-gaining.html | Austrian President Gaining | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/yonkers-building-leased.html | Yonkers Building Leased | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/indians-vanquish-orioles-by-30-40-score-posts-tenth-victory-in.html | INDIANS VANQUISH ORIOLES BY 3-0, 4-0; Score Posts Tenth Victory in Opener on Four-Hitter --Aguirre Wins Finale | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/waterproof-finish-aid-to-homemaker.html | Waterproof Finish Aid to Homemaker | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/democrats-name-aides-attorneys-head-ukrainian-and-finnish-campaigns.html | DEMOCRATS NAME AIDES; Attorneys Head Ukrainian and Finnish Campaigns | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/olympic-feud-goes-on-australian-official-replies-to-charges-by.html | OLYMPIC FEUD GOES ON; Australian Official Replies to Charges by World Body | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/publications-on-the-business-bookshelf-other-business-books.html | Publications on the Business Bookshelf; OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/26family-house-bought-in-queens-broker-also-handles-sale-of-another.html | 26-FAMILY HOUSE BOUGHT IN QUEENS; Broker Also Handles Sale of Another Large Building-- Manufacturer Gets Lease | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/new-subway-link-to-queens-urged-patterson-asks-2-billion-for-top.html | NEW SUBWAY LINK TO QUEENS URGED; Patterson Asks $2 Billion for Top Priority Project NEW SUBWAY LINK TO QUEENS URGED | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/hackensack-building-planned.html | Hackensack Building Planned | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/friend-is-hunted-in-murder-of-two-all-had-jumped-bail-in-fur.html | FRIEND IS HUNTED IN MURDER OF TWO; All Had Jumped Bail in Fur Hijacking Trial--Link to Third Slaying Found | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/news-of-the-advertising-and-marketing-fields-extra-uses-are-urged.html | News of the Advertising and Marketing Fields; Extra Uses Are Urged for the Measurers Sold With Various Foods The Stores' Ad Dollar New Post at Norge Campaigns Accounts People Notes | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to THE NEW YORK TIMES. | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mrs-cornelius-wins-open-golf-in-play-off-with-miss-mcintire-scores.html | Mrs. Cornelius Wins Open Golf In Play-Off With Miss McIntire; Scores 75 is 18-Hole Match for 7-Stoke Triumph in National Tourney | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/rose-soviet-plan-trade-of-artists-us-showman-announces-agreement-in.html | ROSE, SOVIET PLAN TRADE OF ARTISTS; U.S. Showman Announces Agreement in Principle on Vist Cultural Exchange Fingerprinting Discussed Further Details of Plan No Comments From Artists | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Compiled by Congressional Quarterly. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/lard-futures-rise-weeks-close-5-to-20-cents-uphog-prices-firmer.html | LARD FUTURES RISE; Week's Close 5 to 20 Cents Up--Hog Prices Firmer | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/scholars-predict-age-of-industry-worldwide-development-and-speedup.html | SCHOLARS PREDICT AGE OF INDUSTRY; World-Wide Development and Speed-Up of 'Scientific Revolution' Is Expected | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/white-sox-trip-boston-112-63-doby-bats-in-8-runs-with-2-homers.html | WHITE SOX TRIP BOSTON, 11-2, 6-3; Doby Bats in 8 Runs With 2 Homers, Double-Pierce Notches 16th Victory | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/1year-maturities-are-66448220271.html | 1-YEAR MATURITIES ARE $66,448,220,271 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/music-empire-state-festival-ends-markevitch-leads-last-concert-at.html | Music Empire State Festival Ends; Markevitch Leads Last Concert at Ellenville Five-Week Fete Slated for Next Season Miracle at Lenox | True | By Harold C. Schonberg Special To the New York Times.by Edward Downes Special To The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/6-die-in-auto-crash.html | 6 Die in Auto Crash | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/spraguepacifico-best-take-memberguest-golf-with-123-at-forest-hill.html | SPRAGUE-PACIFICO BEST; Take Member-Guest Golf With 123 at Forest Hill Club | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/an-irishman-on-the-go-robert-murphy.html | An Irishman on the Go Robert Murphy | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/principles-of-islam-outlined-by-imams-at-conference-here.html | Principles of Islam Outlined by Imams At Conference Here | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/martinet-renounces-couture-syndicate.html | Martinet Renounces Couture Syndicate | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/romantic-comedy-gets-4-sponsors-fryer-and-carr-are-signed-with.html | ROMANTIC COMEDY GETS 4 SPONSORS; Fryer and Carr Are Signed With Bertram Blochs for 'The Young Strangers' E.L.T. Lists James Play Option Taken on Comedy | True | By Sam Zolotow | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/gains-reported-by-united-corp-income-of-investment-trust-4192878.html | GAINS REPORTED BY UNITED CORP; Income of Investment Trust $4,192,878 for Half Year, Up From $3,552,944 OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/carolina-johnson-will-be-wed-sept-8.html | CAROLINA JOHNSON WILL BE WED SEPT. 8 | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/12-britons-to-aid-jordan-army.html | 12 Britons to Aid Jordan Army | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/klansmen-stirring-seek-new-members-convention-to-hear-truman.html | KLANSMEN STIRRING, SEEK NEW MEMBERS; Convention to Hear Truman | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/new-tires-to-be-smaller.html | New Tires to Be Smaller | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/magsaysay-opens-talk-on-us-bases-negotiations-for-revision-of.html | MAGSAYSAY OPENS TALK ON U.S. BASES; Negotiations for Revision of Military Pact Are Expected to Start This Week Special Conditions Sought | True | By Robert Alden Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/conference-on-suez.html | CONFERENCE ON SUEZ | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/floridians-lead-bridge-tourney-kemp-and-harkavy-ahead-in-156pair.html | FLORIDIANS LEAD BRIDGE TOURNEY; Kemp and Harkavy Ahead in 156-Pair Field in 1956 Life Master Championship | True | By George Rapee | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/film-sales-official-named.html | Film Sales Official Named | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/swiss-studying-seizure-of-suez-business-on-stock-exchange.html | SWISS STUDYING SEIZURE OF SUEZ; Business on Stock Exchange Undisturbed-- Attitude Is One of 'Wait and See' Stocks in Brisk Demand | True | By George H. Morrison Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/suez-canal-rule-by-world-agency-urged-in-london-british-and-french.html | SUEZ CANAL RULE BY WORLD AGENCY URGED IN LONDON; British and French Want U.S. to Back Plan--Cairo Would Get Special Role TALKS LAST FIVE HOURS Military Experts Consider Joint Action If Situation Should Deteriorate Military Experts Meet SUEZ CANAL RULE BY GROUP URGED U.S. Is Held Implicated Army for 'Tough' Policy Paris Freezes Egyptian Funds | True | By Benjamin Welles Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/apartment-house-sold-on-e-24th-st-fivestory-building-was-held-by-on.html | APARTMENT HOUSE SOLD ON E. 24TH ST.; Five-Story Building Was Held by One Owner Since 1907 --Other Manhattan Sales | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/magic-fame-miniature-poodle-is-best-in-lake-mohawk-show.html | Magic Fame, Miniature Poodle, Is Best in Lake Mohawk Show | True | By Deane McGowen Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/ellen-honig-is-wed-alumna-of-sarah-lawrence-bride-of-theodore-propp.html | ELLEN HONIG IS WED; Alumna of Sarah Lawrence Bride of Theodore Propp | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/1549000-to-mount-holyoke.html | $1,549,000 to Mount Holyoke | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/lehman-casts-niagra-blame.html | Lehman Casts Niagra Blame | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/carole-mitchell-is-married-here-daughter-of-state-deputy-tax.html | CAROLE MITCHELL IS MARRIED HERE; Daughter of State Deputy Tax Commissioner Bride of Leonard A. Morris | True | D'Arlene D'Arlene | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/redlegs-subdue-pirates-by-61-32-lawrence-takes-fifteenth-in.html | REDLEGS SUBDUE PIRATES BY 6-1, 3-2; Lawrence Takes Fifteenth in Opener--Burgess' Hit in Ninth Wins Finale | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/sales-and-mergers-van-norman-industries-connecticut-adamant.html | SALES AND MERGERS; Van Norman Industries Connecticut Adamant | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/tunisians-want-new-paris-talks-reported-ready-to-modify-demand-for.html | TUNISIANS WANT NEW PARIS TALKS; Reported Ready to Modify Demand for Freedom From the French 66 Algerian Rebels Killed | True | By Michael Clark Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/ghosts-to-be-given-friday.html | 'Ghosts' to Be Given Friday | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/new-york-yc-seeks-rules-change-in-move-to-revive-americas-cup.html | New York Y.C. Seeks Rules Change in Move to Revive America's Cup; 12-METER RACING OBJECTIVE OF BID N.Y.Y.C. to Petition Court for Permission to Open Test to Smaller Craft Class Well-Established Another Change Sought Three Syndicates Hinted In Effect Many Years | True | By John Rendel Special To the New York Times. the New York Times (BY FRED J. SASS) | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/russian-aide-urges-more-usred-trade.html | RUSSIAN AIDE URGES MORE U.S.-RED TRADE | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/percy-grainger-to-conduct.html | Percy Grainger to Conduct | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/scientists-get-aid-in-heart-research.html | SCIENTISTS GET AID IN HEART RESEARCH | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cambodian-regime-quits-titi-and-ministers-give-no-explanation-of.html | CAMBODIAN REGIME QUITS; Titi and Ministers Give No Explanation of Action | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/housing-policy-urged-placing-of-projects-in-other-than-minority.html | HOUSING POLICY URGED; Placing of Projects in Other Than Minority Areas Asked | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/kennecott-lists-record-earnings-profits-for-first-half-equal-824-a.html | KENNECOTT LISTS RECORD EARNINGS; Profits for First Half Equal $8.24 a Share, as Against $6.05 a Year Earlier AMERICAN HOME PRODUCTS Income of $15,409,919 a Gain for Half-Year Period INSPIRATION COPPER $4.33 a Share Cleared in Half, Against $3.09 a Year Earlier U.S. HOFFMAN MACHINERY New Earnings, Sales Records Set for 6-Month Period COMPANIES ISSUE EARNINGS FIGURES UNION BAG & PAPER Sales Up More Than 10%, Profit 23% to Record Highs YALE & TOWNE Sales and Profits Rise Sharply to New Peaks for Half Year CHAPMAN VALVE CO. Six-Months' Net Is $520,114, Up From $480,135 BROWN COMPANY GAINS Paper Maker's Net Rises 56% In First 28 Weeks of Year EASTMAN KODAK CO. First Half Record Net Is Based on 2.9% Sales Increase OTHER COMPANY REPORTS | True | Special to The New York Times.Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/the-lark-due-in-central-city.html | 'The Lark' Due in Central City | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/egypt-casts-pall-on-london-stocks-no-panic-selling-but-dealers-mark.html | EGYPT CASTS PALL ON LONDON STOCKS; No Panic Selling, but Dealers Mark Down Their Issues as Precautionary Step MONEY MARKET REACTS Pound Declines During Week to $2.785--Suez Shares Weaken, Then Recover Less Effect Than Expected Industrials Depressed | True | By Kennett Love Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/food-news-clams-new-england-split-over-the-issue-of-hard-vs.html | Food News: Clams; New England Split Over the Issue Of Hard vs. Soft-Shelled Varieties NEW ENGLAND CLAM CHOWDER | True | By Jane Nickerson | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/thornton-seeks-to-test-brannan-rivals-in-colorado-senatorial-race.html | THORNTON SEEKS TO TEST BRANNAN; Rivals in Colorado Senatorial Race | True | The New York Times | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/fewer-tankers-idle-only-4-unused-this-summer-best-record-since-1951.html | FEWER TANKERS IDLE; Only 4% Unused This Summer --Best Record Since 1951 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/fall-fashion-trends-from-abroad-soft-suit-shoe-sets-a-smart-pace-in.html | Fall fashion Trends From Abroad; Soft Suit Shoe Sets a Smart Pace in the City | True | By Dorothy Hawkins Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/doria-ownership-retained-by-line-sunken-ship-not-abandoned-legally.html | DORIA OWNERSHIP RETAINED BY LINE; Sunken Ship Not Abandoned Legally, Counsel Says as Salvage Is Discussed | True | By Peter Kihss | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/finnish-bus-toll-cut-to-15.html | Finnish Bus Toll Cut to 15 | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/top-polish-reds-set-new-course-party-also-neglects-advice-of.html | TOP POLISH REDS SET NEW COURSE; Party Also Neglects Advice of Bulganin on Press Curb and Blame for Riots 'Democratization' Pushed Gomulka Status Unsettled | True | By John MacCormac Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/senators-win-behind-stone-41-after-60-loss-to-hoeft-of-tigers.html | Senators Win Behind Stone, 4-1, After 6-0 Loss to Hoeft of Tigers | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/apartment-houses-resold-in-brooklyn.html | APARTMENT HOUSES RESOLD IN BROOKLYN | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/rainier-bride-set-us-visi.html | Rainier, Bride Set U.S. Visi | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/israel-school-again-off-religious-dispute-continues-to-bar-american.html | ISRAEL SCHOOL AGAIN OFF; Religious Dispute Continues to Bar American Unit | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/churchill-horse-10th-le-pretendant-fades-as-owner-watches-at.html | CHURCHILL HORSE 10TH; Le Pretendant Fades as Owner Watches at Duesseldorf | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/tunisian-guerrilla-hanged.html | Tunisian Guerrilla Hanged | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/six-die-in-philippines-fire.html | Six Die in Philippines Fire | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/drobny-tennis-victor-defeats-fraser-75-63-63-in-final-in-sweden.html | DROBNY TENNIS VICTOR; Defeats Fraser, 7-5, 6-3, 6-3, in Final in Sweden | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/transport-news-of-interest-here-training-of-korean-seamen-in-us.html | TRANSPORT NEWS OF INTEREST HERE; Training of Korean Seamen in U.S. Asked-- Airline Announces New Order S.A.S. Orders 5 Convairs Freight Rate Raised | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/two-hospitals-merge-lutheran-institutions-act-to-strengthen-their.html | TWO HOSPITALS MERGE; Lutheran Institutions Act to Strengthen Their Services | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/end-of-steel-strike-and-egypts-action-are-felt-in-holland.html | End of Steel Strike And Egypt's Action Are Felt in Holland | True | By Paul Catz Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/10-get-fellowships-guggenheim-grants-awarded-in-aeronautical.html | 10 GET FELLOWSHIPS; Guggenheim Grants Awarded in Aeronautical Sciences | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/strike-tomorrow-threatens-alcoa-union-refuses-to-extend-pact-final.html | STRIKE TOMORROW THREATENS ALCOA; Union Refuses to Extend Pact --Final Steel Talks May Last Until Thursday Talks Resume Today May Last Until Thursday | True | By Clayton Knowles | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/dividend-news.html | Dividend News | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/miniature-train-jumps-its-tracks-injuring-21.html | Miniature Train Jumps Its Tracks, Injuring 21 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/robert-y-eaton-81-canadian-merchant.html | ROBERT Y. EATON, 81, CANADIAN MERCHANT | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/senators-to-study-old-age.html | Senators to Study Old Age | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/warns-on-conscience-crimes-have-been-justified-thereby-mccracken.html | WARNS ON 'CONSCIENCE'; Crimes Have Been 'Justified' Thereby, McCracken Notes | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/3-of-4-homes-have-tv-census-bureau-survey-shows-greatest-rise-in.html | 3 OF 4 HOMES HAVE TV; Census Bureau Survey Shows Greatest Rise in South | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/john-wood-company-names-vice-president.html | John Wood Company Names Vice President | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/stock-exchange-group-names-new-director.html | Stock Exchange Group Names New Director | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/east-germans-claim-records.html | East Germans Claim Records | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/brownell-stand-scored-celler-cites-refusal-to-free-data-on-at-t.html | BROWNELL STAND SCORED; Celler Cites Refusal to Free Data on A.T. & T. Suit | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/peru-chief-frees-jailed-odria-foes-iquitos-revolt-leader-heads-list.html | PERU CHIEF FREES JAILED ODRIA FOES; Iquitos Revolt Leader Heads List as President Prado Keeps Campaign Promise A Twelve-Man Cabinet | True | By Tad Szulc Special To The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/kennedy-reports-juvenile-crimes-up-413-in-year-police-head-calls.html | KENNEDY REPORTS JUVENILE CRIMES UP 41.3% IN YEAR; Police Head Calls Progress 'Snail-Like' in Study of First Half of 1956 WANTS 5,000 MORE MEN 'Patrolman on Post' Termed Best Protection--Total of Offenses Up 4.3% in City Finds Gains Are Small JUVENILE CRIMES UP 41.3% IN YEAR 45,255 Major Crimes | True | By Murray Schumach | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/jumbo-bathroom-hamper.html | Jumbo Bathroom Hamper | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cards-win-by-32-at-polo-grounds-musials-runscoring-single-in-tenth.html | CARDS WIN BY 3-2 AT POLO GROUNDS; Musial's Run-Scoring Single in Tenth Beats Giants-- May's Wallops No. 16 A Shift of the Feet Wilson in a Slump | True | By Louis Effrat | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/sports-of-the-times-a-change-in-outlook-he-topped-the-standing-hc.html | Sports of The Times; A Change in Outlook He Topped the Standing He Didn't Tell Anybody Two Top Horses | True | By James Roach | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/hoad-rallies-to-win.html | Hoad Rallies to Win | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/dominy-captures-queen-of-bay-sail-his-star-wins-on-corrected-time.html | DOMINY CAPTURES QUEEN OF BAY SAIL; His Star Wins on Corrected Time for Growtage Trophy -- Entry Sets Record Husted's Yacht First | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/spencer-laeri-win-on-links.html | Spencer, Laeri Win on Links | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/tobian-retains-diving-title.html | Tobian Retains Diving Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/plane-permit-rules-eased.html | Plane Permit Rules Eased | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/books-of-the-times-his-daughters-leverage-rascality-overlaid-by.html | Books Of The Times; His Daughter's Leverage Rascality Overlaid by Piety | True | By Orville Prescott | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/dynamite-blast-kills-hunters.html | Dynamite Blast Kills Hunters | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mrs-ss-norton-hurt-harrimans-motherinlaw-is-injured-in-auto-crash.html | MRS. S.S. NORTON HURT; Harriman's Mother-in-Law Is Injured in Auto Crash | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mkeon-to-tell-of-fatal-march-marine-will-take-stand-this-week-as.html | M'KEON TO TELL OF FATAL MARCH; Marine Will Take Stand This Week as Defense Opens-- Dismissal Motions Due For Dismissal of 3 Charges 33 to Be Called | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/chase-outlines-inflation-trend-report-says-effect-of-steel-strike.html | CHASE OUTLINES INFLATION TREND; Report Says Effect of Steel Strike Could Upset U.S. Economic Balance | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/bruckner-arrives-in-madrid.html | Bruckner Arrives in Madrid | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/text-of-kennedys-report-on-overall-increase-in-crime-here-crimes-by.html | Text of Kennedy's Report on Over-All Increase in Crime Here; Crimes by Juveniles Crimes Against Property Crimes Against the Person Narcotics Other Major Crimes Effect of Additional Manpower Gambling Clearance of Crime 1. Crimes Against the Person 2. Crimes Against Property Value of Property Stolen and Recovered 4. Other Misdemeanors Arrests | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/love-not-power-held-moral-lever.html | LOVE, NOT POWER, HELD MORAL LEVER | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/millertreeger.html | Miller--Treeger | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/summary-of-the-court-commissions-plan-judicial-conference-supreme.html | Summary of the Court Commission's Plan; Judicial Conference Supreme Procedure for Magistrates Structure for City District Organization | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/4h-clubs-segregated-agriculture-department-leaves-integration-up-to.html | 4-H CLUBS SEGREGATED; Agriculture Department Leaves Integration Up to South | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/michener-signed-to-do-nbc-show-author-will-write-and-be-narrator.html | MICHENER SIGNED TO DO N.B.C. SHOW; Author Will Write and Be Narrator for 'Assignment: Southeast Asia' on TV | True | By Val Adams | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/canoe-title-to-havens-he-takes-us-1000meter-event-on-schuylkill.html | CANOE TITLE TO HAVENS; He Takes U.S. 1,000-Meter Event on Schuylkill | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/bartons-international-is-victor-in-echo-bay-yc-event-on-sound-aries.html | Barton's International Is Victor In Echo Bay Y.C. Event on Sound; Aries Scores by Minute 5 Seconds Over Shields' Ailen--Huttrar's Atlantic First for Second Straight Time Aries Tops Class Fifth Victory for Huttrar | True | By William J. Briordy Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mrs-lillian-herst-violinist-and-critic.html | MRS. LILLIAN HERST, VIOLINIST AND CRITIC | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/steel-scramble-to-follow-strike-heavy-demand-is-expected-from-every.html | STEEL SCRAMBLE TO FOLLOW STRIKE; Heavy Demand Is Expected From Every Direction as Mills Resume Operation INVENTORIES ARE MELTED Price Rises Stemming From Settlement Will Have Little Effect as Deterrent Mills Face Problems Inventory Not Uniform | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/youth-slain-in-car-gunman-also-wounds-girl-in-connecticut-assault.html | YOUTH SLAIN IN CAR; Gunman Also Wounds Girl in Connecticut Assault | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/susette-blum-wed-queens-girl-bride-of-arthur-kamell-nyu-alumnus.html | SUSETTE BLUM WED; Queens Girl Bride of Arthur Kamell, N.Y.U. Alumnus | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/escape-from-poland.html | ESCAPE FROM POLAND | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/schools-amending-moral-statement-new-version-of-policy-issued-on.html | SCHOOLS AMENDING MORAL STATEMENT; New Version of Policy Issued on Spiritual Values in the City's Classrooms PUBLIC HEARING CALLED Revised Report Stresses That Religious Education Is Not a Function of Teachers Parents' Group Objects New Statement Longer SCHOOLS REDRAFT MORAL STATEMENT | True | By Leonard Buder | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/topics-of-the-times-stiff-competition-from-dad.html | Topics of The Times; Stiff Competition From Dad | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/nye-triumphs-to-lead-by-point-in-star-class-trial-for-olympics.html | Nye Triumphs to Lead by Point In Star Class Trial for Olympics; Chicagoan Beats Schoonmaker by 100 Yards--Stems Third in Jersey Test --Luffing Match Costly to Moore Moore Loses Ground Margin Is Half-Length THE SUMMARIES | True | By Gordon S. White Jr. Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/skowron-excels-in-5to3-victory-yankee-first-baseman-clouts-two.html | SKOWRON EXCELS IN 5-TO-3 VICTORY; Yankee First Baseman Clouts Two Homers Against A's --Bauer Wallops No. 20 Turley Gains Victory Stengel Takes the Cakes | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cotton-is-traded-in-narrow-range-prices-of-futures-here-are-off-60.html | COTTON IS TRADED IN NARROW RANGE; Prices of Futures Here Are Off 60 Cents to Up 90 at Close of the Week Parity Price Raised End-Season Carryover | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/leaders-of-defense-transport-will-meet-in-october-in-utah-douglas.html | Leaders of Defense Transport Will Meet In October in Utah; Douglas to Be Cited | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/french-win-senior-golf-2-exchange-americans-help-defeat-us-in-final.html | FRENCH WIN SENIOR GOLF; 2 'Exchange Americans' Help Defeat U.S. in Final, 5-4 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/nancy-eisner-a-bride-married-in-parents-summer-home-to-arthur.html | NANCY EISNER A BRIDE; Married in Parents' Summer Home to Arthur Zankel | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/plea-sent-to-poland-group-here-wants-to-send-aides-to-poznan-trials.html | PLEA SENT TO POLAND; Group Here Wants to Send Aides to Poznan Trials | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/carl-tucker-74-a-clubman-here-social-leader-active-in-work-of.html | CARL TUCKER, 74, A CLUBMAN HERE; Social Leader, Active in Work of Hospitals Dies-- Aide of W.P.B. in World War I Commissioned Schooner | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/rabbi-says-soviet-stifled-religion-new-yorker-tells-of-finding-some.html | RABBI SAYS SOVIET STIFLED RELIGION; New Yorker Tells of Finding Some Signs, if Not Vigorous Ones, of Spiritual Life' RABBI SAYS SOVIET STIFLED RELIGION Special Prayer Added 'Darkest' Time in 1953 | True | By Dr. Morris N. Kertzer | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/pigeons-relocation-slows-slum-project-slum-clearance-waits-on.html | Pigeons' Relocation Slows Slum Project; SLUM CLEARANCE WAITS ON PIGEONS | True | By Joseph C. Ingraham | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/manchurian-farmland-flooded.html | Manchurian Farmland Flooded | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/police-keep-crowd-from-rape-suspect.html | POLICE KEEP CROWD FROM RAPE SUSPECT | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/use-of-foreign-capital-is-urged-to-develop-french-union-areas.html | Use of Foreign Capital Is Urged To Develop French Union Areas | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/methodist-cites-role-of-missions-dr-brumbaugh-outlines-job-ahead-in.html | METHODIST CITES ROLE OF MISSIONS; Dr. Brumbaugh Outlines Job Ahead in Congo, Bolivia, Sarawak and Korea | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/wardfox.html | Ward--Fox | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/rioting-near-johannesburg.html | Rioting Near Johannesburg | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/survey-of-courts-asks-the-merger-of-16-in-city-into-2-temporary.html | SURVEY OF COURTS ASKS THE MERGER OF 16 IN CITY INTO 2; Temporary Commission Plan Would Combine Municipal and State Trial Units Three State Courts Urged STUDY ASKS A CUT IN COURTS FOR CITY 6-Tier Set-up Explained Judgeships Considered Plan Studied 3 Years | True | By Russell Porter | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/missing-0n-doria-now-down-to-38-29-more-accounted-for-stockholms.html | MISSING 0N DORIA NOW DOWN TO 38; 29 More Accounted For-- Stockholm's Foghorn Was Silent, Crewman Says Among Day's Developments Versions of Collision Given MISSING ON DORIA DIMINISHED TO 38 | True | By Clarence Dean | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/vice-president-to-head-grey-hollywood-office.html | Vice President to Head Grey Hollywood Office | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/aid-flaws-charged-us-official-says-states-lag-on-compensation-laws.html | AID FLAWS CHARGED; U.S. Official Says States Lag on Compensation Laws | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/east-zone-sights-include-smelter-mill-that-makes-foundry-iron-for.html | EAST ZONE SIGHTS INCLUDE SMELTER; Mill That Makes Foundry Iron for Whole Country Is Shown to Reporter Some Iron Exported Magdeburg Still in Ruins | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/monarch-life-to-pay-25c.html | Monarch Life to Pay 25c | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/nenni-sees-soviet-beset-by-doubts-italian-leftist-finds-chiefs.html | NENNI SEES SOVIET BESET BY DOUBTS; Italian Leftist Finds Chiefs Prestige Endangered by Crisis on Stalinism Sitting in Judgment | True | By Arnaldo Cortesi Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/british-sharpen-fight-on-cyprus.html | BRITISH SHARPEN FIGHT ON CYPRUS | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/hodge-aide-denies-guilt-illinos-glorified-messenger-says-he-was.html | HODGE AIDE DENIES GUILT; Illinos 'Glorified Messenger' Says He Was Stupid | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/soviet-endorses-seizure-of-suez-canals-nationalization-held.html | SOVIET ENDORSES SEIZURE OF SUEZ; Canal's Nationalization Held Legal--Press Doubts That Israel Desires Peace Reports No Strings to Aid | True | By Jack Raymond Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/the-order-of-finishes-in-regatta.html | The Order of Finishes in Regatta | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/bickford-betters-speed-boat-mark-does-59729-mph-in-class-e-service.html | BICKFORD BETTERS SPEED BOAT MARK; Does 59.729 M.P.H. in Class E Service Craft for World Record at Clarksville THE SUMMARIES | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/church-role-cited-fenn-asserts-it-teaches-men-how-to-live-in-world.html | CHURCH ROLE CITED; Fenn Asserts It Teaches Men How to Live in World | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/idlewild-grows-bigger.html | IDLEWILD GROWS BIGGER | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/passengers-defend-andrea-doria-crew.html | PASSENGERS DEFEND ANDREA DORIA CREW | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/conte-grande-shifted-liner-to-fill-andrea-dorias-gap-on-the.html | CONTE GRANDE SHIFTED; Liner to Fill Andrea Doria's Gap on the Atlantic Run | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/lois-clark-wed-in-germany.html | Lois Clark Wed in Germany | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/changes-choppy-in-grain-market-rya-rises-soybeans-drop-as-wheat.html | CHANGES CHOPPY IN GRAIN MARKET; Rya Rises, Soybeans Drop, as Wheat, Corn and Oats End Week Irregular Soil Bank Gains GRAIN TRADING IN CHICAGO | True | Special To The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/texas-democrats-set-new-primary-senator-daniel-takes-lead-in-race.html | TEXAS DEMOCRATS SET NEW PRIMARY; Senator Daniel Takes Lead in Race for Governor but Lacks Majority Results of Referendums | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/french-film-wins-prize-movie-made-without-top-stars-honored-at.html | FRENCH FILM WINS PRIZE; Movie Made Without Top Stars Honored at Czech Festival | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/utility-net-rises-to-216-a-share-other-utility-reports.html | UTILITY NET RISES TO $2.16 A SHARE; OTHER UTILITY REPORTS | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/brandeis-u-to-aid-arts.html | Brandeis U. to Aid Arts | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/jericho-four-beats-meadow-brook-97.html | JERICHO FOUR BEATS MEADOW BROOK, 9-7 | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/gold-coast-fears-reaction-in-suez-canal-seizure-by-egypt-may.html | GOLD COAST FEARS REACTION IN SUEZ; Canal Seizure by Egypt May Estrange Foreign Capital Needed in Volta Project 'Realistic' Formula Sought May Go It Alone GOLD COAST FEARS REACTION IN SUEZ | True | By Thomas F. Brady Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/moves-by-nasser-backed-in-madrid-sudanese-reticent-belgrade-weighs.html | MOVES BY NASSER BACKED IN MADRID; Sudanese Reticent Belgrade Weighs Arguments | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/progress-in-labor-dispute.html | 'Progress' in Labor Dispute | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/presidents-of-12-concerns-appointed-as-economic-development-unit.html | Presidents of 12 Concerns Appointed As Economic Development Unit Aides | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/timmerman-scores-radicals-in-party.html | TIMMERMAN SCORES'RADICALS' IN PARTY | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/selective-market-forecast-by-bache-pepsicola-to-expand.html | SELECTIVE MARKET FORECAST BY BACHE; Pepsi-Cola to Expand | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/harper-and-hunt-triumph.html | Harper and Hunt Triumph | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/hanley-lowers-us-swim-mark-he-does-0563-in-100meter-free-stylefour.html | HANLEY LOWERS U.S. SWIM MARK; He Does 0:56.3 in 100-Meter Free Style--Four Other A.A.U. Records Set Sets His Fourth Record THE SUMMARIES | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/market-to-reopen-under-tent.html | Market to Reopen Under Tent | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/prison-break-fails-firebombs-thrown-by-maine-convicts-miss-marks.html | PRISON BREAK FAILS; Firebombs Thrown by Maine Convicts Miss Marks | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/about-new-york-a-rare-crypt-burial-takes-place-in-tower-of-church.html | About New York; A Rare Crypt Burial Takes Place in Tower of Church of St. Paul the Apostle | True | By Meyer Berger | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/seiberling-co-appoints-vice-president-of-output.html | Seiberling Co. Appoints Vice President of Output | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/boswells-187-wins-blind-golf.html | Boswell's 187 Wins Blind Golf | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/danya-b-plaw-is-bride-wed-to-richard-l-pelzman-alumnus-of.html | DANYA B. PLAW IS BRIDE; Wed to Richard L. Pelzman, Alumnus of Pennsylvania | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/texas-co-names-secretary.html | Texas Co. Names Secretary | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mack-to-sell-debentures.html | Mack to Sell Debentures | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/prison-parley-slated-2-connecticut-legislators-will-hear-grievances.html | PRISON PARLEY SLATED; 2 Connecticut Legislators Will Hear Grievances Wednesday | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/asks-fluoridation-data-foe-challenges-wagner-to-release-city-report.html | ASKS FLUORIDATION DATA; Foe Challenges Wagner to Release City Report | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/irish-football-scores.html | IRISH FOOTBALL SCORES | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/the-consumer-price-index.html | THE CONSUMER PRICE INDEX | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/edward-g-gavin-58-a-magazine-editor.html | EDWARD G. GAVIN, 58, A MAGAZINE EDITOR | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/soviet-frees-34-japanese.html | Soviet Frees 34 Japanese | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/4-poles-get-asylum-cadets-escaped-to-austria-in-2-planes-built-by.html | 4 POLES GET ASYLUM; Cadets Escaped to Austria in 2 Planes Built by Soviet | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/random-notes-from-washington-russell-rallies-johnson-on-rights.html | Random Notes From Washington: Russell Rallies Johnson on Rights; Showdown Between Senators Leads to Death of Administration Bill--Oh to Be in Bangkok When the Votes Are In Get Elected! See Paris! Seven Votes in a Coal Mine Dogs of War Cry Havoc Hale Boggs and Farewell Lausche Is Belabored Arens at Their Elbows | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/evidence-is-unearthed-in-negev-of-20th-century-bc-civilization-us-a.html | Evidence Is Unearthed in Negev Of 20th Century B.C. Civilization; U.S. Archaeologist Discovers a Trove of Flint Tools of the Pre-Nabatean Era Escort Under Fire | True | By Homer Bigart Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/match-is-decided-in-straight-sets-seixas-downs-larsen-to-win.html | MATCH IS DECIDED IN STRAIGHT SETS; Seixas Downs Larsen to Win Pennsylvania State Tennis Crown Seventh Time Capacity Crowd Attends Loop Drive Baffles | True | By Allison Danzig Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cost-of-terminal-at-idlewild-rises-expansion-of-project-lifts.html | COST OF TERMINAL AT IDLEWILD RISES; Expansion of Project Lifts Estimated Figure From 60 to 90 Million Restaurant Expanded | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/students-visa-urged-civil-liberties-union-backs-pleas-of-accused.html | STUDENT'S VISA URGED; Civil Liberties Union Backs Pleas of Accused Greek | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/harriette-kurtz-becomes-a-bride-she-is-wed-in-great-neck-to-burton.html | HARRIETTE KURTZ BECOMES A BRIDE; She Is Wed in Great Neck to Burton M. Strauss Jr., an Alumnus of Yale | True | Special to The New York Times.Henri Millaire | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/harriman-aide-named.html | Harriman Aide Named | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/suez-canal-a-symbol-an-analysis-of-wane-of-imperialism-as-factor-in.html | Suez Canal a Symbol; An Analysis of Wane of Imperialism As Factor in the Seizure of Waterway | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/jersey-city-house-sold.html | Jersey City House Sold | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/charter-market-is-firm-for-week-most-rates-remain-stable-futures.html | CHARTER MARKET IS FIRM FOR WEEK; Most Rates Remain Stable --Futures Higher Than Immediate Contracts | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/inquiry-asked-on-us-aide.html | Inquiry Asked on U.S. Aide | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/dr-mb-stewart-a-theologian-75-episcopal-educator-former-professor-a.html | DR. M.B. STEWART, A THEOLOGIAN, 75; Episcopal Educator, Former Professor at U. of South and an Author, Is Dead | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/soroptimists-to-meet-17-women-will-get-awards-5-due-for-fellowships.html | SOROPTIMISTS TO MEET; 17 Women Will Get Awards --5 Due for Fellowships | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/japanese-lease-floor-take-quarters-at-3-e-54th-st-other.html | JAPANESE LEASE FLOOR; Take Quarters at 3 E. 54th St. --Other Transactions | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/joseph-l-fisher-69-led-millinery-chain.html | JOSEPH L. FISHER, 69, LED MILLINERY CHAIN | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/patricia-avis-married-she-is-bride-of-jon-hammer-an-alumnus-of.html | PATRICIA AVIS MARRIED; She Is Bride of Jon Hammer an Alumnus of Princeton | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/underwriting-of-corporate-securities-rises-690000000-to-3966101312.html | Underwriting of Corporate Securities Rises $690,000,000 to $3,966,101,312 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/connors-sails-home-first.html | Connors Sails Home First | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/lineburgh-wins-title-takes-sound-district-thistle-class-yacht.html | LINEBURGH WINS TITLE; Takes Sound District Thistle Class Yacht Series | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mayor-to-discuss-area-scheduled-as-main-speaker-before-plan.html | MAYOR TO DISCUSS AREA; Scheduled as Main Speaker Before Plan Association | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/gop-declared-split-prendergast-says-eisenhower-is-unable-to-lead.html | G.O.P. DECLARED SPLIT; Prendergast Says Eisenhower Is Unable to Lead Party | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/money-controls-in-britain.html | MONEY CONTROLS IN BRITAIN | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/winifred-sandler-wed-here.html | Winifred Sandler Wed Here | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/tv-compelling-drama-pencil-sketch-stars-elliott-nugent-views-of-the.html | TV: Compelling Drama; 'Pencil Sketch' Stars Elliott Nugent Views of the Circus | True | By J.p. Shanley | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/letters-to-the-times-claims-to-kashmir-legality-of-indias-position.html | Letters to The Times; Claims to Kashmir Legality of India's Position Declared Officially Recognized Presence of Troops Plebiscite Offer Brooklyn's Cultural Center Attention Is Called to Existence of Academy Housing Performing Arts Sponsors of Institute Mr. Cogley Defended | True | M.V. KAMATH,CLAUD D. NELSON, | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/old-mill-is-kept-on-job-in-jersey-mill-dating-from-revolutionary.html | OLD MILL IS KEPT ON JOB IN JERSEY; Mill Dating From Revolutionary War Is Active Again | True | By George Cable Wright Special To The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/foreign-affairs-the-age-of-giants-is-over-irussia-product-of-times.html | Foreign Affairs; The Age of Giants Is Over: I-- Russia Product of Times Comparisons Scoffed At Ability Doubted Unwanted Opposition | True | By C.l. Sulzberger | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cairo-is-denounced-by-dulles-on-seizure-dulles-condemns-suez.html | Cairo Is Denounced By Dulles on Seizure; Dulles Condemns Suez Seizure; Confers Long With Eisenhower | True | By Dana Adams Schmidt Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/italian-lines-casualty-list.html | Italian Line's Casualty List | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/pakistans-head-sees-shah.html | Pakistan's Head Sees Shah | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/us-canada-split-final-2-matches-richardson-new-jersey-ace-downs.html | U.S., CANADA SPLIT FINAL 2 MATCHES; Richardson, New Jersey, Ace, Downs Bedard--MacKay Is Beaten by Willey | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/economics-and-finance-productivity-and-wages-2-different-things.html | ECONOMICS AND FINANCE; Productivity, and Wages 2 Different Things Everyone a Consumer ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/flockhart-and-sanderson-take-le-mans-auto-endurance-race-scottish.html | Flockhart and Sanderson Take Le Mans Auto Endurance Race; Scottish Team Wins 24-Hour Grind in Jaguar--Only 14 of 49 Starters Finish French Driver Killed Gendarmes Control Crowd | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/sussmanbloomberg.html | Sussman--Bloomberg | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/atkinson-among-riders-on-hall-of-fame-ballot.html | Atkinson Among Riders On Hall of Fame Ballot | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/how-to-spend-aid-confuses-school-east-meadow-is-unable-to-use.html | HOW TO SPEND AID CONFUSES SCHOOL; East Meadow is Unable to Use $426,000 for Rooms Without State Penalty Application for Aid Comment by Official | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/jersey-tax-dollar-discussed-in-report.html | JERSEY TAX DOLLAR DISCUSSED IN REPORT | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mlle-de-puisieux-becomes-engaged-armstrong-junior-college-student.html | MLLE. DE PUISIEUX BECOMES ENGAGED; Armstrong Junior College Student Will Be Wed to Richard L. Lanning Jr. | True | Cawley's Studio | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/priest-acclaims-korea-converts-missionary-at-st-patricks-tells-of.html | PRIEST ACCLAIMS KOREA CONVERTS; Missionary at St. Patrick's Tells of 'Thousands' Drawn Away From Shintoism | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/humphrey-seeks-vice-presidency-minnesota-democrat-in-race.html | HUMPHREY SEEKS VICE PRESIDENCY; Minnesota Democrat in Race 'Actively'--Stassen Drops Presidential Aspirations Conducts Lonesome Drive HUMPHREY SEEKS VICE PRESIDENCY Forecast of Procedure Bows Fully Out Of Picture | True | By Allen Drury Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/best-path-to-eternity-preacher-prescribes-humor-generosity-fearless.html | BEST PATH TO ETERNITY; Preacher Prescribes Humor, Generosity, Fearless Faith | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/bond-averages.html | BOND AVERAGES | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/brooks-lose-42-after-10-triumph-newcombe-notches-no-100-on-homer-by.html | BROOKS LOSE, 4-2, AFTER 1-0 TRIUMPH; Newcombe Notches No. 100 on Homer by Reese--Cubs' Rush Also Wins 100th Jackson Double Stirs Fans Two Doubles for Fondy Replaced By Miksis | True | By Roscoe McGowenthe New York Times | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/arnold-posts-277-to-capture-open-he-totals-11-under-par-and-beats.html | ARNOLD POSTS 277 TO CAPTURE OPEN; He Totals 11 Under Par and Beats Finsterwald by 2 Strokes in Eastern Golf THE LEADING SCORES | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/crewman-visits-girl-14-he-saved-the-new-york-times-monday-july-30.html | CREWMAN VISITS GIRL, 14, HE SAVED; THE NEW YORK TIMES, MONDAY, JULY 30 Stockholm in Drydock for Repairs-- Rescuer Visits Linda Morgan | True | By Milton Bracker | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/sunny-and-warm-sunday-draws-throngs-to-beaches.html | Sunny and Warm Sunday Draws Throngs to Beaches | True | The New York Times | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/pettit-regatta-victor-his-69-points-take-lightning-event-at-new.html | PETTIT REGATTA VICTOR; His 69 Points Take Lightning Event at New London | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/scientists-ask-president-to-end-ban-on-world-exchange-of-data.html | Scientists Ask President to End Ban on World Exchange of Data | True | The New York Times (by Meyer Liebowitz) | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/parley-on-old-age-scheduled.html | Parley on Old Age Scheduled | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/gale-lashes-britain-racing-ketch-sunk-britain-is-lashed-by-a-costly.html | Gale Lashes Britain; Racing Ketch Sunk; BRITAIN IS LASHED BY A COSTLY GALE 12 Dead at Sea and Ashore | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/theatrical-music-heard-at-stadium-rodgers-and-hammerstein-night.html | THEATRICAL MUSIC HEARD AT STADIUM; Rodgers and Hammerstein Night Attracts 18,000 as Lewisohn Season Ends | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/scottish-minister-here-rev-dr-donaldson-says-faith-conquers-lifes.html | SCOTTISH MINISTER HERE; Rev. Dr. Donaldson Says Faith Conquers Life's Obstacles | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/harry-mendel-sports-publicist-is-dead-promoted-boxing-and-sixday.html | Harry Mendel, Sports Publicist, Is Dead; Promoted Boxing and Six Day Bike Races | True | The New York Times, 1955 | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/south-china-soccer-victor.html | South China Soccer Victor | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/crowds-in-hungary-hear-us-pastors.html | CROWDS IN HUNGARY HEAR U.S. PASTORS | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/eisenhowers-worship-in-gettysburg.html | Eisenhowers Worship in Gettysburg | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/industrial-park-set-265acre-farm-in-jersey-to-be-bought-for.html | INDUSTRIAL PARK SET; 265-Acre Farm in Jersey to Be Bought for Developing | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/phils-rout-spahn-in-3run-8th-to-triumph-over-braves-by-52-smalley.html | Phils Rout Spahn in 3-Run 8th To Triumph Over Braves by 5-2; Smalley Hits His 2d Triple of Contest to Break Tie-- 200th Homer for Pafko | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/b52-jets-testing-us-air-defense-big-bombers-simulate-soviet-bisons.html | B-52 JETS TESTING U.S. AIR DEFENSE; Big Bombers Simulate Soviet Bisons in 'Strikes' Using Transpolar Routes Has 6,000-Mile Range | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/19-climbers-fall-fear-some-may-be-hurt-or-dead-in-mt-hood-mishap.html | 19 CLIMBERS FALL; Fear Some May Be Hurt or Dead in Mt. Hood Mishap | True | | 1984-08-08 | RE0000210867 | B00000604411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/costa-rican-hydroelectric-dam-is-seen-progressing-on-schedule.html | Costa Rican Hydroelectric Dam Is Seen Progressing on Schedule; Situation Is Changing COSTA RICA BUILDS NEW POWER HOUSE | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/wg-henderson-libel-authority-former-times-staff-member-and.html | W.G. HENDERSON, LIBEL AUTHORITY; Former Times Staff Member and Executive of City News Association Dies at 77 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/state-acts-to-cut-truck-accidents-harriman-orders-tighter.html | STATE ACTS TO CUT TRUCK ACCIDENTS; Harriman Orders Tighter Regulation Aimed Mainly, at Tractor-Trailers NEW LICENSES PLANNED Governor Moves After Talks With Industry and Union -- Growing Hazard Cited Employers May Get Reports | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/business-notes.html | BUSINESS NOTES | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/democrats-push-registration.html | Democrats Push Registration | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/linda-ruth-mayer-married-in-new-ark.html | LINDA RUTH MAYER MARRIED IN NEW ARK | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/peruvian-team-victor-20.html | Peruvian Team Victor, 2-0 | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cow-climbs-to-the-top-of-tower-at-airfield.html | Cow Climbs to the Top Of Tower at Airfield | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/egypt-restricts-sales-to-britain-will-permit-exports-only-if.html | EGYPT RESTRICTS SALES TO BRITAIN; Will Permit Exports Only If Payment Is in Money of Another Nation Economic War Evident Oil Seizure Suggested EGYPT RESTRICTS SALES TO BRITAIN Egypt Charges Illegal Action | True | By Osgood Caruthers Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/eisenhowers-four-years-an-analysis-of-policy-on-loyalty-and.html | Eisenhower's Four Years; An Analysis of Policy on Loyalty And Problems in Red Investigations THE SECURITY PROGRAM STUDY OF 4 YEARS UNDER EISENHOWER Weakness Exposed Confrontation at Issue Dewey Talks of 'Traitors' Never Disavowed CONGRESSIONAL INVESTIGATIONS Asks About Rumors | True | By Anthony Lewis Special To the New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/rosewall-defeats-bernard.html | Rosewall Defeats Bernard | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/child-to-mrs-ll-white-2d.html | Child to Mrs. L.L. White 2d | True | Special to The New York Times. | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-30 | 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/moscow-and-nasser-since-stalins-death-torrents-of-words-have-flowed.html | MOSCOW AND NASSER; Since Stalin's death torrents of words have flowed from Moscow and oceans of ink have been employed there to assure the world of the Soviet Union's desire to "reduce international tension." | True | | 1984-08-08 | RE0000210867 | B00000604411 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/2-drown-when-boat-capsizes.html | 2 Drown When Boat Capsizes | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/atom-monopoly-scored-british-scientists-say-big-nations-should-end.html | ATOM MONOPOLY SCORED; British Scientists Say Big Nations Should End It | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/german-sales-draw-crowds.html | German Sales Draw Crowds | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miners-in-south-africa-strike.html | Miners in South Africa Strike | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/us-awaits-word-of-aides-on-suez-eisenhower-and-dulles-mark-time.html | U.S. AWAITS WORD OF AIDES ON SUEZ; Eisenhower and Dulles Mark Time Pending Reports From London, Cairo | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/counsel-for-mckeon-disputes-creek-peril-defense-disputes-danger-of.html | Counsel for McKeon Disputes Creek Peril; DEFENSE DISPUTES DANGER OF CREEK No Objection to Ruling Testifies on Tide | True | By Wayne Phillips Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/r-kent-hanson-dead-head-of-retail-ad-service-had-been-newspaper.html | R. KENT HANSON DEAD; Head of Retail Ad Service Had Been Newspaper Executive | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/transit-trial-ends-for-15-motormen.html | TRANSIT TRIAL ENDS FOR 15 MOTORMEN | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/roy-gilson-dead-youth-worker-61-supervisor-of-childrens-aid-society.html | ROY GILSON DEAD; YOUTH WORKER, 61; Supervisor of Children's Aid Society Here Also Directed Counseling Service Unit | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/women-advised-to-seek-key-jobs-business-and-political-posts.html | WOMEN ADVISED TO SEEK KEY JOBS; Business and Political Posts Stressed by Mrs. Leopold at Soroptimist Meeting Counseling Proposed | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/eden-firmly-bars-suez-canal-rule-by-single-power-british-shipments.html | EDEN FIRMLY BARS SUEZ CANAL RULE BY SINGLE POWER; British Shipments of Arms to Egypt Stopped, Leader Tells Cheering House 3-NATION PARLEYS GO ON Cairo Is Warned Not to Hold British Employes at Jobs on Waterway Under Duress Talks on Crisis Continue EDEN REPUDIATES SEIZURE OF CANAL | True | By Kennett Love Special to the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/food-news-other-lands-offer-menu.html | Food News: Other Lands Offer Menu | True | By June Owen | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/defense-aide-sees-no-manpower-cut.html | DEFENSE AIDE SEES NO MANPOWER CUT | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-carr-eulogized-memorial-to-social-worker-draws-many-civic.html | MISS CARR EULOGIZED; Memorial to Social Worker Draws Many Civic Leaders | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/evelyn-nesbit-thaw-better.html | Evelyn Nesbit Thaw 'Better' | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/westchester-area-gets-school-head.html | WESTCHESTER AREA GETS SCHOOL HEAD | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/accused-in-drug-death-mother-charged-with-killing-daughter-by.html | ACCUSED IN DRUG DEATH; Mother Charged With Killing Daughter by Overdose | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/supersonic-bomber-due-b58-hustler-will-start-test-flights-in-3.html | SUPERSONIC BOMBER DUE; B-58 Hustler Will Start Test Flights in 3 Months | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/whale-drowns-four-men.html | Whale Drowns Four Men | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/letters-to-the-times-dr-galindez-record-implied-link-between-fund.html | Letters to The Times; Dr. Galindez' Record Implied Link Between Fund Role and Disappearance Denied Dominican Threats Assassinations Recalled Hall's Action Questioned To Understand Asia Schools Urged to Further Study Overcome Misinformation Honoring the Ile de France Senator Cain's Action Praised | True | NORMAN THOMASF.W. LINDEN. Carlisle, Pa., July 27, 1956.WILLIAM KAY ARCHERCHARLES BECK, M.D.THOMAS DEVINE | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/a-plan-for-court-reform.html | A PLAN FOR COURT REFORM | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/insurance-concern-expands.html | Insurance Concern Expands | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/in-god-we-trust.html | 'In God We Trust' | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/market-scores-a-moderate-rise-egyptian-troubles-depress-oils-with.html | MARKET SCORES A MODERATE RISE; Egyptian Troubles Depress Oils With Connections in the Middle East AVERAGE UP 0.64 POINT Volume Dips to 2,100,000-- Steel, Lumber, Aircraft Shares Are Strong Opening Is Easy Steels Continue to Gain MARKET SCORES A MODERATE RISE | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-queens-subway-fought-in-brooklyn.html | NEW QUEENS SUBWAY FOUGHT IN BROOKLYN | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/un-official-sets-trip-hammarskjold-aide-to-visit-9-of-new-member.html | U.N. OFFICIAL SETS TRIP; Hammarskjold Aide to Visit 9 of New Member States | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/seidenberg-ithaca-aide.html | Seidenberg Ithaca Aide | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-hesse-advances-beats-miss-nattis-in-national-15andunder-tennis.html | MISS HESSE ADVANCES; Beats Miss Nattis in National 15-and-Under Tennis | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/steel-output-rises-to-17-of-capacity.html | STEEL OUTPUT RISES TO 17% OF CAPACITY | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/booksauthors.html | Books--Authors | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/us-gives-iran-wheat.html | U.S. Gives Iran Wheat | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/latinamerican-galas-end.html | Latin-American Galas End | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/hiroshima-girls-show-gains.html | Hiroshima Girls Show Gains | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/us-rubber-sales-set-a-record-in-first-half-but-profits-drop.html | U.S. Rubber Sales Set a Record In First Half, but Profits Drop | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/dodgers-lose-to-braves-as-rally-falls-short-yanks-crush-indians.html | Dodgers Lose to Braves as Rally Falls Short; Yanks Crush Indians; BUHL TOPS BROOKS FOR 6TH TIME, 8-6 Homers by Aaron, Adcock, Mathews of Braves End Craig's Home Streak Craig's Sixth Loss Dodger Attack Stirs A Habit for Adcock | True | By Roscoe McGowenthe New York Times (BY ROBERT WALKER) | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/moves-are-mixed-in-cotton-prices-futures-close-2-points-off-to-18.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 2 Points Off to 18 Up--High Level of Loan Curbs Selling | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/policy-racketeer-accused-of-bribe-accomplice-also-is-charged-with.html | POLICY RACKETEER ACCUSED OF BRIBE; Accomplice Also Is Charged With Offering Investigator $200 to 'Forget' Arrest Store Reported a Blind Found Shop Closed | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/transamerica-net-up.html | Transamerica Net Up | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mens-clothing-gains-industry-at-84-capacity-in-first-half-trade.html | MEN'S CLOTHING GAINS; Industry at 84% Capacity in First Half, Trade Reports | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ship-will-gather-data-for-cosmic-ray-map.html | Ship Will Gather Data For Cosmic Ray 'Map' | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/jurors-get-case-of-6-red-leaders-judge-bicks-stresses-that-charge.html | JURORS GET CASE OF 6 RED LEADERS; Judge Bicks Stresses That Charge Is Conspiracy, Not Membership in Party | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-padelford-troth-denison-alumna-will-be-wed-to-l-philip-howland.html | MISS PADELFORD TROTH; Denison Alumna Will Be Wed to L. Philip Howland | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sailing-laurels-won-by-axtmann-he-scores-in-narrasketuck-race-as.html | SAILING LAURELS WON BY AXTMANN; He Scores in Narrasketuck Race as Great South Bay Cruise Week Starts | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/banks-here-borrow-to-raise-reserves.html | BANKS HERE BORROW TO RAISE RESERVES | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rural-education-parley-opens.html | Rural Education Parley Opens | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/news-of-the-advertising-and-marketing-fields-du-pont-weighs-split.html | News of the Advertising and Marketing Fields; Du Pont Weighs Split of Advertising Among Several Agencies Groody Forms Agency The Long Week-End Accounts People Notes | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/us-cracks-down-on-false-pricing-ftc-takes-action-against-misleading.html | U.S. CRACKS DOWN ON FALSE PRICING; F.T.C. Takes Action Against Misleading Pre-Ticketing by Manufacturers AGENCY ISSUES A WRIT Cease and Desist Order Is Filed Citing Distributor of Wrist Watches Customers' Wants Cited 'Fake Prices' Scored | True | By Carl Spielvogel | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/pension-shift-opposed-industry-unit-asks-president-veto-old-age-act.html | PENSION SHIFT OPPOSED; Industry Unit Asks President Veto Old Age Act Changes | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/leo-gerstle-63-an-attorney-dies-corporation-law-specialist-was-an.html | LEO GERSTLE, 63, AN ATTORNEY, DIES; Corporation Law Specialist Was an Adviser to Swiss Embassy in Washington | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/harriman-makes-new-england-bid-is-seeking-convention-votes-in-new.html | HARRIMAN MAKES NEW ENGLAND BID; Is Seeking Convention Votes in New Hampshire, Maine and Massachusetts Follows Stevenson Tour No 'Numbers Racket' Heads Harriman Unit | True | By John H. Fenton Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/five-teenagers-held-are-accused-of-knifing-boy-to-death-in-queens.html | FIVE TEEN-AGERS HELD; Are Accused of Knifing Boy to Death in Queens | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/japan-may-defer-territory-claim-shigemitsu-seems-to-accept.html | JAPAN MAY DEFER TERRITORY CLAIM; Shigemitsu Seems to Accept Possibility of Soviet Treaty Without Settling Issue Territory Japan Seeks Meeting in Shepilov Office | True | By Jack Raymond Special To The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/hungary-pakistan-sign-pact.html | Hungary, Pakistan Sign Pact | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ousting-of-burns-reported-sought-by-arab-states-jordan-asserts-un.html | OUSTING OF BURNS REPORTED SOUGHT BY ARAB STATES; Jordan Asserts U.N. Will Get Request to Replace Truce Chief as Pro-Israeli Arabs at U.N. Lack Data Pearson Defends Burns U.N. Unit Scores Jordan OUSTING OF BURNS HELD ARABS' AIM Egypt Accused of Firing | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nuptials-in-august-for-miss-coleman.html | NUPTIALS IN AUGUST FOR MISS COLEMAN | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/lacoste-urges-strong-policy.html | Lacoste Urges Strong Policy | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/fha-to-review-aircooling-rule-manufacturers-of-units-and-home.html | F.H.A. TO REVIEW AIR-COOLING RULE; Manufacturers of Units and Home Builders to Supply More Data to Agency Committee to Be 'Official' | True | By Alvin Shuster Special To The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nbc-preparing-4-spectaculars-productions-will-deal-with.html | N.B.C. PREPARING 4 SPECTACULARS; Productions Will Deal With Americana--'Mercer Girls' Is First on Schedule Texas Oil Story New Comedy Series | True | By Oscar Godbout Special To The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-rosenthal-to-wed-syracuse-alumna-is-fiancee-of-dr-stephen-c.html | MISS ROSENTHAL TO WED; Syracuse Alumna Is Fiancee of Dr. Stephen C. Finestone | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mcoll-frontenac-oil-6-months-net-at-5378738-compared-with-4052214.html | M'COLL-FRONTENAC OIL; 6 Months' Net at $5,378,738, Compared With $4,052,214 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/jews-ask-hearing-delay-join-in-protest-against-early-religion-in.html | JEWS ASK HEARING DELAY; Join in Protest Against Early 'Religion in Schools' Talk | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rubber-metals-make-advances-uncertainty-over-suez-canal-situation.html | RUBBER, METALS MAKE ADVANCES; Uncertainty Over Suez Canal Situation Firms Prices-- Potatoes, Hides Off Spot Copper Steady RUBBER, METALS MAKE ADVANCES | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/interhandel-to-ask-review-of-decision.html | INTERHANDEL TO ASK REVIEW OF DECISION | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/1211983-is-given-for-fight-on-polio-march-of-dimes-announces-19.html | $1,211,983 IS GIVEN FOR FIGHT ON POLIO; March of Dimes Announces 19 Awards to Educate Medical Personnel | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mrs-rj-pierot-has-child.html | Mrs. R.J. Pierot Has Child | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/heinrich-a-kropp-brooklyn-pastor.html | HEINRICH A. KROPP, BROOKLYN PASTOR | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/germans-oppose-cut-in-us-troops-bonn-envoy-voices-concern-to.html | GERMANS OPPOSE CUT IN U.S. TROOPS; Bonn Envoy Voices Concern to Dulles-- General Cites Danger of Civil War Adenauer's Views Given GERMANS OPPOSE CUT IN U.S. TROOPS Breakdown of the Forces | True | By Anthony Leviero Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/bonn-gets-first-planes-us-delivers-49-craft-for-fledgling-air-force.html | BONN GETS FIRST PLANES; U.S. Delivers 49 Craft for Fledgling Air Force | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-carla-ellowis-engaged.html | Miss Carla Ellowis Engaged | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/city-opera-plans-new-productions-rigoletto-and-lhistoire-du-soldat.html | CITY OPERA PLANS NEW PRODUCTIONS; 'Rigoletto' and 'L'Histoire du Soldat' Scheduled-- Season Extended by One Week | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ten-killed-in-fire-flames-sweep-a-home-for-aged-in-puxico-mo.html | TEN KILLED IN FIRE; Flames Sweep a Home for Aged in Puxico, Mo. | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/transport-news-of-interest-here-texacos-tanker-the-florida.html | TRANSPORT NEWS OF INTEREST HERE; Texaco's Tanker the Florida Completes Maiden Trip-- Trans Canada Gains 966,135 Passengers Flown Alcoa Promotes Cloudman | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-peru-regime-faces-key-tests-mood-hopeful-as-prado-sets-goals.html | NEW PERU REGIME FACES KEY TESTS; Mood Hopeful as Prado Sets Goals for Democratic Rule in Dictatorship's Wake Cabinet Well Received Coastal Limits a Key Issue | True | By Tad Szulc Special to the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gold-foreign-currency-hit-2year-high-in-paris.html | Gold, Foreign Currency Hit 2-Year High in Paris | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/lots-of-rhyme-and-racin-in-hibberd-yachts-fred-17-is-skipper-of.html | Lots of Rhyme and Racin' in Hibberd Yachts; Fred, 17, Is Skipper of Flash--Sis, 14, Pilots Splash Each Is a Frequent Winner in Senior Lightning Tests She Talks of Sailing Both Among Leaders | True | By Gordon S. White Jr.the New York Times | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/dr-lj-druckerman-a-surgeon-here-49.html | DR. L.J. DRUCKERMAN, A. SURGEON HERE, 49 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/treasury-bill-rate-inches-up-to-2378.html | TREASURY BILL RATE INCHES UP TO 2.378% | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/red-china-said-to-invade-burma-500mile-stretch-of-border-is.html | RED CHINA SAID TO INVADE BURMA; 500-Mile Stretch of Border Is Reported Crossed by Few Hundred Troops Chinese Embassy Silent | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/2000-researching-for-hidden-treasure-hasten-to-library-and-take-its.html | 2,000 Researching for Hidden Treasure Hasten to Library and Take Its Measure | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/scrap-steel-rises-4-a-ton.html | Scrap Steel Rises $4 a Ton | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/radford-on-taiwan.html | Radford on Taiwan | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/12mile-limit-sought-canada-will-ask-extension-of-territorial-waters.html | 12-MILE LIMIT SOUGHT.; Canada Will Ask Extension of Territorial Waters | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/firemen-win-promotions-new-smoke-mask-hailed.html | Firemen Win Promotions; New Smoke-Mask Hailed | True | The New York Times | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/3-groups-to-give-blood-airline-bank-and-brewery-will-aid-red-cross.html | 3 GROUPS TO GIVE BLOOD; Airline, Bank and Brewery Will Aid Red Cross Today | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/agriculturalist-joins-board-of-grand-union.html | Agriculturalist Joins Board of Grand Union | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/memphis-post-office-named-for-negro-gop-leader.html | Memphis Post Office Named for Negro G.O.P. Leader | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/danish-ships-to-visit-soviet.html | Danish Ships to Visit Soviet | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/us-tuna-team-is-chosen.html | U.S. Tuna Team Is Chosen | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/exair-chief-honored.html | Ex-Air Chief Honored | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/road-program-held-fiscal-challenge.html | ROAD PROGRAM HELD FISCAL CHALLENGE | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ring-rivals-found-fit.html | Ring Rivals Found Fit | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/state-tax-bureau-chief-named.html | State Tax Bureau Chief Named | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nashua-assigned-132-pounds-withdrawn-from-brooklyn-handicap-weight.html | Nashua, Assigned 132 Pounds, Withdrawn From Brooklyn Handicap; WEIGHT TO KEEP 4-YEAR-OLD IDLE Syndicate That Owns Nashua Won't Race Colt at More Than 130 Pounds All Off, Says Fitz Lawless Takes Sprint | True | By Joseph C. Nichols | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/president-backs-atom-cargo-ship-he-signs-bill-authorizing.html | PRESIDENT BACKS ATOM CARGO SHIP; He Signs Bill Authorizing Construction--No Limit Is Set on Vessel's Cost 'Tools of Peace' Stressed | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/drake-named-olympic-aide.html | Drake Named Olympic Aide | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/joy-manufacturing-reports-new-peaks-in-sales-and-earnings-for-nine.html | Joy Manufacturing Reports New Peaks In Sales and Earnings for Nine Months | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/aluminum-talks-bring-peace-hope-both-unions-and-industry-optimistic.html | ALUMINUM TALKS BRING PEACE HOPE; Both Unions and Industry Optimistic but Plants Begin to Shut Down Await Individual Pacts McDonald Joins Talks | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/chicago-polio-total-422-new-cases-raise-number-above-391-in-all-of.html | CHICAGO POLIO TOTAL 422; New Cases Raise Number Above 391 in All of Last Year | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/property-is-sold-by-travelers-aid-deal-involves-buildings-on-east.html | PROPERTY IS SOLD BY TRAVELERS AID; Deal Involves Buildings on East 44th St.--Buyers Acquire Apartments | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/city-aide-called-bottle-club-head-31year-employe-is-accused-as.html | CITY AIDE CALLED BOTTLE CLUB HEAD; 31-Year Employe Is Accused as Silent Principal--Jack Plans an Investigation | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/fiberglas-unit-expanding.html | Fiberglas Unit Expanding | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/larchmont-girl-15-killed-and-18-hurt-in-mt-hood-plunge-teenage.html | Larchmont Girl, 15, Killed and 18 Hurt In Mt. Hood Plunge; Teen-Age Mountain Climbers Rescued From Rocky Crevasse on Mount Hood in Oregon | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/tioga-captures-vice-commodores-cup-as-ny-yacht-club-cruise-starts.html | Tioga Captures Vice Commodore's Cup as N.Y. Yacht Club Cruise Starts; NOYES' 50-FOOTER WINS CLASS B TEST Tioga Takes 32-Mile Race on Corrected Time--Gesture Gains Division Honors Bounding Home Wins Gleam Slips to Eleventh Steel Sylph Second | True | By John Rendel Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/dodgers-acquire-tribes-mitchell-lefthanded-hitter-obtained-from.html | DODGERS ACQUIRE TRIBE'S MITCHELL; Left-Handed Hitter Obtained From Indians Will Report Tonight--Nelson Sold | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/leatherlike-nylon-due.html | Leather-Like Nylon Due | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/envoy-hails-cianfarra-lodge-sends-sympathy-from-spain-on-reporters.html | ENVOY HAILS CIANFARRA; Lodge Sends Sympathy From Spain on Reporter's Death | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-canal-head-delayed.html | New Canal Head Delayed | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/star-sailing-postponed-two-races-in-olympic-trials-will-be-held.html | STAR SAILING POSTPONED; Two Races in Olympic Trials Will Be Held Today | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/orioles-nip-athletics-triumph-4-to-3-on-niemans-home-run-in-tenth.html | ORIOLES NIP ATHLETICS; Triumph, 4 to 3, on Nieman's Home Run in Tenth Inning | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/named-to-new-ad-post-by-lever-brothers-co.html | Named to New Ad Post By Lever Brothers Co. | True | The New York Times Studio | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/royals-sign-richie-regan.html | Royals Sign Richie Regan | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/president-gives-stassen-a-leave-for-herter-drive-stopnixon-leader.html | PRESIDENT GIVES STASSEN A LEAVE FOR HERTER DRIVE; Stop-Nixon Leader Receives 4 Weeks Off as Adviser on Disarmament Policy HE FLIES TO GETTYSBURG Says Eisenhower Did Not Rebuke or Support Him--Denies 'Gentle Firing' Announcement Thursday Open Convention Seen STASSEN GRANTED LEAVE OF ABSENCE Herter Group Formed Pearslee to Stay Stassen a 'Pumpkin Head' | True | By Joseph A. Loftus Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gypsum-distributor-named.html | Gypsum Distributor Named | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/doria-passenger-sues-for-100000-injured-woman-calls-both-lines.html | DORIA PASSENGER SUES FOR $100,000; Injured Woman Calls Both Lines 'Negligent, Careless and Reckless' in Crash | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/wheat-advances-corn-prices-drop-oats-38-to-cent-uprye-moves.html | WHEAT ADVANCES; CORN PRICES DROP; Oats 3/8 to Cent Up-- Rye Moves Mixed-- Soybeans Decline by 3 to 5 | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ortiz-ring-victor-on-split-decision-unbeaten-lightweight-gains.html | ORTIZ RING VICTOR ON SPLIT DECISION; Unbeaten Lightweight Gains Verdict Over Salem at St. Nicks for No. 16 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/british-sun-power-ruled-out.html | British Sun Power Ruled Out | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/foremost-dairies-gains-record-earnings-are-reported-for-quarter-and.html | FOREMOST DAIRIES GAINS; Record Earnings Are Reported for Quarter and 6 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ohio-state-coach-lists-men-aided-hayes-tells-wilson-names-of.html | OHIO STATE COACH LISTS MEN AIDED; Hayes Tells Wilson Names of Football Players to Whom He Made 'Loans' Coast Inquiry Set | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/on-television.html | ON TELEVISION | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/vera-allen-to-direct-escape.html | Vera Allen to Direct 'Escape' | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/youth-crime-data-held-misleading-experts-view-rise-reported-by.html | YOUTH CRIME DATA HELD MISLEADING; Experts View Rise Reported by Kennedy as Reflecting Better Police Work NO INCREASES OBSERVED But Agency Spokesmen Are Inclined to Credit Improved Arrests and Enforcement | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/450dead-in-irans-floods.html | 450-Dead in Iran's Floods | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/post-denied-lawyer-of-client-taking-5th-jersey-refuses-post-to.html | Post Denied Lawyer Of Client Taking 5th; JERSEY REFUSES POST TO LAWYER Created Last Month | True | By George Cable Wright Special To The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/truck-helper-is-slain-found-trussed-and-gagged-in-his-west-side.html | TRUCK HELPER IS SLAIN; Found Trussed and Gagged in His West Side Room | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/watson-and-wise-win-take-bestball-honors-with-64-in-proamateur-golf.html | WATSON AND WISE WIN; Take Best-Ball Honors With 64 in Pro-Amateur Golf | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gelardi-and-sarro-win.html | Gelardi and Sarro Win | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/wood-field-and-stream-slings-and-arrows-of-puzzled-reader-fail-to.html | Wood, Field and Stream; Slings and Arrows of Puzzled Reader Fail to Dent Milk-Shake Fortified Hide | True | By John W. Randolph | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/death-on-the-road.html | DEATH ON THE ROAD | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/big-handsome-collars-adorn-new-fur-coats.html | Big, Handsome Collars Adorn New Fur Coats | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/1-rise-in-calf-crop-seen.html | 1% Rise in Calf Crop Seen | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/utility-reports.html | Utility Reports | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/atom-exhibit-opened-smithsonian-displays-a-model-of-nuclear-power.html | ATOM EXHIBIT OPENED; Smithsonian Displays a Model of Nuclear Power Plant | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/religious-freedom-of-soviet-described-by-new-york-rabbi-council-of.html | 'Religious Freedom' of Soviet Described by New York Rabbi; Council of Cults Official Told Him State Did Not Touch Dogma but Forbade Education by Church or Synagogue Trips to Mecca Cited A Philosophical Question Penalties for Jews Noted | True | BY Dr. Morris N. Kertzer Copyright, 1956, By Morris N. Kertzer. Distributed By Editors Syndicate, New York. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/spain-is-prodded-by-protestants-world-council-leaders-renew-call.html | SPAIN IS PRODDED BY PROTESTANTS; World Council Leaders Renew Call for the Reopening of Madrid Seminary | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/doria-radar-saw-oncoming-vessel-captain-watched-stockholm-some-time.html | DORIA RADAR SAW ONCOMING VESSEL; Captain Watched Stockholm Some Time, His Line Says --Log Books Saved DORIA RADAR SAW ONCOMING VESSEL Watched Stockholm Approach Calls Boat Drill a 'Farce' Asks Aid for Italy | True | By Peter Kihss | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/slezak-signed-for-play-to-star-in-revival-of-the-first-gentleman.html | SLEZAK SIGNED FOR PLAY; To Star in Revival of 'The First Gentleman,' Opening in April | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/kipps-sloop-leads-fleet-of-17-in-opener-of-junior-title-trials.html | Kipp's Sloop Leads Fleet of 17 In Opener of Junior Title Trials | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/james-bohlender-dies-mayor-of-franklin-pa-for-twenty-years-was-59.html | JAMES BOHLENDER DIES; Mayor of Franklin, Pa., for Twenty Years Was 59 | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/tax-agent-accused-of-graft.html | Tax Agent Accused of Graft | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/fall-fashion-trends-from-abroad-paris-new-funnel-coat-slouched.html | Fall Fashion Trends From Abroad; Paris: New Funnel Coat, Slouched Shoulder | True | By Dorothy Hawkins Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/pier-body-asking-broader-powers-report-urges-governors-of-2-states.html | PIER BODY ASKING BROADER POWERS; Report Urges Governors of 2 States to Foster Tighter Work and Inquiry Rules Legal Powers Sought Remedy Called 'Ineffectual' | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/white-st-building-leased.html | White St. Building Leased | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/fake-fishers-get-2000-haul.html | Fake Fishers Get $2,000 Haul | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gi-arraigned-in-slaying.html | G.I. Arraigned in Slaying | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/57-free-concerts-off-philadelphia-orchestra-will-not-seek-city.html | '57 FREE CONCERTS OFF; Philadelphia Orchestra Will Not Seek City Funds | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/firm-gop-plank-on-rights-sought-2-committee-men-agree-on-strong.html | FIRM G.O.P. PLANK ON RIGHTS SOUGHT; 2 Committee Men Agree on Strong Test -- Democrats Invite Truman's Views Ervin Gives Views | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/cripple-attended-college-by-phone-earned-law-degree-met.html | CRIPPLE ATTENDED COLLEGE BY PHONE; Earned Law Degree, 'Met' Students Through Special Hook-Up to His Home | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/japan-plans-peoples-car.html | Japan Plans 'Peoples' Car | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/atom-fuel-unit-set-up-olin-mathieson-establishes-new-production.html | ATOM FUEL UNIT SET UP; Olin Mathieson Establishes New Production Division | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/seamen-mourn-doria-colombo-sister-ship-to-cast-wreath-at-disaster.html | SEAMEN MOURN DORIA; Colombo, Sister Ship, to Cast Wreath at Disaster Site | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gonzales-trabert-triumph.html | Gonzales, Trabert Triumph | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/clothing-workers-pick-union-trade-manager.html | Clothing Workers Pick Union Trade Manager | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/egypt-rescinds-curb-on-exports-traffic-is-heavy-in-vital.html | EGYPT RESCINDS CURB ON EXPORTS; Traffic Is Heavy in Vital Waterway—Export Ban Is Rescinded | True | By Osgood Caruthers Special To The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/concession-is-sought-hanna-negotiating-for-large-mineral-rights-in.html | CONCESSION IS SOUGHT; Hanna Negotiating for Large Mineral Rights in Ethiopia | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/dr-maude-royden-preacher-dies-at-79-britains-first-woman-doctor-of.html | Dr. Maude Royden, Preacher, Dies at 79; Britain's First Woman Doctor of Divinity | True | Special to The New York Times | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/arab-village-lighted-first-in-israel-to-be-linked-to-national-power.html | ARAB VILLAGE LIGHTED; First in Israel to Be Linked to National Power Grid | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/east-germans-prepare-leipzig-for-goodwill-role-toward-west.html | East Germans Prepare Leipzig For Goodwill Role Toward West; Communists Hope to Lure Visitors for Sports Festival in Big New Stadium and Sightseeing in Historic City Handwriting on the Wall Cell Restored in Detail | True | By Harry Gilroy Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/czech-quotas-to-rise-premier-forecasts-higher-goals-for-industrial.html | CZECH QUOTAS TO RISE; Premier Forecasts Higher Goals for Industrial Output | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/the-citys-crime-rise.html | THE CITY'S CRIME RISE | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-daily-for-middletown.html | New Daily for Middletown | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/best-year-shown-by-general-mills-net-of-14056658-sales-of-516052804.html | BEST YEAR SHOWN BY GENERAL MILLS; Net of $14,056,658, Sales of $516,052,804 Are Peaks --Share Earnings $5.68 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/reaction-motors-picks-first-board-chairman.html | Reaction Motors Picks First Board Chairman | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/san-francisco-five-on-top.html | San Francisco Five on Top | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/canadian-car-output-vacations-and-changeover-to-cut-august-volume.html | CANADIAN CAR OUTPUT; Vacations and Changeover to Cut August Volume to 18,000 Units | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/child-to-mrs-wk-saunders.html | Child to Mrs. W.K. Saunders | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/million-mark-for-56-passed-last-week-by-all-ford-output-chrysler.html | Million Mark for '56 Passed Last Week By All Ford Output; Chrysler Shows Drop Details Are Shown FORD'S '56 OUTPUT EXCEEDS MILLION | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rainiers-father-has-surgery.html | Rainier's Father Has Surgery | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rippling-rhythm-for-newport.html | Rippling Rhythm for Newport | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/two-elevated-by-emerson-radio.html | Two Elevated by Emerson Radio | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/redlegs-triumph-over-pirates-42-sweep-fivegame-series-as-bell.html | REDLEGS TRIUMPH OVER PIRATES, 4-2; Sweep Five-Game Series as Bell Clouts 2-Run Double in the Third Inning | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/madge-mkinney-educator-was-62-political-science-chairman-at-hunter.html | MADGE M'KINNEY, EDUCATOR, WAS 62; Political Science Chairman at Hunter Dies--Founded Course in Citizenship | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-gilmartin-is-future-bride-bryn-mawr-alumna-engaged-to-ensign.html | MISS GILMARTIN IS FUTURE BRIDE; Bryn Mawr Alumna Engaged to Ensign George Daniel Patterson 3d of Navy | True | Special To The New York Times.Augusta Berns | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/respond-outruns-gunrod-in-sprint-favorite-takes-fourth-in-row-at.html | RESPOND OUTRUNS GUNROD IN SPRINT; Favorite Takes Fourth in Row at Monmouth Course-- Cool Stream Third | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/operatic-excerpts-offered-at-lenox.html | OPERATIC EXCERPTS OFFERED AT LENOX | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/books-today.html | Books Today | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/saddler-bout-put-off-injury-to-featherweight-ruler-blocks-fight.html | SADDLER BOUT PUT OFF; Injury to Featherweight Ruler Blocks Fight With Chestnut | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/stockholders-suits-settled.html | Stockholders Suits Settled | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/in-the-nation-second-thinking-on-the-concept-of-separability-the.html | In The Nation; Second Thinking on the Concept of 'Separability' The Matter of Initiative A Sound Objective | True | By Arthur Krock | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/red-china-at-geneva.html | RED CHINA AT GENEVA | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nehru-defends-actions-denies-exaides-charges-on-state-frontier.html | NEHRU DEFENDS ACTIONS; Denies Ex-Aide's Charges on State Frontier Policy | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/36-prisoners-smash-legs-in-work-protest.html | 36 Prisoners Smash Legs in Work Protest | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mantle-gets-2-homers-to-help-ford-beat-tribe-136-for-no-14-yank.html | Mantle Gets 2 Homers to Help Ford Beat Tribe, 13-6, for No. 14; Yank Slugger Hits No. 33 in 7-Run Second With 3 On, No. 34 in Fifth Inning Ford Fails to Finish Houtteman Replaces Lemon Mantle Ahead of '27 Pace | True | By John Drebinger Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/west-pointers-retire-four-of-26-in-air-force-are-honored-at-parade.html | WEST POINTERS RETIRE; Four of '26 in Air Force Are Honored at Parade | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gale-quits-britain-big-liners-delayed.html | GALE QUITS BRITAIN; BIG LINERS DELAYED | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/staten-island-bridge-manager.html | Staten Island Bridge Manager | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/antidumping-move-set-by-canada-on-cotton.html | Anti-Dumping Move Set By Canada on Cotton | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mobile-stores-shipped-rootes-vehicles-being-sent-from-london-to.html | MOBILE STORES SHIPPED; Rootes Vehicles Being Sent From London to Puerto Rico | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/on-radio.html | ON RADIO | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/bold-ruler-51-choice-in-worlds-richest-race.html | Bold Ruler 5-1 Choice In World's Richest Race | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/big-trust-raises-its-share-value-massachusetts-investors-funds.html | BIG TRUST RAISES ITS SHARE VALUE; Massachusetts Investors Fund's Assets Equaled $11.69 Each on June 30 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/packers-get-jim-carmichael.html | Packers Get Jim Carmichael | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rain-cuts-cricket-play-lifts-aussie-chances-for-a-draw-in-4th-test.html | RAIN CUTS CRICKET PLAY; Lifts Aussie Chances for a Draw in 4th Test Match | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/firestone-to-expand-will-raise-synthetic-rubber-capacity-by-40000.html | FIRESTONE TO EXPAND; Will Raise Synthetic Rubber Capacity by 40,000 Tons | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mighty-moment-westbury-victor-beats-favored-rapid-chief-by-length.html | MIGHTY MOMENT WESTBURY VICTOR; Beats Favored Rapid Chief by Length to Pay $15.50 --Triple for Haughton | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-truman-gets-new-tv-contract-actress-to-make-unspecified-number.html | MISS TRUMAN GETS NEW TV CONTRACT; Actress to Make Unspecified Number of Appearances as Guest on N.B.C. Shows Godfrey Plans Few Changes 'Man and Superman' Slated | True | By Val Adams | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/role-in-west-end-for-miss-cooper-she-will-temporarily-replace-edith.html | ROLE IN WEST END FOR MISS COOPER; She Will Temporarily Replace Edith Evans, Who Is Ill, in London 'Chalk Garden' | True | By Sam Zolotow | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/canada-asks-womens-pay-law.html | Canada Asks Women's Pay Law | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nancy-a-hamilton-engaged-to-marry.html | NANCY A. HAMILTON ENGAGED TO MARRY | True | Special to The New York Times.Charles | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/whilden-scores-in-oslo-texan-sets-norwegian-mark-of-0213-in.html | WHILDEN SCORES IN OSLO; Texan Sets Norwegian Mark of 0:21.3 in 200-Meter Dash | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-whitall-engaged-she-will-be-bride-of-robert-hill-haverford.html | MISS WHITALL ENGAGED; She Will Be Bride of Robert Hill, Haverford Alumnus | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/open-bridge-stops-rockaway-trains-line-out-more-than-5-hours-as.html | OPEN BRIDGE STOPS ROCKAWAY TRAINS; Line Out More Than 5 Hours as Swing Span Fails to Lock Itself on Closing | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/loyola-cancels-game.html | Loyola Cancels Game | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sports-today.html | Sports Today | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/suez-dispute-hits-london-oil-issues-petroleums-set-back-most-but.html | SUEZ DISPUTE HITS LONDON OIL ISSUES; Petroleums Set Back Most but Industrials, British Loans Also Recoil | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/antarctic-talks-open-scientists-of-12-countries-are-meeting-in.html | ANTARCTIC TALKS OPEN; Scientists of 12 Countries Are Meeting in Paris | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/arms-and-the-man-due-here.html | 'Arms and the Man' Due Here | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rothstone-pair-leading-in-bridge-in-life-masters-play-they-head-a.html | ROTH-STONE PAIR LEADING IN BRIDGE; In Life Masters Play They Head a Field of 156 After 2 Qualifying Sessions | True | By George Rapee | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/carlin-soninlaw-visits-damaged-ship.html | CARLIN SON-IN-LAW VISITS DAMAGED SHIP | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/hungary-alters-cabinets-lineup-new-foreign-minister-among-7-named.html | HUNGARY ALTERS CABINET'S LINE-UP; New Foreign Minister Among 7 Named to High Posts-- No Policy Shift Seen No Word on Displaced Aides Capacity Overestimated | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rayburns-gavel-will-serve-again-gift-that-adjourned-house-will-keep.html | RAYBURN'S GAVEL WILL SERVE AGAIN; Gift That Adjourned House Will Keep Democrats in Order in Chicago Gift From Truman His First House Gavel | True | By Bess Furman Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/safe-road-blasting-promised-norwalk.html | SAFE ROAD BLASTING PROMISED NORWALK | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/son-to-mrs-rj-fieldsteel.html | Son to Mrs. R.J. Fieldsteel | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/dumas-services-held-oil-tank-fire-is-under-control-after-blast-that.html | DUMAS SERVICES HELD; Oil Tank Fire Is Under Control After Blast That Killed 19 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/congressional-crescendo.html | CONGRESSIONAL CRESCENDO | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/eisenhower-signs-health-aid-bill-but-he-criticizes-limited-scope-of.html | EISENHOWER SIGNS HEALTH AID BILL; But He Criticizes Limited Scope of Research Grants --Approves 26 Measures Fund for Health Session | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nasser-is-hitler-imitator-frances-premier-charges-forced-workers.html | Nasser Is Hitler Imitator, France's Premier Charges; Forced Workers Counted NASSER IS CALLED HITLER IMITATOR Canal Company Criticized | True | By Harold Callender Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sweden-to-aid-1000-refugees.html | Sweden to Aid 1,000 Refugees | True | Special To The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/candid-canadian-eedson-louis-millard-burns-shy-and-reticent-man-a.html | Candid Canadian; Eedson Louis Millard Burns Shy and Reticent Man A Most Thankless Task | True | Special to The New York Times.The New York Times | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/lady-frances-hay-becomes-affianced.html | LADY FRANCES HAY BECOMES AFFIANCED | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/boy-12-on-a-bicycle-adventure-pedals-50-miles-and-gets-lesson-he.html | Boy, 12, on a Bicycle Adventure, Pedals 50 Miles and Gets Lesson; He Knows the Route Spends Night Wandering | True | The New York Times | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/marilyn-ann-magdanz-to-wed.html | Marilyn Ann Magdanz to Wed | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/eisenhowers-four-years-assessment-of-how-the-president-stands.html | Eisenhower's Four Years; Assessment of How the President Stands Abroad in Relation to His Foreign Policy STUDY OF 4 YEARS UNDER EISENHOWER Dulles Drafts Plank Slogans Are Explosive EISENHOWER RECORD For the 'Formosa Firsters' Republican Fact Sheet Partisan Statement ROLE OF EISENHOWER Little Criticism on Korea Controversy on Geneva Charge by Democrats Some Generalizations THE OUTLOOK Alliance Under Strain | True | By Wallace Carroll Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/producer-groups-vote-for-merger-television-society-screen-guild-to.html | PRODUCER GROUPS VOTE FOR MERGER; Television Society, Screen Guild to Unite by Oct. 11-- Presley May Star in Film Mann Named Director | True | By Thomas M. Pryor Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sales-and-mergers-beechnut-life-savers-standard-products.html | SALES AND MERGERS; Beech-Nut Life Savers Standard Products | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/naacp-balked-in-alabama-in-moves-to-halt-100000-fine-fear-of.html | N.A.A.C.P. Balked in Alabama In Moves to Halt $100,000 Fine; Fear of Reprisals Voiced New State Laws Cited | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/paris-votes-funds-for-war.html | Paris Votes Funds for War | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/radiotv-bandstand-nbc-program-part-of-it-a-simulcast-offers-variety.html | Radio-TV: 'Bandstand'; N.B.C. Program, Part of It a Simulcast, Offers Variety of Name Orchestras | True | By J. P. Shanley | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/laver-gains-in-tennis-australian-beats-brewington-in-national.html | LAVER GAINS IN TENNIS; Australian Beats Brewington in National Junior Play | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gem-theft-inquiry-on-20000-in-jewels-stolen-from-guest-at-montauk.html | GEM THEFT INQUIRY ON; $20,000 in Jewels Stolen From Guest at Montauk Manor | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/2-west-coast-stock-exchanges-seeking-approval-for-a-merger.html | 2 West Coast Stock Exchanges Seeking Approval for a Merger | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/soviet-envoy-busy-kiselev-spreads-disarmament-appeal-in-mideast.html | SOVIET ENVOY BUSY; Kiselev Spreads Disarmament Appeal in Mideast | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/traffic-mishaps-drop-number-of-dead-and-injured-also-decrease-for.html | TRAFFIC MISHAPS DROP; Number of Dead and Injured Also Decrease for Week | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ancil-h-bishop-65-of-us-industries.html | ANCIL H. BISHOP, 65, OF U.S. INDUSTRIES | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/menzies-to-arrive-in-capital-today.html | MENZIES TO ARRIVE IN CAPITAL TODAY | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/air-force-drops-cluster-of-words-for-its-fliers.html | Air Force Drops Cluster Of Words for Its Fliers | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sukarno-lauds-us-in-indonesian-talk.html | SUKARNO LAUDS U.S. IN INDONESIAN TALK | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/aronsonwolfe.html | Aronson--Wolfe | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/two-groups-met-for-coast-climb-members-of-youth-hostels-were-on.html | TWO GROUPS MET FOR COAST CLIMB; Members of Youth Hostels Were on Train, Bicycle Tour From New York | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/soybean-storage-rises-stockpiles-total-64197000-bushelsillinois.html | SOYBEAN STORAGE RISES; Stockpiles Total 64,197,000 Bushels-- Illinois Leads | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/junior-title-golf-paced-by-mneill-he-posts-a-73-for-medal-in-li.html | JUNIOR TITLE GOLF PACED BY M'NEILL; He Posts a 73 for Medal in L.I. Competition-- Lazard Is First in Boys' Group | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/casualties-in-the-plunge.html | Casualties in the Plunge | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/standard-of-kentucky-oil-companys-sales-and-net-rise-for-first-half.html | STANDARD OF KENTUCKY; Oil Company's Sales and Net Rise for First Half | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sidelights-big-board-brings-statistics-to-life-more-tiger-money.html | Sidelights; Big Board Brings Statistics to Life More Tiger Money Northeast Passage Pushbutton Statements Newlyweds' Friend | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/phils-take-a-pair-from-cubs-54-42-roberts-gains-11th-triumph-haddix.html | PHILS TAKE A PAIR FROM CUBS, 5-4, 4-2; Roberts Gains 11th Triumph, Haddix Retires 20 in Row in Winning His No. 9 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/canada-sifts-delay-of-doria-survivor.html | CANADA SIFTS DELAY OF DORIA SURVIVOR | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/filske-leaves-gimbels.html | Filske Leaves Gimbels | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/wisconsin-agency-sells-road-issue-milwaukee-county-borrows-8528000.html | WISCONSIN AGENCY SELLS ROAD ISSUE; Milwaukee County Borrows $8,528,000 to Finance Building Expressways Dallas, Tex. Boston, Mass. | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/procaccino-will-head-agency-under-gerosa.html | Procaccino Will Head Agency Under Gerosa | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/skelly-oil-company-6-month-income-270-a-share-rises-13-cents-over.html | SKELLY OIL COMPANY; 6 Month Income $2.70 a Share -- Rises 13 Cents Over 1955 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rent-bill-voted-by-jersey-senate-measure-providing-rises-of-15-to.html | RENT BILL VOTED BY JERSEY SENATE; Measure Providing Rises of 15 to 20 Per Cent Goes to Meyner for Approval 35 AREAS ARE AFFECTED Law Expiring Dec. 31, '57, Sets Up Panels to Handle Owner-Tenant Disputes Senate Vote Unanimous | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/2-camp-counselors-drown-in-accident.html | 2 CAMP COUNSELORS DROWN IN ACCIDENT | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-haven-fares-will-rise-tonight.html | NEW HAVEN FARES WILL RISE TONIGHT | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/oil-from-shale-coal-may-be-used-in-the-near-future-report-says.html | Oil From Shale, Coal May Be Used In the Near Future, Report Says | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/standard-oil-of-ohio-consolidated-net-income-rises-to-13451000-for.html | STANDARD OIL OF OHIO; Consolidated Net Income Rises to $13,451,000 for the Half | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/yugoslavs-flee-to-italy.html | Yugoslavs Flee to Italy | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/army-colonel-on-trial-former-commander-of-boston-base-faces-many.html | ARMY COLONEL ON TRIAL; Former Commander of Boston Base Faces Many Charges | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/commodity-index-up-gain-of-01-shown-in-average-from-thursday-to.html | COMMODITY INDEX UP; Gain of 0.1 Shown in Average From Thursday to Friday | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/us-davis-cup-team-selected-to-face-mexico-zone-final-opens-at-rye.html | U.S. Davis Cup Team Selected to Face Mexico; ZONE FINAL OPENS AT RYE ON FRIDAY Seixas, Richardson, MacKay, Giammalva Are Chosen-- Patty Bows in Germany On Last Year's Team Sirola, Italy, Scores Upset | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/1200-survivors-aided-red-cross-help-in-ship-crash-may-total-100000.html | 1,200 SURVIVORS AIDED; Red Cross Help in Ship Crash May Total $100,000 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/maytag-company-58010364-first-half-sales-set-record-but-net-falls.html | MAYTAG COMPANY; $58,010,364 First Half Sales Set Record, but Net Falls | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/a-correction.html | A Correction | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/summons-pains-autoist-so-he-wants-25000.html | Summons Pains Autoist, So He Wants $25,000 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/yonkers-adds-bonuses-harness-race-track-will-pay-premiums-for-world.html | YONKERS ADDS BONUSES; Harness Race Track Will Pay Premiums for World Marks | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/shannon-crash-investigated.html | Shannon Crash Investigated | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/senator-goes-to-visit-russia.html | Senator Goes to Visit Russia | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/alpertzuckerman.html | Alpert--Zuckerman | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/ship-crash-losses-may-go-above-50-faint-hope-is-still-held-by.html | SHIP CRASH LOSSES MAY GO ABOVE 50; Faint Hope Is Still Held by Italian Line That Some of 30 Missing Will Turn Up Little Hope for Missing | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/officer-is-fiance-of-miss-swinford-ensign-hoyle-h-miller-jr-of-navy.html | OFFICER IS FIANCE OF MISS SWINFORD; Ensign Hoyle H. Miller Jr. of Navy Will Marry '56 Alumna of Wellesley | True | Special to The New York Times.Harris & Ewing | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/trout-season-extended.html | Trout Season Extended | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/silicone-treated-cloth.html | Silicone Treated Cloth | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/franz-tamayo-77-leader-in-bolivia.html | FRANZ TAMAYO, 77, LEADER IN BOLIVIA | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/banks-cabin-branch-pioneers-in-promotion-whoopee-of-frontier-day.html | Bank's 'Cabin' Branch Pioneers in Promotion; 'Whoopee' of Frontier Day Marks Opening of Atlanta Unit A small building of bare, unpainted boards and log beams has opened its doors in Atlanta as a branch office of the Citizens and Southern National Bank. | True | Leviton, Atlanta | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/hospital-group-plans-a-benefit-visiting-committee-here-will-further.html | HOSPITAL GROUP PLANS A BENEFIT; Visiting Committee Here Will Further Its Work With Theatre Party Nov. 30 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-stamp-coming-out-labor-day-issue-will-go-on-sale-at-camden-sept.html | NEW STAMP COMING OUT; Labor Day Issue Will Go on Sale at Camden Sept. 3 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/us-employes-to-get-aid.html | U.S. Employes to Get Aid | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/hoad-candy-sirola-advance.html | Hoad, Candy, Sirola Advance | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/edmonton-drops-10-players.html | Edmonton Drops 10 Players | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/white-house-strike-role-an-analysis-of-factors-behind-pressure-put.html | White House Strike Role; An Analysis of Factors Behind Pressure Put on Steel Companies for a Settlement Pressure on Companies Labor's Election Stand | True | By A.h. Raskin | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/old-play-to-be-seen-in-canada.html | Old Play to Be Seen in Canada | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/delta-31-takes-clung-scores-at-washington-park-triple-for-shoemaker.html | DELTA, 3-1, TAKES CLUNG; Scores at Washington Park-- Triple for Shoemaker | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/tigers-and-trucks-check-red-sox-4-to-1.html | TIGERS AND TRUCKS CHECK RED SOX, 4 TO 1 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/drowns-in-fall-from-boat.html | Drowns in Fall From Boat | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/anthracite-executive-gets-softcoal-post.html | Anthracite Executive Gets Soft-Coal Post | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/goldenbergrempel.html | Goldenberg--Rempel | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/joan-freund-to-be-wed.html | Joan Freund to Be Wed | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/burke-puts-hopes-on-navy-air-power.html | BURKE PUTS HOPES ON NAVY AIR POWER | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/lanes-to-open-suburban-unit.html | Lanes to Open Suburban Unit | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/stock-issue-approved-icc-authorizes-shares-for-railroad-option.html | STOCK ISSUE APPROVED; I.C.C. Authorizes Shares for Railroad Option Proposal | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/tvradiophonograph.html | TV-Radio-Phonograph | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/suez-crossroads.html | SUEZ CROSSROADS | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/11-freight-cars-leave-rails.html | 11 Freight Cars Leave Rails | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mars-pictures-taken-photos-expected-to-provide-clue-to-life.html | MARS PICTURES TAKEN; Photos Expected to Provide Clue to Life Possibility | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/south-african-drought-costly.html | South African Drought Costly | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/brazil-will-get-151400000-loan-exportimport-bank-also-to-ease.html | BRAZIL WILL GET $151,400,000 LOAN; Export-Import Bank Also to Ease Payments on Earlier Debts if Necessary | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/money.html | Money | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/penal-work-studied-correction-aide-asks-closer-courtprison.html | PENAL WORK STUDIED; Correction Aide Asks Closer Court-Prison Cooperation | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/armstrong-advances-tires.html | Armstrong Advances Tires | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/peristyschlicht.html | Peristy--Schlicht | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-york-printers-win-run-in-9th-beats-washington-in-tourney-game.html | NEW YORK PRINTERS WIN; Run in 9th Beats Washington in Tourney Game, 3--2 | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/topics-of-the-times-those-office-whistlers.html | Topics of The Times; Those Office Whistlers | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/bronx-factory-in-deal-4story-structure-on-east-179th-street-is-sold.html | BRONX FACTORY IN DEAL; 4-Story Structure on East 179th Street Is Sold | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/pillow-of-foam-rubber.html | Pillow of Foam Rubber | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sports-of-the-times-vanishing-new-yorkers-1930-beauty-contest-no.html | Sports of The Times; Vanishing New Yorkers 1930 Beauty Contest No More Aces Stays on Target | True | By Allison Danzig | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/fred-astaire-in-london.html | Fred Astaire in London | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/top-student-runs-a-lift-in-summer.html | Top Student Runs a Lift in Summer | True | The New York Times | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/hilton-dividend-raised-60c-payment-approved-as-is-a-two-for-one.html | HILTON DIVIDEND RAISED; 60c Payment Approved, as Is a Two for One Split | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/petitions-for-stevenson-asked.html | Petitions for Stevenson Asked | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/housing-bodies-set-129926000-issues.html | HOUSING BODIES SET $129,926,000 ISSUES | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/south-african-riot-leaves-four-dead.html | SOUTH AFRICAN RIOT LEAVES FOUR DEAD | True | Special to The New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/news-rule-asked-on-ill-presidents-harvard-heart-expert-says.html | NEWS RULE ASKED ON ILL PRESIDENTS; Harvard Heart Expert Says Physicians Should Stick to the Medical Facts Previous Illness Cited | True | | 1984-08-08 | RE0000210868 | B00000604412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/arab-trend-seen-in-suez-seizure-egypts-move-viewed-as-new-example.html | ARAB TREND SEEN IN SUEZ SEIZURE; Egypt's Move Viewed as New Example of Anti-Western Policy in Middle East Lebanon Has New Tax Law Iraq's Said to Back Egypt | True | By Sam Pope Brewer Special To the New York Times. | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/constance-croke-to-be-winter-bride.html | CONSTANCE CROKE TO BE WINTER BRIDE | True | Special to The New York Times.Bradford Bachrach | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-07-31 | 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/books-of-the-times-grew-up-on-western-frontier-days-of-frenzied.html | Books of The Times; Grew Up on Western Frontier Days of Frenzied Finance | True | By Harvey Breit | 1984-08-08 | RE0000210868 | B00000604412 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/strike-at-ge-plant-3500-walk-out-upstate-in-dispute-over-a-hiring.html | STRIKE AT G.E. PLANT; 3,500 Walk Out Upstate in Dispute Over a Hiring | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/girl-fails-to-swim-ontario.html | Girl Fails to Swim Ontario | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/3-to-get-theatre-scholarships.html | 3 to Get Theatre Scholarships | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/a-new-poznan-version-russianmanned-tanks-broke-revolt-escaped-poles.html | A NEW POZNAN VERSION; Russian-Manned Tanks Broke Revolt, Escaped Poles Say | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/danielsens-toss-wins-norwegian-throws-javelin-269-feet-6-13-inches.html | DANIELSEN'S TOSS WINS; Norwegian Throws Javelin 269 Feet 6 1/3 Inches in Oslo | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/big-board-reports-decline-in-earnings-in-half-year-to-608122-from.html | Big Board Reports Decline in Earnings In Half Year to $608,122 From $708,618 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/american-can-company-sales-and-earnings-in-three-and-six-months-at.html | AMERICAN CAN COMPANY; Sales and Earnings in Three and Six Months at New Highs COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/turnpike-dedicated-gov-chandler-opens-40mile-stretch-near.html | TURNPIKE DEDICATED; Gov. Chandler Opens 40-Mile Stretch Near Louisville, Ky. | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/chandler-encouraged-sees-great-many-kefauver-votes-swinging-to-him.html | CHANDLER ENCOURAGED; Sees 'Great Many' Kefauver Votes Swinging to Him | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/poles-say-party-will-stop-ruling-but-reds-promisd-political.html | POLES SAY PARTY WILL STOP RULING; But Reds Promised 'Political Inspiration' for Regime-- New Experiment Seen 'Shock' to Party Noted | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/colonel-is-accused-courtmartial-told-of-refusal-to-pay-for-meals-at.html | COLONEL IS ACCUSED; Court-Martial Told of Refusal to Pay for Meals at Base | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/aec-improves-hbomb-designs-revolutionary-developments-permit-new.html | A.E.C. IMPROVES H-BOMB DESIGNS; Revolutionary Developments Permit New Models for Defense and Offense More Secrecy Imposed | True | By William L. Laurence | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-york-printers-win-detroit-nine-also-unbeaten-in-cincinnati.html | NEW YORK PRINTERS WIN; Detroit Nine Also Unbeaten in Cincinnati Tourney | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/jersey-storm-center-john-ogden-bigelow-blocked-by-senate.html | Jersey Storm Center; John Ogden Bigelow Blocked by Senate | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/souths-democrats-open-caucus-today.html | SOUTH'S DEMOCRATS OPEN CAUCUS TODAY | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-air-base-struck-japanese-protest-ousting-of-22-as-security-risks.html | U.S. AIR BASE STRUCK; Japanese Protest Ousting of 22 as Security Risks | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/port-chester-house-sold.html | Port Chester House Sold | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/wests-aim-assailed-here-on-suez-issue.html | WEST'S AIM ASSAILED HERE ON SUEZ ISSUE | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/gen-throckmorton-in-hospital.html | Gen. Throckmorton in Hospital | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/shippers-warned-by-suez-company-expropriated-owners-deny.html | SHIPPERS WARNED BY SUEZ COMPANY; Expropriated Owners Deny Responsibility for Safety --Hit at Fees to Egypt British Shipowners Issue Word | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/okinawa-in-typhoon-fringe.html | Okinawa in Typhoon Fringe | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/bond-flotations-heavy-for-july-figure-of-1082609000-was-the-highest.html | BOND FLOTATIONS HEAVY FOR JULY; Figure of $1,082,609,000 Was the Highest in That Month for 30 Years | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/radio-weather-net-in-ant-arctic-slated.html | RADIO, WEATHER NET IN ANT ARCTIC SLATED | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/waterfront-report.html | WATERFRONT REPORT | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/khrushchev-appeals-for-calm-over-suez-khrushchev-asks-calm-over.html | Khrushchev Appeals For Calm Over Suez; KHRUSHICHEV ASKS CALM OVER SUEZ | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dulles-departs-for-suez-talks-us-blocks-funds-secretary-flies-to.html | DULLES DEPARTS FOR SUEZ TALKS; U.S. BLOCKS FUNDS; Secretary Flies to London Suddenly After President Asks Him to Attend CANAL'S ASSETS FROZEN Treasury Acts on Company's and Egypt's Holdings Here to Protect Investors Is Silent on Proposals Dulles Departs for Suez Parley; U.S. Freezes Egyptian Assets | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/menzies-in-washington-australian-leader-plans-to-discuss-acute.html | MENZIES IN WASHINGTON; Australian Leader Plans to Discuss 'Acute Problems' | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/home-repair-loans-cited.html | Home Repair Loans Cited | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/communist-tie-denied-canadian-scores-us-queries-after-ship.html | COMMUNIST TIE DENIED; Canadian Scores U.S. Queries After Ship Collision | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/polo-grounders-win-51-bow-73-margoneri-hurls-fivehitter-as-brandt.html | POLO GROUNDERS WIN, 5-1; BOW, 7-3; Margoneri Hurls Five-Hitter as Brandt Stars at Bat-- 2 Homers Beat Giants Redlegs Gain on Braves Giant Relief Hurlers Effective. | True | By Louis Effrat | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/ann-h-atkin-married-here.html | Ann H. Atkin Married Here | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/statesman-to-get-medal-named-for-his-father.html | Statesman to Get Medal Named for His Father | True | The New York Times | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/court-orders-study-of-10-fee-for-sale-of-50000000-stock-hearings-on.html | Court Orders Study of 10% Fee For Sale of $50,000,000 Stock; Hearings on Proposal Limited Income Cited | True | By Tillman Durdin | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/arctic-supply-ship-off-icebreaker-leaves-quebec-on-13000mile.html | ARCTIC SUPPLY SHIP OFF; Icebreaker Leaves Quebec on 13,000-Mile Journey | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tigers-sale-approved-club-trustees-back-transfer-to-group-headed-by.html | TIGERS' SALE APPROVED; Club Trustees Back Transfer to Group Headed by Knorr | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/national-steel-corp-net-for-six-months-to-june-30-rises-to-28961410.html | NATIONAL STEEL CORP.; Net for Six Months to June 30 Rises to $28,961,410 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/brokerage-fee-case-against-kaye-opens.html | BROKERAGE FEE CASE AGAINST KAYE OPENS | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/suspected-thief-killed-policeman-shoots-queens-man-in-auto-theft.html | SUSPECTED THIEF KILLED; Policeman Shoots Queens Man in Auto Theft Chase | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/cleaning-the-dinner-table.html | Cleaning the Dinner Table | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/paperboard-declines-output-orders-and-backlogs-below-yearago-levels.html | PAPERBOARD DECLINES; Output, Orders and Backlogs Below Year-Ago Levels | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/basic-education-urged-engineering-dean-emphasizes-science-and.html | BASIC EDUCATION URGED; Engineering Dean Emphasizes Science and Mathematics | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/eisenhowers-four-years-analysis-of-administration-as-advocate-of.html | Eisenhower's Four Years; Analysis of Administration as Advocate Of Foreign Assistance and Freer Trade STUDY OF 4 YEARS UNDER EISENHOWER Reds Turn Toward Asia, Too Liberalizing steps Pressure by Special Interests UNITED STATES EXPORTS Dulles Praises Program | True | By Dana Adams Schmidt Special To The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/russia-beats-israel-21.html | Russia Beats Israel, 2-1 | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/state-work-week-cut-reduced-hours-for-employes-virtually-in-full.html | STATE WORK WEEK CUT; Reduced Hours for Employes Virtually in Full Effect | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/lakes-compact-studied-senate-unit-to-hold-hearings-on-uscanada.html | LAKES COMPACT STUDIED; Senate Unit to Hold Hearings on U.S.-Canada Accord | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/interhandel-loses-time-extension-bid.html | INTERHANDEL LOSES TIME EXTENSION BID | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/18-will-make-debuts-to-be-introduced-at-forest-hills-gardens.html | 18 WILL MAKE DEBUTS; To Be Introduced at Forest Hills Gardens Cotillion on Dec. 27 | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/diamond-match-co-first-6-months-net-amounts-to-4317000.html | DIAMOND MATCH CO.; First 6 Months Net Amounts to $4,317,000 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/egypt-accuses-israel-on-planes.html | Egypt Accuses Israel On Planes | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-high-is-indicated-for-exports-in-june.html | New High Is Indicated For Exports in June | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/officer-is-fiance-of-judith-gregory.html | OFFICER IS FIANCE OF JUDITH GREGORY | True | Special to The New York Times.Robert L. Perry | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tv-roar-of-the-lion.html | TV: 'Roar of the Lion' | True | By Richard F. Shepard | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tax-refund-denied.html | Tax Refund Denied | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/naumburg-concert-program-in-central-park-is-a-tribute-to-bandstand.html | NAUMBURG CONCERT; Program in Central Park Is a Tribute to Bandstand Donor | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/alco-products-inc-net-equals-102-a-share-in-six-months-as-sales.html | ALCO PRODUCTS, INC.; Net Equals $1.02 a Share in Six Months as Sales Soar | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/pier-board-seen-hoping-to-end-job-mcgrath-says-group-aims-to.html | PIER BOARD SEEN HOPING TO END JOB; McGrath Says Group Aims to Complete Work and Quit-- Report Angers Dockers Dockers Decry Report | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/carol-shimkins-troth-she-is-future-bride-of-harold-sader-harvard.html | CAROL SHIMKIN'S TROTH; She Is Future Bride of Harold Sader, Harvard Graduate | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/oil-refinery-expanded.html | Oil Refinery Expanded | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/excerpts-from-sergeant-mckeons-testimony-on-drowning-of-6-recruits.html | Excerpts From Sergeant McKeon's Testimony on Drowning of 6 Recruits; Berman Shows Bottle 'Just Talk' About Sharks | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/court-accuses-peron-deposed-dictator-is-indicted-as-seducer-of-girl.html | COURT ACCUSES PERON; Deposed Dictator Is Indicted as Seducer of Girl | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/french-cave-art-derided-as-hoax-drawings-hailed-as-ancient-by.html | FRENCH CAVE ART DERIDED AS HOAX; Drawings, Hailed as Ancient by Archaeologists, Spurned by Explorers as Bogus | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/food-news-dining-out-in-3-styles.html | Food News: Dining Out In 3 Styles | True | By Jane Nickerson | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mohawk-power-corp-gross-and-net-gained-despite-damage-to-niagara.html | MOHAWK POWER CORP.; Gross and Net Gained Despite Damage to Niagara Plant | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/sheraton-corporation-net-for-year-is-6651047-down-from-8874454.html | SHERATON CORPORATION; Net for Year Is $6,651,047, Down From $8,874,454 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/italy-mild-to-egypt-reproves-cairo-over-canal-seizure-but-plans-no.html | ITALY MILD TO EGYPT; Reproves Cairo Over Canal Seizure but Plans No Action | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/church-groups-to-hear-nixon.html | Church Groups to Hear Nixon | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-polio-cases-in-pakistan.html | U.S. Polio Cases in Pakistan | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/rubber-prices-up-by-60-to-100-points-reports-chinese-reds-seize.html | RUBBER PRICES UP BY 60 TO 100 POINTS; Reports Chinese Reds Seize Area Claimed by Burma Lift Futures Here Potatoes Decline | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/gulf-hearings-held-4-airlines-seek-overwater-route-from-houston-to.html | GULF HEARINGS HELD; 4 Airlines Seek Over-Water Route From Houston to Miami | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/hope-dim-for-cut-in-sea-crash-toll-28-of-31-missing-from-the-doria.html | HOPE DIM FOR CUT IN SEA CRASH TOLL; 28 of 31 Missing From the Doria Were in Smashed Area, Inquiries Show CREWMEN REACH ITALY Still More Leave by Plane -- Congress Group to Visit the Stockholm Today Crewmen Reach Milan Ten Decks on Liner HOPE DIM FOR CUT IN SEA CRASH TOLL | True | By Peter Kihss | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/states-rights-meeting-convention-set-for-september-in-chicago-by.html | STATES' RIGHTS MEETING; Convention Set for September in Chicago by 'Group of Outs' | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/2-new-playgrounds-in-bronx.html | 2 New Playgrounds in Bronx | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tv-alumni-shoot-movie-in-9-days-fine-and-friedkin-complete-work-on.html | TV ALUMNI SHOOT MOVIE IN 9 DAYS; Fine and Friedkin Complete Work on 'Capital Offense' at M-G-M in Record Time. New Acting Team | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/the-proceedings-in-the-un-yesterday-trusteeship-council.html | The Proceedings In the U.N.; YESTERDAY TRUSTEESHIP COUNCIL | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/alcoa-shows-gain-firsthalf-net-at-48615304-against-44310167-in-1955.html | ALCOA SHOWS GAIN; First-Half Net at $48,615,304, Against $44,310,167 in 1955 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/naacp-appeal-to-stay-fine-fails.html | N.A.A.C.P. APPEAL TO STAY FINE FAILS | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/garver-on-disabled-list.html | Garver on Disabled List | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/2-new-divisions-set-up-by-the-upjohn-company.html | 2 New Divisions Set Up By The Upjohn Company | True | Jean Raeburn | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/58-gop-candidates-to-plan-state-fight.html | 58 G.O.P. CANDIDATES TO PLAN STATE FIGHT | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/truck-traffic-safety.html | TRUCK TRAFFIC SAFETY | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/lake-body-identified-gordon-pollock-a-producer-missing-since-april.html | LAKE BODY IDENTIFIED; Gordon Pollock, a Producer, Missing Since April Flight. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/transport-news-of-interest-here-onassis-gets-20year-pact-to-run.html | TRANSPORT NEWS OF INTEREST HERE; Onassis Gets 20-Year Pact to Run Greece's Airline-- Training Bark to Leave Bark Set to Sail Personnel Changes Lockheed to Expand | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/union-starts-strike-at-aluminum-plants-aluminum-plants-closed-by.html | Union Starts Strike At Aluminum Plants; ALUMINUM PLANTS CLOSED BY STRIKE | True | By Clayton Knowles | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/harriman-votes-added-backer-in-new-hampshire-claims-majority-of-8.html | HARRIMAN VOTES ADDED; Backer in New Hampshire Claims 'Majority' of 8 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/record-date-set-for-offering.html | Record Date Set For Offering | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/17-women-honored-soroptimist-clubs-present-achievement-awards.html | 17 WOMEN HONORED; Soroptimist Clubs Present Achievement Awards | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/oil-imports-are-cut-incomplete-reports-to-capital-indicate.html | Oil Imports Are Cut, Incomplete Reports To Capital Indicate | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-steels-firsthalf-earnings-put-at-a-record-208550441-1955-periods.html | U.S. Steel's First-Half Earnings Put at a Record $208,550,441; 1955 Period's Net Was $177,877,960-- Chairman Reports Strike Hindered Collection of Accounting Data U.S. STEEL'S NET PUT AT NEW HIGH | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dewart-resigns-cites-senate-ban-he-says-groups-failure-to-confirm.html | DEWART RESIGNS, CITES SENATE BAN; He Says Group's Failure to Confirm Interior Post Is Basis for Withdrawal Action Is Prevented 4 Decades of Experience | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/6-more-red-leaders-are-convicted-here-under-the-smith-act-6-reds.html | 6 More Red Leaders Are Convicted Here Under the Smith Act; 6 REDS CONVICTED UNDER SMITH ACT Jury Brings in Verdict | True | By David Anderson | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/union-oil-of-california-elects.html | Union Oil of California Elects | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mary-martin-cast-in-a-comedy-on-tv-actress-will-play-billie-dawn-in.html | MARY MARTIN CAST IN A COMEDY ON TV; Actress Will Play Billie Dawn in 'Born Yesterday'--Paul Douglas May Co-Star Heart Belonged to Comedy Equal Time Defended | True | By Val Adams | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/gamma-globulin-down-state-asks-use-only-against-measles-and.html | GAMMA GLOBULIN DOWN; State Asks Use Only Against Measles and Hepatitis | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/city-review-urged-for-capital-budget.html | CITY REVIEW URGED FOR CAPITAL BUDGET | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/building-sold-in-iowa.html | Building Sold in Iowa | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/arab-nations-plan-petroleum-talks.html | ARAB NATIONS PLAN PETROLEUM TALKS | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/staying-down-on-the-farm.html | Staying Down on the Farm | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/protestant-leaders-ask-nuclear-bomb-test-end.html | Protestant Leaders Ask Nuclear Bomb Test End | True | The New York Times | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-guidebook-to-moscow-lists-prisons-and-offices-of-mvd.html | New Guidebook to Moscow Lists Prisons and Offices of M.V.D. | True | The New York Times | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/el-paso-gas-issue-on-market-today-25000000-of-preferred-to-be-offer.html | EL PASO GAS ISSUE ON MARKET TODAY; $25,000,000 of Preferred to Be Offered to Public -- Other Flotations Jersey Central P. & L. COMPANIES OFFER SECURITIES ISSUES Equipment Issue Supercrete, Ltd. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mneill-paces-juniors-gains-li-golf-semifinals-gilison-defender-bows.html | M'NEILL PACES JUNIORS; Gains L.I. Golf Semi-Finals-- Gilison, Defender, Bows | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/united-air-lines-sixmonth-net-soars-23-to-a-record-5260884.html | UNITED AIR LINES; Six-Month Net Soars 23% to a Record $5,260,884 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/3-private-agencies-here-in-6month-drive-against-job-age-barrier-for.html | 3 Private Agencies Here in 6-Month Drive Against Job 'Age Barrier' for 45-60 Group | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/london-stresses-crisis-on-canal-british-and-french-compare-suez.html | LONDON STRESSES CRISIS ON CANAL; British and French Compare Suez Issue to Korean War-- To Press Dulles on Unity Admiralty Alerts Fleet LONDON STRESSES CRISIS ON CANAL May Recall Reservists Litigation Is Suggested | True | By Benjamin Welles Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/yonkers-opens-tonight-houghton-will-drive-favored-brookes-honor-in.html | YONKERS OPENS TONIGHT; Houghton Will Drive Favored Brooke's Honor in Pace | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-pipeline-due-in-year.html | New Pipeline Due in Year | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mcutcheon-sold-after-101-years-conole-and-roosevelt-jr-buy.html | M'CUTCHEON SOLD AFTER 101 YEARS; Conole and Roosevelt Jr. Buy Controlling Interest in Department Store | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/esso-research-names-director.html | Esso Research Names Director | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/novelists-wife-seeks-divorce.html | Novelist's Wife Seeks Divorce | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/illinoisan-happy-expresses-gratitude-for-backingdenies-making-any.html | ILLINOISAN HAPPY; Expresses 'Gratitude' for Backing--Denies Making Any Deal Reads Statement Ketauver Aide Shocked STEVENSON HAPPY AND 'CONFIDENT' Harriman Statement | True | By Richard J.h. Johnston Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/latin-alliance-urged-argentina-asks-uruguay-and-brazil-to-join.html | LATIN ALLIANCE URGED; Argentina Asks Uruguay and Brazil to Join | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/third-naval-district-pipes-aboard-new-commandant.html | Third Naval District Pipes Aboard New Commandant | True | The New York Times | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/uss-mississippi-is-laid-up.html | U.S.S. Mississippi Is Laid Up | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/crown-zellerbach-24973000-net-income-is-a-new-record-for-half-year.html | CROWN ZELLERBACH; $24,973,000 Net Income Is a New Record for Half Year. | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/blockfront-bought-in-flushing-area.html | BLOCKFRONT BOUGHT IN FLUSHING AREA | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/republican-asks-for-union-votes-morhouse-writes-appeal-to-800.html | REPUBLICAN ASKS FOR UNION VOTES; Morhouse Writes Appeal to 800 Leaders to Support Eisenhower and Others | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/plane-lands-in-fire-threat.html | Plane Lands in Fire Threat | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/pact-at-li-lighting-extended-for-talks.html | PACT AT L.I. LIGHTING EXTENDED FOR TALKS | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/city-job-appeal-boards-set-up.html | City Job Appeal Boards Set Up | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/topics-of-the-times-only-one-good-driver-missing-the-scenery-all.html | Topics of The Times; Only One Good Driver Missing the scenery All but the Road Notes and Warnings | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/guatemala-weighs-rift-congress-studies-cutting-off-ties-with-costa.html | GUATEMALA WEIGHS RIFT; Congress Studies Cutting Off Ties With Costa Rica | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/suzanne-beckhard-syracuse-alumna-is-betrothed-to-robert-irwin.html | Suzanne Beckhard, Syracuse Alumna, Is Betrothed to Robert Irwin Goodman | True | Special to The New York Times.Marvin Sarkin | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/giants-sign-rutgers-infielder.html | Giants Sign Rutgers Infielder | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/merrie-smith-engaged-aide-to-eric-a-johnston-future-bride-of-a.html | MERRIE SMITH ENGAGED; Aide to Eric A. Johnston Future Bride of A. Joynes Beane Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/airman-arrested-in-hbomb-leak-air-force-says-technician-admits.html | AIRMAN ARRESTED IN H-BOMB 'LEAK'; Air Force Says Technician Admits Disclosing Data About Eniwetok Test | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/clinton-trust-company-elects-a-new-director.html | Clinton Trust Company Elects a New Director | True | Hal Phyfe | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/rockaway-run-normal-subway-service-restored-as-faulty-span-is.html | ROCKAWAY RUN NORMAL; Subway Service Restored as Faulty Span Is Studied | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/56-shipbuilding-nearing-record-new-merchant-tonnage-may-top-best.html | '56 SHIPBUILDING NEARING RECORD; New Merchant Tonnage May Top Best Peacetime Year, American Bureau Says 15,148 Vessels in World | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/women-rallying-for-convention-650-a-record-number-going-to.html | WOMEN RALLYING FOR CONVENTION; 650, a Record Number, Going to Democratic Conclave-- 'Showcase' Prepared Would Add 'Gaiety, Charm' | True | By Bess Furman Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mrs-peter-limburg-has-son.html | Mrs. Peter Limburg Has Son | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/pension-veto-urged-chamber-of-commerce-fights-social-security.html | PENSION VETO URGED; Chamber of Commerce Fights Social Security Changes | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/robert-cole-buried-in-chicago.html | Robert Cole Buried in Chicago | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/note-offering-today-home-loan-banks-32-issue-to-mature-next-may-15.html | NOTE OFFERING TODAY; Home Loan Banks 3.2% Issue to Mature Next May 15 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/open-convention.html | OPEN CONVENTION? | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/local-college-shops-sketch-whats-new-on-the-campus.html | Local College Shops Sketch What's New on the Campus | True | By Phyllis Lee Levin | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/carillon-to-be-heard-second-in-princeton-concert-series-to-be-given.html | CARILLON TO BE HEARD; Second in Princeton Concert Series to Be Given Tonight | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/sketches-of-reds-convicted-in-city-trachtenberg-oldest-at-72-some.html | SKETCHES OF REDS CONVICTED IN CITY; Trachtenberg Oldest at 72 --Some Served in Army in Second World War ALEX. TRACHTENBERG GEORGE BLAKE CHARNEY SIDNEY STEIN FRED M. FINE WILLIAM NORMAN MARRON JAMES EDWARD JACKSON JR. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/judge-in-virginia-sets-integration-arlington-county-schools-are.html | JUDGE IN VIRGINIA SETS INTEGRATION; Arlington County Schools Are Ordered to End Racial Segregation Next Year | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/roth-stone-lead-bridge-pair-play-99-match-points-ahead-in-life.html | ROTH, STONE LEAD BRIDGE PAIR PLAY; 99 Match Points Ahead in Life Master Championship With One Session to Go | True | By George Rapee | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/other-sales-mergers-owensillinoisnatl-container-pinesbridge-farm.html | OTHER SALES, MERGERS; Owens-Illinois--Nat'l Container Pinesbridge Farm Purex-Manhattan Soap | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/peabody-coal-profit-increase-of-61-per-cent-is-reported-for-six.html | PEABODY COAL; Profit Increase of 61 Per Cent Is Reported for Six Months | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/pravda-hits-dishonest-shops.html | Pravda Hits Dishonest Shops | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/musical-planned-for-don-camillo-susskind-gets-3year-option-on-3.html | MUSICAL PLANNED FOR 'DON CAMILLO'; Susskind Gets 3-Year Option on 3 Novels by Guareschi-- Seeks Fernandel as Star Judy Garland Returning | True | By Sam Zolotow | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/greek-group-to-celebrate.html | Greek Group to Celebrate | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/wood-field-and-stream-let-a-beagle-pup-scent-his-first-rabbit-and.html | Wood, Field and Stream; Let a Beagle Pup Scent His First Rabbit and He's a Hunter From Then On | True | By John W. Randolph | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/wynn-limits-bombers-to-3-hits-in-notching-13th-victory-5-to-0.html | Wynn Limits Bombers to 3 Hits In Notching 13th Victory, 5 to 0; Indians Score 3 in Second and 2 in Seventh Off Kucks-- Colavito Drives Homer Ball Hops to One Side Kucks Beaten Sixth Time | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/robinson-excels-in-3to2-triumph-singles-in-ninth-for-deciding-tally.html | ROBINSON EXCELS IN 3-TO-2 TRIUMPH; Singles in Ninth for Deciding Tally After Hitting 2-Run Homer Against Braves Conley and Erskine Duel Labine Fills Bases Drive Goes to Fence | True | By Joseph M. Sheehan Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/delinquency-combated-kennedy-discloses-additions-to-youth-squad.html | DELINQUENCY COMBATED; Kennedy Discloses Additions to Youth Squad | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/company-long-set-to-give-up-canal-suez-concern-had-prepared-finance.html | COMPANY LONG SET TO GIVE UP CANAL; Suez Concern Had Prepared Finance Structure to Meet Charter's Normal End More Than Half Repurchased Only Few Shares in U.S. | True | By Robert E. Bedingfield | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fashions-from-abroad-paris-griffe-chanel-recall-past.html | Fashions From Abroad; Paris: Griffe, Chanel Recall Past | True | By Dorothy Hawkins Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/ariel-home-first-in-bellport-test-arinks-narrasketuck-craft-comes.html | ARIEL HOME FIRST IN BELLPORT TEST; Arink's Narrasketuck Craft Comes From Sixth Place to Beat Teaser III | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/elected-by-hershey-gallagher-and-hinkle-to-head-chocolate-concern.html | ELECTED BY HERSHEY; Gallagher and Hinkle to Head Chocolate Concern | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dickson-of-cards-trips-pirates-70-sends-pittsburgh-to-sixth-loss-in.html | DICKSON OF CARDS TRIPS PIRATES, 7-0; Sends Pittsburgh to Sixth Loss in Row as Mates Get 3 in First, 4 in Fourth | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/detour-in-westport-burrs-bridges-on-route-57-are-found-undermined.html | DETOUR IN WESTPORT; Burr's Bridges on Route 57 Are Found Undermined | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/burmese-troops-face-red-chinese-to-halt-invasion-clashes-with.html | BURMESE TROOPS FACE RED CHINESE TO HALT INVASION; Clashes With Peiping Forces Reported-- Negotiations for Withdrawal Under Way Troops 200 Yards Apart BURMESE TROOPS FACE RED CHINESE Burma Soft-Pedals Reports SEATO Council Surprised Massacre in Tibet Reported Radford and Chiang Confer | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/billion-in-sales-sperry-rand-aim-gen-macarthur-at-meeting-announces.html | BILLION IN SALES, SPERRY RAND AIM; Gen. MacArthur at Meeting Announces Five-Year Goal --Stock Options Voted | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/india-to-expand-its-wire-air-nets-nations-postal-system-also-set.html | INDIA TO EXPAND ITS WIRE, AIR NETS; Nation's Postal System Also Set for Improvements-- $200 Million to Be Spent THREE-WEEK STUDY ENDS Minister, Leaving for Home, Tells of Outlays Scheduled in Second 5-Year Plan. First 5-Year Plan Over Ten New Airports INDONESIA GRANTED LOAN International Monetary Fund Allows $55 Million Credit INDIA TO EXPAND ITS WIRE, AIR NETS | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/macleod-chiefs-to-go-to-skye.html | Macleod Chiefs to Go to Skye | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/prudential-lending-ibm-150-million.html | PRUDENTIAL LENDING I.B.M. $150 MILLION | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/turkish-college-names-barnard-teacher-dean.html | Turkish College Names Barnard Teacher Dean | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/readers-digest-drops-proposal-for-lighted-signs-in-westchester.html | Reader's Digest Drops Proposal For Lighted Signs in Westchester; Applied to Zoning Board | True | By Doris Faber Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/sports-of-the-times-the-fickle-fan-toast-of-cleveland-burnt.html | Sports of The Times; The Fickle Fan Toast of Cleveland Burnt Fielding Draws Criticism Perfect to a Fault | True | By John Drebinger | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/indian-forces-kill-370-nagas-in-drive.html | INDIAN FORCES KILL 370 NAGAS IN DRIVE | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/patrolman-held-in-fur-theft-case-alleged-friend-of-murdered.html | PATROLMAN HELD IN FUR THEFT CASE; Alleged Friend of Murdered Defendants Charged With Receiving Stolen Property | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/drinking-inquiry-is-slated.html | Drinking Inquiry Is Slated | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/still-waiting-on-niagara.html | STILL WAITING ON NIAGARA | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/khaled-defeats-perry.html | Khaled Defeats Perry | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/book-here-linked-to-king-henry-viii-painted-manuscript-might-have.html | BOOK HERE LINKED TO KING HENRY VIII; Painted Manuscript Might Have Belonged to First of His Six Wives Couple Kneels in Prayer | True | By Sanka Knox | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/truman-says-decision-is-kefauvers-business.html | Truman Says Decision Is Kefauver's Business | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/gop-women-set-meeting.html | G.O.P. Women Set Meeting | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/koerner-of-austria-improves.html | Koerner of Austria Improves | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-drive-begun-by-german-reds-socialist-campaign-against.html | NEW DRIVE BEGUN BY GERMAN REDS; 'Socialist' Campaign Against 'Capitalistic' West Pushed --Some Errors Admitted Basic Points Outlined Linked to Noel Field Hungary Admits Excesses | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/films-named-for-prize-4-are-nominated-for-selznick-golden-laurel.html | FILMS NAMED FOR PRIZE; 4 Are Nominated for Selznick Golden Laurel Award | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/havana-coach-suspended.html | Havana Coach Suspended | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/train-jumps-montana-tracks.html | Train Jumps Montana Tracks | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/reds-told-to-face-their-conscience-55-americans-write-an-open.html | REDS TOLD TO FACE THEIR CONSCIENCE; 55 Americans Write an Open Letter to Those 'Perplexed' by Stalin Denunciation Released by Foundation | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/caracas-gives-new-oil-rights.html | Caracas Gives New Oil Rights | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tague-outpoints-rodriguez.html | Tague Outpoints Rodriguez | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/hull-ave-realty-is-sold-in-bronx-apartment-at-750-concourse-also.html | HULL AVE. REALTY IS SOLD IN BRONX; Apartment at 750 Concourse Also Changes Hands--Macy Place House Resold | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/2-more-companies-raise-tires.html | 2 More Companies Raise Tires | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/catholic-vote-is-cited-democrat-says-it-could-swing-election-in.html | CATHOLIC VOTE IS CITED; Democrat Says It Could Swing Election in November | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/philadelphia-and-reading-3377074-income-contrasts-to-deficit-in.html | PHILADELPHIA AND READING; $3,377,074 Income Contrasts to Deficit in 1955 Period | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/meyner-signs-rent-bill-measure-lets-35-local-areas-adopt-control.html | MEYNER SIGNS RENT BILL; Measure Lets 35 Local Areas Adopt Control Ordinances | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/broker-made-director-of-west-indies-sugar.html | Broker Made Director Of West Indies Sugar | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/review-is-asked-in-bigelow-case-liberties-union-urges-jersey-senate.html | REVIEW IS ASKED IN BIGELOW CASE; Liberties Union Urges Jersey Senate to Reconsider-- Bar Leaders Shocked Scores Penalizing of Lawyer | True | By Russell Porter | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/two-new-york-banks-set-up-foreign-stock-trading-system-cuts.html | Two New York Banks Set Up Foreign Stock Trading System; Cuts Transfer Time TWO BANKS SET UP RECEIPTS SYSTEM Prices May Vary | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/2-climbers-remain-in-serious-condition.html | 2 CLIMBERS REMAIN IN SERIOUS CONDITION | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/atlantic-city-shifts-race.html | Atlantic City Shifts Race | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/two-st-nicks-bouts-arranged.html | Two St. Nicks Bouts Arranged | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/oil-issues-rally-on-london-board-gains-among-industrials-are.html | OIL ISSUES RALLY ON LONDON BOARD; Gains Among Industrials Are Limited to a Few Pence, but Aluminium Rises 3s 3d | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/irvin-star-as-cubs-set-back-phils-94.html | IRVIN STAR AS CUBS SET BACK PHILS, 9-4 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/queens-gets-milk-plant.html | Queens Gets Milk Plant | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/other-steel-reports-carpenter-steel-co-copperweld-steel-co-harsco.html | OTHER STEEL REPORTS; Carpenter Steel Co. Copperweld Steel Co. Harsco Steel Corp. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/business-leases.html | Business Leases | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/gonzales-sedgman-win.html | Gonzales, Sedgman Win | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fire-kills-4-canadian-children.html | Fire Kills 4 Canadian Children | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/air-force-group-meets-today.html | Air Force Group Meets Today | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/carolyn-sickles-becomes-fiancee-barnard-alumna-to-be-bride-of-count.html | CAROLYN SICKLES BECOMES FIANCEE; Barnard Alumna to Be Bride of Count Franco Ottieri, Italian Embassy Aide | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dr-albert-fischer-65-danish-expert-held-cancer-not-caused-by.html | DR. ALBERT FISCHER, 65; Danish Expert Held Cancer Not Caused by Bacteria | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/election-in-queens-ja-phillips-renamed-head-of-countys-democrats.html | ELECTION IN QUEENS; J.A. Phillips Renamed Head of County's Democrats | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/poll-favors-nixon-connecticut-gop-chairman-finds-delegates.html | POLL FAVORS NIXON; Connecticut G.O.P. Chairman Finds Delegates 'Favorable' | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/reds-overrated-radford-warns-he-sees-peril-in-attributing-super.html | REDS OVERRATED, RADFORD WARNS; He Sees Peril in Attributing Super Strength to Them--Backs Defense Policy | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/merrill-oil-net-40-times-above-the-level-of-55.html | Merrill Oil Net 40 Times Above the Level of '55 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/warning-ship-commissioned.html | Warning Ship Commissioned | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/news-from-the-fields-of-advertising-and-marketing-new-cleanser.html | News From the Fields of Advertising and Marketing New Cleanser Logical Premium No Contest Accounts People Notes | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/olin-mathieson-sets-new-marks-6-months-net-21603517-83-above-1955.html | OLIN MATHIESON SETS NEW MARKS 6 Months' Net $21,603,517, 8.3% Above 1955 Level--Volume Climbs 11% Quarter Net Up 3% | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/commonwealth-edison-first-halfs-electricity-sales-were-11-above.html | COMMONWEALTH EDISON; First Half's Electricity Sales Were 11% Above 1955 Level | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tops-and-textures-are-news-in-college-clothes.html | Tops and Textures Are News in College Clothes | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/loyola-anniversary-celebrated.html | Loyola Anniversary Celebrated | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fullers-gesture-john-fales-whisker-triumph-in-new-york-yc-races.html | Fuller's Gesture John Fales' Whisker Triumph in New York Y.C. Races; NINA, TIOGA TAKE DIVISION HONORS DeCoursey Fales' Schooner, Noyes' Yawl Win Races on Buzzards Bay Order is Reversed Wind Shift Doesn't Hurt | True | By John Rendel Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/negro-unit-seeks-400000vote-bloc-church-and-lay-group-hopes-to-make.html | NEGRO UNIT SEEKS 400,000-VOTE BLOC; Church and Lay Group Hopes to Make Lag on Civil Rights Laws 'Political Suicide' | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/australia-doubtful-on-wheat.html | Australia Doubtful on Wheat | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/convention-saves-motorcycles.html | Convention Saves Motorcycles | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/other-utility-reports-american-and-foreign-power-co.html | OTHER UTILITY REPORTS; American and Foreign Power Co. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/up-state-county-sets-bond-sale-onondaga-plans-3208000-issue-aug.html | UP STATE COUNTY SETS BOND SALE; Onondaga Plans $3,208,000 Issue Aug 8- -Other Municipal Loans New York School District Sacramento, Calif. Maryland Connecticut School District De Kalb County, Ga. Chillicothe, Mo. Butler, Ohio | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/resurrections-in-moscow.html | RESURRECTIONS IN MOSCOW | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/sales-increase-for-con-edison-utility-lists-sizable-gains-in.html | SALES INCREASE FOR CON EDISON; Utility Lists Sizable Gains in Electricity, Gas, Steam -- 6 Months' Net Dips | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/jack-seeks-bottle-club-data.html | Jack Seeks Bottle Club Data | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-financing-commercial-credit-co-general-tire-rubber.html | NEW FINANCING; Commercial Credit Co. General Tire & Rubber | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/12-perish-in-flames-fire-sweeps-nursing-home-women-is-rescued.html | 12 PERISH IN FLAMES; Fire Sweeps Nursing Home-- Women Is Rescued | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/gain-of-atheism-in-soviet-related-new-york-rabbi-saw-no-one-under.html | GAIN OF 'ATHEISM' IN SOVIET RELATED; New York Rabbi Saw No One Under 35 Praying-- Calls Moscow Jews Reconciled A Heart-Broken Father | True | BY Dr. Morris N. Kertzer Distributed By Editors Syndicate, New York | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/accra-house-sits-minus-opposition-gold-coast-assembly-opening.html | ACCRA HOUSE SITS MINUS OPPOSITION; Gold Coast Assembly Opening Marred by Policeman Who Delayed Coalitionists | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mrs-zaharias-offers-trophy.html | Mrs. Zaharias Offers Trophy. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/coast-leader-happy-brown-sees-democratic-hopes-soaring-for-november.html | COAST LEADER HAPPY; Brown Sees Democratic Hopes Soaring for November | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/borden-company-sales-in-first-half-increase-to-a-record-423380193.html | BORDEN COMPANY; Sales in First Half Increase to a Record $423,380,193 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/jersey-gop-to-wait-to-decide-on-2d-spot-after-presidential-choice.html | JERSEY G.O.P. TO WAIT; To Decide on 2d Spot After Presidential Choice | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-radar-units-to-track-storms-39-sets-ordered-by-us-to-detect.html | NEW RADAR UNITS TO TRACK STORMS; 39 Sets Ordered by U.S. to Detect Hurricanes at 250 Miles in 1958 8 TO BE USED BY NAVY Raytheon to Get $3,800,000 for 'Paul Reveres'--Old Types to Move Inland Surplus Unit at Hatteras | True | By Alvin Shuster Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mr-kefauver-bows-out.html | MR. KEFAUVER BOWS OUT | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/apache-scholarships-1000000-trust-fund-set-up-for-tribal-members.html | APACHE SCHOLARSHIPS; $1,000,000 Trust Fund Set Up for Tribal Members | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/prepayments-of-bonds-in-july-declined-to-37883000-lowest-in-8.html | Prepayments of Bonds in July Declined To $37,883,000, Lowest in 8 Months | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/miss-anne-mccoy-engaged-to-wed-radcliffe-alumna-fiancee-of.html | MISS ANNE M'COY ENGAGED TO WED; Radcliffe Alumna Fiancee of Christopher Wright, who Is Aide at U. of Chicago | True | Special to The New York Times.Darling | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dock-union-here-is-challenged-to-3d-representation-election.html | Dock Union Here Is Challenged To 3d Representation Election; Longshoremen's Brotherhood Again Bids to Unseal I.L.A.--It Petitions Labor Board to Arrange Vote This year | True | By Jacques Nevard | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/notice-to-drivers-many-licenses-expire-sept-30-renewal-offices-open.html | NOTICE TO DRIVERS; Many Licenses Expire Sept. 30 --Renewal Offices Open | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/senators-defeat-white-sox-4-to-3-donovans-wild-pitch-sends-home.html | SENATORS DEFEAT WHITE SOX, 4 TO 3; Donovan's Wild Pitch Sends Home Deciding Tally-- Ramos Posts Victory | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/record-high-set-by-stock-market-index-at-35027-but-close-is-34801.html | RECORD HIGH SET BY STOCK MARKET; Index at 350.27 but Close Is 348,01, Up 2.19 Points-- Volume Best in 2 Weeks SPURRED BY SUEZ NEWS Steel, Oil, Aircraft, Metals Leaders in Forward Drive of Most Major Groups Nickel Sets New High RECORD HIGH SET BY STOCK MARKET | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/motorola-inc-sixmonth-net-is-158-a-share-against-152-year-ago.html | MOTOROLA, INC.; Six-Month Net Is $1.58 a Share Against $1.52 Year Ago | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/kiely-optioned-by-red-sox.html | Kiely Optioned by Red Sox | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/perus-new-regime.html | PERU'S NEW REGIME | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/iceland-policy-averred-new-leaders-say-aim-to-get-us-forces-out-is.html | ICELAND POLICY AVERRED; New Leaders Say Aim to Get U.S. Forces Out Is Basic | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/south-african-finance-head.html | South African Finance Head | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/books-of-the-times-feuds-battles-and-betrayals-conversion-by-hot.html | Books of The Times; Feuds, Battles and Betrayals Conversion by Hot Coals | True | By Orville Prescott | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/6-held-in-riot-on-river-boat.html | 6 Held in Riot on River Boat | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/money.html | Money | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/canadian-bazooka-blast-kills-1.html | Canadian Bazooka Blast Kills 1 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/power-fails-in-west-berlin.html | Power Fails in West Berlin | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/home-building-in-state-off-25-in-6-months.html | Home Building in State Off 25% in 6 Months | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/other-company-reports-airway-industries-inc.html | OTHER COMPANY REPORTS; Air-Way Industries, Inc. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mrs-gw-disston-has-child.html | Mrs. G.W. Disston Has Child | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/letters-to-the-times-parking-diplomats-cars-abuse-of-law-denied.html | Letters to The Times; Parking Diplomats' Cars Abuse of Law Denied; Privileges and Immunities Explained To Prevent Ship Sinkings Denying Pensions to Subversives America's Stake in Suez Qualifications of Candidates Publication of Fund Report | True | ROBERT W. DOWLING,V. YOURKEVITCH,PAUL A. FINO, M.C.,TED LEATHER,HARRY H. ZUCKER.RICHARD R. WOOD. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/foreign-aid-comparisons.html | Foreign Aid Comparisons | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/greenwich-sees-the-ghost-of-1656-once-again-a-man-guards-island.html | GREENWICH SEES THE GHOST OF 1656; Once Again a Man Guards Island From Marauders at Prospective Beach Club | True | By John W. Stevens Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fashions-furry-friend.html | Fashion's Furry Friend | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/miss-fletcher-to-wed-fiancee-of-william-p-portrude-oct-6-nuptials-p.html | MISS FLETCHER TO WED; Fiancee of William P. Portrude --Oct. 6 Nuptials Planned | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/shoemaker-rides-3-winners.html | Shoemaker Rides 3 Winners | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/cotton-advances-55c-to-130-bale-market-opens-strong-holds-gains-and.html | COTTON ADVANCES 55C TO $1.30 BALE; Market Opens Strong, Holds Gains and Closes Near the Top Levels of the Day | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/archbishop-noll-dead-in-indiana-fort-wayne-prelate-founded.html | ARCHBISHOP NOLL DEAD IN INDIANA; Fort Wayne Prelate Founded Newspaper and Helped to Set Up Legion of Decency Defended Gov. Smith | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/londonbonn-atom-pact-british-compete-with-us-offer-research.html | LONDON-BONN ATOM PACT; British Compete With U.S., Offer Research Reactors | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/american-viscose-corp-net-is-off-for-3-and-6-months-as-sales-are.html | AMERICAN VISCOSE CORP.; Net Is Off for 3 and 6 Months as Sales Are Reduced | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/other-meetings-universal-match-corp-certainteed-products-bell.html | OTHER MEETINGS; Universal Match Corp. Certain-Teed Products Bell Aircraft Corporation Cook Coffee Company | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/plebiscite-is-urged-in-french-togoland.html | PLEBISCITE IS URGED IN FRENCH TOGOLAND | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/giambra-to-end-drills.html | Giambra to End Drills | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing-stock.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING STOCK CAR RACING | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/liberal-party-head-berates-congress.html | LIBERAL PARTY HEAD BERATES CONGRESS | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/foreign-affairs-the-age-of-giants-is-over-iiengland-administrative.html | Foreign Affairs; The Age of Giants Is Over: II-- England Administrative Change A Sinking Economy The Cypriote Quarrel | True | By C.I. Sulzberger | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/big-board-stocks-advanced-in-july-exchange-turnover-rises-for.html | BIG BOARD STOCKS ADVANCED IN JULY; Exchange Turnover Rises for Second Month--Price Average Sets New Peak Bond Market American Exchange | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/heyerdahl-finds-new-pacific-data-explorer-of-kontiki-fame-says.html | HEYERDAHL FINDS NEW PACIFIC DATA; Explorer of Kon-Tiki Fame Says Latest Trip Adds to Inca Migration Theory Different Statues Found | True | By Edmond J. Bartnett | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/algerian-rebel-toll-rises.html | Algerian Rebel Toll Rises | True | Special to THE NEW YORK Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mckeon-describes-fatal-march-keon-testifies-on-fatal-march-mckeon.html | McKeon Describes Fatal March; KEON TESTIFIES ON FATAL MARCH McKeon Recalls Marches | True | By Wayne Phillips Special To the York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/stanley-works-is-expanding.html | Stanley Works Is Expanding | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/southeast-states-sign-for-housing-region-will-carry-out-its-largest.html | SOUTHEAST STATES SIGN FOR HOUSING; Region Will Carry Out Its Largest Public Program in Next 12 Months | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-church-vigor-noted-by-britons-four-visiting-clergymen-are.html | U.S. CHURCH VIGOR NOTED BY BRITONS; Four Visiting Clergymen Are Impressed by Enthusiasm and Organization | True | George F. Salomon | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mrs-freeman-gets-77-inwood-player-leads-by-shot-in-jersey-shore.html | MRS. FREEMAN GETS 77; Inwood Player Leads by Shot in Jersey Shore Tourney | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/along-local-fairways-its-a-game-of-clubs-not-gadgets-but-some.html | Along Local Fairways; It's a Game of Clubs, Not Gadgets, but Some Golfers Never Stop Trying Several Things to Remember Westchester via New Jersey An Early, Early Start Nassau Gets 1957 Tourney A Trip for Caddies Some Ground Under Repair | True | By Lincoln A. Werden | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/throng-in-midtown-hunts-radios-1000.html | THRONG IN MIDTOWN HUNTS RADIO'S $1,000 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/71-refugees-arrive-group-includes-45-who-had-lived-in-the-soviet.html | 71 REFUGEES ARRIVE; Group Includes 45 Who Had Lived in the Soviet Union | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fund-to-get-8397320-net-estate-of-gustavus-pfeiffer-amounts-to.html | FUND TO GET $8,397,320; Net Estate of Gustavus Pfeiffer Amounts to $11,944,739 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/about-new-york-a-former-hunter-and-fisherman-now-takes-his-pleasure.html | About New York; A Former Hunter and Fisherman Now Takes His Pleasure in Growing Orchids | True | By Meyer Berger | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/poles-again-in-lead.html | Poles Again in Lead | True | By Harrison E. Salisbury | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/magazine-says-big-ten-schools-circumvent-athletic-aid-code.html | Magazine Says Big Ten Schools Circumvent Athletic Aid Code | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/daughter-to-mrs-ls-phillips.html | Daughter to Mrs. L.S. Phillips | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/three-star-skippers-deadlocked-in-trials-for-us-olympic-team.html | Three Star Skippers Deadlocked in Trials for U.S. Olympic Team | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/food-needs-studied-2-catholic-welfare-leaders-on-way-to-asia-and.html | FOOD NEEDS STUDIED; 2 Catholic Welfare Leaders on Way to Asia and Africa. | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/personal-income-rose-in-june-to-rate-of-324-billions-a-year-15.html | Personal Income Rose in June to Rate Of $324 Billions a Year, $1.5 Above May | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/statement-of-withdrawal-by-kefauver-painful-decision.html | Statement of Withdrawal by Kefauver; Painful Decision | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/adios-eden-first-in-westbury-pace-snipe-reward-is-second-on-final.html | ADIOS EDEN FIRST IN WESTBURY PACE; Snipe Reward Is Second on Final Card of Season at Roosevelt Raceway | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/becomes-barrington-officer.html | Becomes Barrington Officer | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/rise-in-steel-cost-of-10-a-ton-seen-but-head-of-biggest-concern.html | RISE IN STEEL COST OF $10 A TON SEEN; But Head of Biggest Concern Says Other Factors Also Affect Price Increase Negotiations Continue | True | By A.h. Raskin | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/english-capture-4th-cricket-test-laker-breaks-world-record-by.html | ENGLISH CAPTURE 4TH CRICKET TEST; Laker Breaks World Record by Taking 19 Wickets as Australians Bow | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/merged-concerns-in-new-expansion-union-bag-and-camp-paper-buying.html | MERGED CONCERNS IN NEW EXPANSION; Union Bag and Camp Paper Buying Creosote Maker-- Other Sales, Mergers | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/harmony-is-goal-senator-expects-most-of-his-delegates-will-swing-in.html | HARMONY IS GOAL; Senator Expects Most of His Delegates Will Swing in Line 'No Deals' With Stevenson KEFAUVER QUITS, BACKS STEVENSON Vice-Presidential Drive | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/folley-golf-victor-on-156.html | Folley Golf Victor on 156 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/car-deaths-at-record-safety-council-reports-sixmonth-toll-of-18120.html | CAR DEATHS AT RECORD; Safety Council Reports SixMonth Toll of 18,120 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fraser-beats-geller-in-tennis-at-southampton-australian-gains.html | Fraser Beats Geller in Tennis at Southampton; AUSTRALIAN GAINS VICTORY IN 3 SETS Fraser Extended by Geller-- Cooper, Emerson Score as Tourney Begins Geller Misses Chance Vieiri's Leg Weak | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/inmates-may-lose-some-rikers-jobs-strategic-posts-might-go-to.html | INMATES MAY LOSE SOME RIKERS JOBS; 'Strategic' Posts Might Go to Employes, Preusse Says --Pharmacy Is Mentioned | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/burnedout-jersey-store-in-business-under-3-tents-big-top-is-back-as.html | Burned-Out Jersey Store in Business Under 3 Tents; 'Big Top' Is Back as Supermarket | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/geneticists-meet-on-human-issues-copenhagen-talks-to-take-up.html | GENETICISTS MEET ON HUMAN ISSUES; Copenhagen Talks to Take Up Question of Whether Man Is Imperiling Future Blood Types and Disease Abstraction and Reality | True | By John Hillaby Special to the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/french-anger-over-suez-a-report-on-nearunanimity-in-paris-for-us.html | French Anger Over Suez; A Report on Near-Unanimity in Paris For U.S. Lead in Stop-Nasser Drive Rare Unity of Opinion Fears for Solidarity Hitler's Coup Recalled | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/606-in-state-in-soil-bank-plan.html | 606 in State in Soil Bank Plan | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/prisoners-blood-gift-sing-sing-convicts-to-donate-to-red-cross.html | PRISONERS' BLOOD GIFT; Sing Sing Convicts to Donate to Red Cross Today | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/food-fair-sales-and-earnings-advance-to-new-highs-as-market-chain.html | Food Fair Sales and Earnings Advance To New Highs as Market Chain Expands | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/olympic-court-shift-planned.html | Olympic Court Shift Planned | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/3-plead-guilty-of-smuggling.html | 3 Plead Guilty of Smuggling | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/graham-is-ahead-in-junior-sailing-indian-harbor-skipper-wins-first.html | GRAHAM IS AHEAD IN JUNIOR SAILING; Indian Harbor Skipper Wins First Race in Series for Sound Championship ORDER OF THE FINISHES | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/vanadium-corporation-big-rise-in-sales-sends-share-earnings-to-268.html | VANADIUM CORPORATION; Big Rise In Sales Sends Share Earnings to $2.68 in 6 Months | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/missiles-depot-in-germany.html | Missiles Depot in Germany | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/six-die-in-crash-at-milan.html | Six Die in Crash at Milan | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/choquette-rides-triple-at-jamaica-including-boletee-in-6furlong.html | Choquette Rides Triple at Jamaica, Including Boletee in 6-Furlong Feature; WEBSTER'S RACER WINS BY 3 LENGTHS Bolette, $11, Beats Pro Bono -- Choquette Also First on Elixir and Scampering 14 in Champlain Today Elixir Stirs Memories | True | By Joseph C. Nichols | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/governor-in-race-to-last-ballot-claimshalf-kefauver-votes-indicates.html | GOVERNOR IN RACE TO 'LAST BALLOT'; Claims-Half Kefauver Votes, Indicates View Stevenson Would Be Losing Nominee Cites His Principles GOVERNOR IN RACE TO 'LAST BALLOT' Signal for Phone Drive Rally Call to Party Harriman Visits Herter | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/stassen-says-nixon-would-cost-ticket-millions-of-votes-stassen.html | Stassen Says Nixon Would Cost Ticket 'Millions of Votes'; STASSEN RENEWS ATTACK ON NIXON | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/motty-eitingon-dealer-in-furs-head-of-wholesale-concern-here-leader.html | MOTTY EITINGON, DEALER IN FURS; Head of Wholesale Concern Here, Leader in Promoting Russian Broadtail, Dies Once Insured for $3,000,000 | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/matador-first-by-neck-1008-shot-beats-epaulette-in-10122-race-in.html | MATADOR FIRST BY NECK; 100-8 Shot Beats Epaulette in $10,122 Race in England | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/three-for-all-opers-tonight.html | 'Three for All' Opers Tonight | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tigers-register-over-red-sox-64-kaline-and-boone-contribute-homers.html | TIGERS REGISTER OVER RED SOX, 6-4; Kaline and Boone Contribute Homers as Lary Pitches Four-Hitter at Detroit | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/more-polio-in-chicago-27-cases-listed-as-outbreak-continues.html | MORE POLIO IN CHICAGO; 27 Cases Listed as Outbreak Continues Unabated | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/meyner-denounces-rebuff-to-bigelow-meyner-assails-jersey-senate.html | Meyner Denounces Rebuff to Bigelow; MEYNER ASSAILS JERSEY SENATE Singles Out Dumont | True | By George Cable Wright Special To the New York | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/mrs-pforzheimer-red-cross-leader.html | MRS. PFORZHEIMER, RED CROSS LEADER | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/president-faces-the-press-today.html | President Faces the Press Today | True | Special To The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/sidelights-will-2-negatives-make-a-positive-doityourself-future-for.html | Sidelights; Will 2 Negatives Make a Positive? Do-It-Yourself Future for Potato Futures Esso Looks West Again Reminders Miscellany | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/early-trade-sees-upturn-in-wheat-close-unchanged-to-58-cent.html | EARLY TRADE SEES UPTURN IN WHEAT; Close Unchanged to 5/8 Cent Higher--Corn, Oats, Rye Also Up, Soybeans Sag Cash Wheat Easier | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/martin-meyer-57-chemist-teacher-former-head-of-department-at.html | MARTIN MEYER, 57, CHEMIST, TEACHER; Former Head of Department at Brooklyn College Dies --Law, Business Adviser Testified on Red Influences Translated Einstein Works | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/harriman-dinner-still-to-be-held.html | HARRIMAN DINNER STILL TO BE HELD | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/roscoe-h-suttie-taught-at-yale-professor-emeritus-of-civil.html | ROSCOE H. SUTTIE, TAUGHT AT YALE; Professor Emeritus of Civil Engineering Is Dead--Was Authority on Sanitation | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/health-article-hit-public-informed-on-president-illnesses-senator.html | HEALTH ARTICLE HIT; Public Informed on President Illnesses, Senator Says | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/bombshell-to-nj-delegate.html | 'Bombshell' to N.J. Delegate | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/exfighter-found-dead.html | Ex-Fighter Found Dead | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/alex-kessler-dies-builder-of-homes.html | ALEX KESSLER DIES; BUILDER OF HOMES | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/british-on-cyprus-ease-force-rule.html | BRITISH ON CYPRUS EASE 'FORCE RULE | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/ohio-state-program-defended.html | Ohio State Program Defended | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/title-is-acquired-in-auction-deal-syndicate-gets-apartments-at-910.html | TITLE IS ACQUIRED IN AUCTION DEAL; Syndicate Gets Apartments at 910 West End Avenue for $598,500 in Cash | True | | 1984-09-10 | RE0000215325 | B00000605628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-acts-to-lift-output-of-nickel-added-inducements-planned-to-cover.html | U.S. ACTS TO LIFT OUTPUT OF NICKEL; Added Inducements Planned to Cover Financing of New Sources of Scarce Metal Objective Increased Two Centuries' Supply U.S. ACTS TO LIFT OUTPUT OF NICKEL | True | Special to The New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/arkansas-governor-is-apparent-victor.html | ARKANSAS GOVERNOR IS APPARENT VICTOR | True | | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-01 | 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/nasser-to-abide-by-pacts-he-says-declares-suez-seizure-will-not.html | NASSER TO ABIDE BY PACTS, HE SAYS; Declares Suez Seizure Will Not Affect International Obligations of Egypt Economic War Shunned Gives Pledges on Obligations | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215325 | B00000605628 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-morgan-engaged-former-anne-hazlewood-to-be-wed-to-alfred-f.html | MRS. MORGAN ENGAGED; Former Anne Hazlewood to Be Wed to Alfred F. Brady Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/maiden-voyage-set-for-april.html | Maiden Voyage Set for April | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gross-gets-year-more-exbookies-jail-term-is-extended-for-swindle.html | GROSS GETS YEAR MORE; Ex-Bookie's Jail Term Is Extended for Swindle | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/tire-has-two-treads-new-product-is-designed-to-reduce-highway.html | TIRE HAS TWO TREADS; New Product Is Designed to Reduce Highway Hazards | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/togs-for-children-come-from-abroad.html | Togs for Children Come From Abroad | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/moves-irregular-for-stock-prices-but-industrial-and-combined.html | MOVES IRREGULAR FOR STOCK PRICES; But Industrial and Combined Averages Touch New Highs -- Latter Gains 0.65 TRADING VOLUME FALLS Air Reduction and Boeing Up 2, International Nickel 4 1/8, Sperry Rand ÂÌ©. Gulf Slips 1 7/8 MOVES IRREGULAR FOR STOCK PRICES | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/golf-club-asks-aid-in-curbing-ship-heir.html | GOLF CLUB ASKS AID IN CURBING SHIP HEIR | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/roth-and-stone-win-bridge-test-capture-life-masters-pair-title-the.html | ROTH AND STONE WIN BRIDGE TEST; Capture Life Masters Pair Title, the Most Prized in Nation, by Big Margin | True | By George Rapee | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/transport-news-of-interest-here-new-japanese-liner-is-due.html | TRANSPORT NEWS OF INTEREST HERE; New Japanese Liner Is Due Tomorrow--Atomic Ships Measure Hailed by Casey Atomic Ship Bill Cited To Head Freight Unit | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/drill-instructors-curbed-by-marines.html | DRILL INSTRUCTORS CURBED BY MARINES | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/oil-proposition-upheld-controversial-measure-to-stay-on-california.html | OIL PROPOSITION UPHELD; Controversial Measure to Stay on California Ballot. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/body-encased-since-88-freed-by-alps-glacier.html | Body Encased since '88 Freed by Alps Glacier | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/jazz-festival-tonight-special-buses-to-take-fans-to-ellenville.html | JAZZ FESTIVAL TONIGHT; Special Buses to Take Fans to Ellenville Concerts | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/pearl-most-widely-owned-of-all-gems-most-misused.html | Pearl, Most Widely Owned Of All Gems, Most Misused | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gandharva-is-placed-first-at-jamaica-after-interference-by-blue.html | Gandharva Is Placed First at Jamaica After Interference by Blue Sparkler; CHOICE IS DROPPED TO SECOND BEARTH Blue Sparkler Is Runner-Up After Finishing 2Â–Â© Lengths in Front of Gandharva. Victor Nets $16,550 Sorensen Loses 'Bug' and Wins | True | By Joseph C. Nichols | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/commodity-index-up-tuesdays-figure-was-894-against-893-on-monday.html | COMMODITY INDEX UP; Tuesday's Figure Was 89.4, Against 89.3 on Monday. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/vitro-signs-uranium-pact.html | Vitro Signs Uranium Pact | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/burlington-industries-sales-up-net-off-in-9-months-to-june-30.html | Burlington Industries Sales Up, Net Off in 9 Months to June 30 | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/rutgers-law-review-elects.html | Rutgers Law Review Elects | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-york-printers-win-set-back-detroit-nine-122-with-10run-surge-in.html | NEW YORK PRINTERS WIN; Set Back Detroit Nine, 12-2, With 10-Run Surge in 8th | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/books-of-the-times-virtue-a-refreshing-change-affection-without.html | Books of The Times.; Virtue: A Refreshing Change Affection Without Sentimentality | True | By Nash K. Burger | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/connecticut-unit-asks-jail-reform-board-directors-call-for-a.html | CONNECTICUT UNIT ASKS JAIL REFORM; Board Directors Call for a Complete Reorganization --Hear Convicts' Gripes | True | By Richard H. Parke Special To the New York Times.the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/nato-said-to-back-us-over-iceland-council-reported-to-have-told.html | NATO SAID TO BACK U.S. OVER ICELAND; Council Reported to Have Told Reykjavik It Wants Units to Stay at Base NATO SAID TO BACK U.S. OVER ICELAND | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/airmen-to-give-blood-mitchel-field-personnel-slated-to-aid-red.html | AIRMEN TO GIVE BLOOD; Mitchel Field Personnel Slated to Aid Red Cross Drive | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/princess-of-hesse-wed-christine-margarethe-bride-of-prince-andrej.html | PRINCESS OF HESSE WED; Christine Margarethe Bride of Prince Andrej of Yugoslavia | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/red-china-press-hails-suez.html | Red China Press Hails Suez | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/loews-names-secretary.html | Loew's Names Secretary | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/space-opera-offered-at-paramount.html | Space Opera Offered at Paramount | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fords-firsthalf-net-off-438-sales-182-below-the-1955-level-profit.html | Fords First-Half Net Off 43.8% Sales 18.2% Below the 1955 Level; Profit Was $131,700,000-- Sidney J. Weinberg Is Elected a Director FORD NET OFF 43.8% IN THE FIRST HALF June Sales Rose | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/westbury-crowds-betting-up.html | Westbury Crowds, Betting Up | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/glubb-bids-west-be-firm-on-suez-former-head-of-arab-legion-cites.html | GLUBB BIDS WEST BE FIRM ON SUEZ; Former Head of Arab Legion Cites Dangers Resulting From Egypt's Seizure Discrimination Feared Palestine 'Muddle' a Factor Iran's Action Recalled | True | By Sir John Bagot Glubb 1956 By North American Newspaper Alliance | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/pearson-criticizes-us-he-calls-detention-of-canadian-survivor.html | PEARSON CRITICIZES U.S.; He Calls Detention of Canadian Survivor Unwarranted | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/after-two-months.html | AFTER TWO MONTHS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fbi-seeks-captain-payroll.html | F.B.I. Seeks Captain, Payroll. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/675000-queens-loan-made.html | $675,000 Queens Loan Made | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/world-suez-body-backed-by-canada-pearson-urges-control-unit.html | WORLD SUEZ BODY BACKED BY CANADA; Pearson Urges Control Unit Preferably Under the U.N.-- Lauds Burns on Palestine | True | By Raymond Daniell Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/rubber-copper-and-cocoa-gain-cottonseed-oil-wool-coffee-turn-lower.html | RUBBER, COPPER AND COCOA GAIN; Cottonseed Oil, Wool, Coffee Turn Lower During Day-- Potatoes, Sugar Mixed Copper Prices Raised Wool Prices Drop | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/two-file-titles-for-doria-movie-story-of-sea-rescue-is-under.html | TWO FILE TITLES FOR DORIA MOVIE; Story of Sea Rescue Is Under Consideration as Film by Katzman and Greshler Co-Stars of 'Goodwin' Signed Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/city-relief-fraud-in-burials-denied-3-of-10-accused-undertakers.html | CITY RELIEF FRAUD IN BURIALS DENIED; 3 of 10 Accused Undertakers Offer Explanations of Bills at State Health Hearing Various Defenses Submitted | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/most-grains-off-as-rallies-fail-wheat-falls-188to-58-cent-corn-dips.html | MOST GRAINS OFF AS RALLIES FAIL; Wheat Falls Â¼Â to 5/8 cent-- Corn Dips Â¼ to 7/8--Moves Are Mixed in Soybeans Grains Generally Off | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-john-curry-jr-has-son.html | Mrs. John Curry Jr. Has Son | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/boston-post-edition-delayed-by-dispute.html | BOSTON POST EDITION DELAYED BY DISPUTE. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/joan-p-obrien-affianced.html | Joan P. O'Brien Affianced. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/utility-acquires-added-facilities-northern-states-power-co-would.html | UTILITY ACQUIRES ADDED FACILITIES; Northern States Power Co. Would Service Waconia Area in Minnesota. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/general-gets-london-post.html | General Gets London Post. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/womens-jail-plan-explained-to-state.html | WOMEN'S JAIL PLAN EXPLAINED TO STATE | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cadet-flight-training-backed.html | Cadet Flight Training Backed. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/czech-aid-mission-in-ceylon.html | Czech Aid Mission in Ceylon | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/100000-in-brandeis-fund.html | $100,000 in Brandeis Fund | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/negroes-pledged-sororities-ousted-sigma-kappa-lifts-charters-at.html | NEGROES PLEDGED, SORORITIES OUSTED; Sigma Kappa Lifts Charters at Tufts and Cornell 'for the Good' of Group Plans to Stay | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/pulp-output-rises-canadian-group-reports-gains-for-first-half-and.html | PULP OUTPUT RISES; Canadian Group Reports Gains for First Half and June | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/joseph-wells-83-freight-official-retired-rate-specialist-for-the.html | JOSEPH WELLS, 83, FREIGHT OFFICIAL; Retired Rate Specialist for the Intercoastal Steamship Association Here Dies | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/zhukov-and-politics-a-study-of-role-soviet-armed-forces-are-playing.html | Zhukov and Politics; A Study of Role Soviet Armed Forces Are Playing in Government and Party 'Collective Rule' Debated | True | By Hanson W. Baldwin | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/wholesale-prices-on-appliances-raised-110-by-westinghouse.html | Wholesale Prices on Appliances Raised 1-10% by Westinghouse | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/v-pact-is-signed-by-mary-martin-bc-announces-3year-contract-for.html | V PACT IS SIGNED BY MARY MARTIN; B.C. Announces 3-Year Contract for Actress to Do 2 Productions Annually Sports Car Gymkhana | True | By Val Adams | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/3-join-rollins-board.html | 3 Join Rollins Board | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/green-acres-leases-concern-takes-spaces-for-a-restaurant-coffee.html | GREEN ACRES LEASES; Concern Takes Spaces for a Restaurant, Coffee Shops | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/garden-rivals-end-training.html | Garden Rivals End Training | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/annual-music-quiz-presented-on-mall.html | ANNUAL MUSIC QUIZ PRESENTED ON MALL | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bridge-body-seeks-pay-of-exofficials.html | BRIDGE BODY SEEKS PAY OF EX-OFFICIALS | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/miss-bevin-daly-engaged-to-wed-barnard-alumna-fiancee-of-robert.html | MISS BEVIN DALY ENGAGED TO WED; Barnard Alumna Fiancee of Robert Patterson Jr., Son of Late Cabinet Member | True | Deems Taylor | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/3-full-teams-for-italy.html | 3 'Full' Teams for Italy | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/nehru-brief-on-suez-cairo-act-sign-of-weakening-of-europe-in.html | NEHRU BRIEF ON SUEZ; Cairo Act Sign of Weakening of Europe in Mideast, He Says | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/doria-skin-diver-dies-was-in-group-set-to-film-ship-oxygen-supply.html | DORIA SKIN DIVER DIES; Was in Group Set to Film Ship --Oxygen Supply Cut Off | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/wage-increase-of-32c-an-hour-tops-pier-unions-pact-demands-parleys.html | Wage Increase of 32c an Hour Tops Pier Union's Pact Demands; Parleys Between I.L.A. and Waterfront Employers Open on 'Harmonious' Note --Present Contract Expires Sept. 30 Chopin Outlines Position Other Demands Set Forth | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hurler-is-injured-in-3to1-victory-gomez-hurts-shoulder-with-slide.html | HURLER IS INJURED IN 3-TO-1 VICTORY; Gomez Hurts Shoulder With Slide for Double That Sparks Giant Rally Mueller Hits Single Giants Not Moving in 1957 | True | By Louis Effrat | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/yale-man-boats-big-tuna.html | Yale Man Boats Big Tuna | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/soft-coal-operators-elect.html | Soft Coal Operators Elect | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/first-army-information-chief.html | First Army Information Chief | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/b-mnew-haven-deal-denied.html | B.& M.-New Haven Deal Denied | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/the-transcript-of-eisenhowers-news-conference-on-foreign-and.html | The Transcript of Eisenhower's News Conference on Foreign and Domestic Issues; Stirred Up a Storm No List of Names Yet Congress the Topic Improving Every Day Back to Nixon Again Point in Dispute Mentioned Casually Disappointed on Bill Hasn't Heard About It Expects Stassen to Return | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/names-no-others-indicates-choice-for-2d-place-is-up-to-gop.html | NAMES NO OTHERS; Indicates Choice for 2d Place Is Up to G.O.P. Convention Acceptable as in '52 PRESIDENT HAILS NIXON ON RECORD. | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/tv-tamer-than-truth-one-way-west-play-about-iron-curtain-refugees.html | TV: Tamer Than Truth; 'One Way West,' Play About Iron Curtain Refugees, Pales Beside Real Events 'Frankie Laine Time' Returns to C.B.S. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/magnesium-output-rises-45.html | Magnesium Output Rises 45% | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/van-fleet-back-in-hospital.html | Van Fleet Back in Hospital | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/india-warns-of-bomb-tests.html | India Warns of Bomb Tests. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/japan-to-tone-down-plea-for-okinawa.html | JAPAN TO TONE DOWN PLEA FOR OKINAWA | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/kings-point-degrees-to-be-awarded-104.html | KINGS POINT DEGREES TO BE AWARDED 104 | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/excerpts-from-questioning-of-mckeon-and-testimony-of-pate-found-men.html | Excerpts From Questioning of McKeon and Testimony of Pate; Found Men Lounging Says He Was Slapped | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/witnesses-tell-of-plane-crash-couple-in-car-saw-airliners-collide.html | WITNESSES TELL OF PLANE CRASH; Couple in Car Saw Airliners Collide June 30--Testimony Does Not Solve Mystery Some Questions Answered Angle of Contact Given | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/trailer-concern-reports-big-gains-fruehauf-sales-and-income-in.html | TRAILER CONCERN REPORTS BIG GAINS; Fruehauf Sales and Income in First Half Up 38% and 41% Over Year Ago | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/stamp-sale-curb-approved.html | Stamp Sale Curb Approved | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/popular-popovers.html | Popular Popovers | True | PATRICIA MURPHY'S POPOVERS | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/canned-meats-help-the-summer-cook-relax-more-than-100-varieties-are.html | Canned Meats Help the Summer Cook Relax; More Than 100 Varieties Are Available, Providing Aids to Salads and Aspics CHEF'S SALAD IN HASTE DEVILED HAM ASPIC Tomato Aspic Layer: POTATO SALAD PLUS | True | By Jane Nickerson | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sidelights-borrowers-shy-at-high-interest-a-strike-and-no-spares.html | Sidelights; Borrowers Shy at High Interest A Strike and No Spares New Straw in the Wind Hold That Line Laundry Saga Miscellany | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/filly-sold-for-63000-price-sets-mark-for-summer-auction-at.html | FILLY SOLD FOR $63,000; Price Sets Mark for Summer Auction at Keeneland | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/schmidt-of-cards-stops-pirates-41-righthander-hurls-6hitter-musial.html | SCHMIDT OF CARDS STOPS PIRATES, 4-1; Right-Hander Hurls 6-Hitter --Musial Clouts Two-Run Triple in 7th Frame | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/in-the-nation-the-conventions-assume-a-new-look-a-chain-reaction.html | In The Nation; The Conventions Assume a New Look A Chain Reaction Nixon's Advantages | True | By Arthur Krock | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/us-sues-to-kill-kinsey-imports-sex-researcher-sees-real-test-of.html | U.S. SUES TO KILL KINSEY IMPORTS; Sex Researcher Sees 'Real Test' of Scholars' Rights in Seizures by Customs 'That's Their Opinion' | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/news-of-the-advertising-and-marketing-fields-color-with-animation.html | News of the Advertising and Marketing Fields.; Color With Animation for Point-of-Sale Ads Demonstrated Here Happy Marriage The Washing Machine Accounts People Notes | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/english-sports-washed-out.html | English Sports Washed Out | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/soviet-to-cut-prices-moscow-radio-says-luxury-items-will-be.html | SOVIET TO CUT PRICES; Moscow Radio Says Luxury Items Will Be Affected | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-risk-plan-urged-rees-would-divide-loyalty-from-security-cases.html | NEW 'RISK' PLAN URGED; Rees Would Divide Loyalty From Security Cases | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/installment-credit-rose-299-million-in-june-to-289-billion-setting.html | Installment Credit Rose 299 Million In June to 28.9 Billion, Setting New Mark | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/pace-is-captured-by-newtown-girl-brookes-honor-second-in.html | PACE IS CAPTURED BY NEWTOWN GIRL; Brooke's Honor Second in Opening-Night Feature | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/suits-ask-700000-from-swedish-line-damages-sought-in-doria-sinking.html | Suits Ask $700,000 From Swedish Line; DAMAGES SOUGHT IN DORIA SINKING | True | By Peter Kihss | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/transatlantic-race-to-spain-is-scheduled-for-next-summer.html | Trans-Atlantic Race to Spain Is Scheduled for Next summer | True | By John Rendel Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/drama-by-brecht-to-be-staged-here-option-on-the-good-woman-of.html | DRAMA BY BRECHT TO BE STAGED HERE; Option on 'The Good Woman of Setzuan' Taken by Eric Bentley and Associate French 'Cyrano'' Deferred 'Millionaire' Screen Rights | True | By Sam Zolotow | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/russian-soccer-team-wing.html | Russian Soccer Team Wing | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/july-store-sales-rose-55-in-city-average-increase-over-the-level-of.html | JULY STORE SALES ROSE 5.5% IN CITY; Average Increase Over the Level of Last Year Was Lowest Since April BASEMENTS DIPPED 1% Cooler and Damper weather Aided Volume-- Subway Tie-Up's Effect Uncertain. Lowest Since April Extra Day for Macy's White Sales Weak | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hartack-boots-5-home-shoemaker-rides-3-victors-as-chicago-rivalry.html | HARTACK BOOTS 5 HOME; Shoemaker Rides 3 Victors as Chicago Rivalry Continues | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/drivers-sought-to-aid-blind.html | Drivers Sought to Aid Blind | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/duquoin-seeks-hambletonian.html | DuQuoin Seeks Hambletonian | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/president-signs-money-bill.html | President Signs Money Bill. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/study-of-smoking-is-inconclusive-no-definite-links-to-cancer-or.html | STUDY OF SMOKING IS INCONCLUSIVE; No Definite Links to Cancer or Heart Diseases Found by Tobacco Industry Unit | True | By William L. Laurence | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/august-oil-demand-estimate.html | August Oil Demand Estimate | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/the-proceedings-in-the-un-yesterday-aug-1-1956-trusteeship-council.html | The Proceedings In the U.N.; YESTERDAY (Aug. 1, 1956) TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hudson-tube-deal-on-tax-approved-us-court-endorses-action-in-favor.html | HUDSON TUBE DEAL ON TAX APPROVED; U.S. Court Endorses Action in Favor of Railroad on City and New Jersey Claims | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/jersey-apartments-sold.html | Jersey Apartments Sold. | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/swimsuits-in-summer.html | Swimsuits in Summer | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/admiral-co-to-scan-radiations-effects.html | ADMIRAL CO. TO SCAN RADIATION'S EFFECTS | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/soviet-denies-cairo-bid-moscow-radio-reports-egypt-never-sought-aid.html | SOVIET DENIES CAIRO BID; Moscow Radio Reports Egypt Never Sought Aid on Dam | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/limit-is-removed-on-polio-vaccine-us-ends-state-allocations.html | LIMIT IS REMOVED ON POLIO VACCINE; U.S. Ends State Allocations -- Secretary Folsom Says Supply Is Plentiful Hope to Split Virus Letter Sent to Druggists | True | By Bess Furman Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/notre-dame-quits-tournament.html | Notre Dame Quits Tournament | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/canada-bell-net-up-for-first-half-earnings-reach-16984464-compared.html | CANADA BELL NET UP FOR FIRST HALF; Earnings Reach $16,984,464 Compared to $15,276,382 Reported Last Year ROCKLAND LIGHT CO. First-Half Revenues Up 24% and Earnings 34% NORTHERN ILLINOIS GAS Revenues for Year Increase to $77,674,512 OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/unity-in-colombia-urgrd-by-exrivals.html | UNITY IN COLOMBIA URGRD BY EX-RIVALS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/equities-stiffen-on-london-board-issues-in-favor-with-us-investors.html | EQUITIES STIFFEN ON LONDON BOARD; Issues In Favor With U.S. Investors Fare Best as Gains Outpace Losses | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/100000th-56-refugee-flees.html | 100,000th '56 Refugee Flees | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/geneticists-find-no-atomic-harm-differ-at-parley-on-ultimate.html | GENETICISTS FIND NO ATOMIC HARM; Differ at Parley on Ultimate Effects of Radiation, but Stress Optimistic View X-Ray Radiation Harmful Atomic Study Is Negative | True | By John Hillaby. Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/once-hungry-she-serve-million-meals-each-year-hot-breads-successful.html | Once Hungry, She Serve Million Meals Each Year; Hot Breads Successful | True | By Agnes McCarty. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhowers-reaction-to-congress-is-mixed.html | Eisenhower's Reaction To Congress Is Mixed. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/honeywell-registers-issue.html | Honeywell Registers Issue | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/suit-against-decca-dismissed.html | Suit Against Decca Dismissed | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/letters-to-the-times-action-on-suez-approved-possession-is-declared.html | Letters to The Times; Action on suez Approved Possession Is Declared Matter for Egyptian Domestic Jurisdiction. Overpricing Farm Acreage To Evaluate Fluoridation Availability of Data on Treatment of Water Announced Easing Subway Emergency | True | FARID ZEINEDDINE,ARTHUR C. EHLERS,LOUIS I. DUBLIN,CHARLES L. PATTERSON, Chairman | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/navy-commissions-radar-ship-todetect-planes-and-vessles.html | Navy Commissions Radar Ship To-Detect Planes and Vessles | True | The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/senators-subdue-white-sox-6-to-2-fourrun-tenth-decides-for.html | SENATORS SUBDUE WHITE SOX, 6 TO 2; Four-Run Tenth Decides for Stobbs--Lemon, Esposito Connect for Homers | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/wood-field-and-stream-us-names-7man-team-for-tuna-cup-test-off-nova.html | Wood, Field and Stream; U.S. Names 7-Man Team for Tuna Cup Test Off Nova scotia Next Month | True | By John W. Randolph | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bigelow-case-due-for-review-today-jersey-senate-to-reconvene-but-it.html | BIGELOW CASE DUE FOR REVIEW TODAY; Jersey Senate to Reconvene, but It Is Not Expected to Reverse Its Rejection. FOES DENOUNCE MEYNER Judge Is Said to Have Voiced Reluctance to Oust Invoker of Fifth Amendment. Want New Candidate Deadline Is Sept. 12 | True | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/wolfson-to-resign-transit-post-chairman-of-capital-company-plans-to.html | Wolfson to Resign Transit Post; Chairman of Capital Company Plans to Quit Tomorrow Would Concede That He Erred in His Bid to Control Ward WOLFSON TO QUIT HIS TRANSIT POST Many Business Dropped Optimistic on Outlook | True | By Robert E. Bedingfield | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gasoline-stocks-dip-1300000-bbls-177052000-on-hand-july-27-light.html | GASOLINE STOCKS DIP 1,300,000 BBLS; 177,052,000 on Hand July 27 --Light and Heavy Fuel Oil Supplies Are Increased | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cairo-ousts-news-men-reporters-for-two-papers-in-britain-expelled.html | CAIRO OUSTS NEWS MEN; Reporters for Two Papers in Britain Expelled | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/our-philippine-bases.html | OUR PHILIPPINE BASES | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/child-to-mrs-ag-keeshan-jr.html | Child to Mrs. A.G. Keeshan Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/set-for-training-dogs.html | Set for Training Dogs | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/2-on-empire-millwork-board.html | 2 on Empire Millwork Board | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/2-civil-service-aides-named.html | 2 Civil Service Aides Named. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/union-and-alcoa-sign-3year-pact-parley-in-pittsburgh-averts-walkout.html | UNION AND ALCOA SIGN 3-YEAR PACT; Parley in Pittsburgh Averts Walkout in Nine Plants --Steel Terms Followed Steel Pact Near | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/yeomans-wife-is-chosen-for-mrs-us-navy-contest.html | Yeoman's Wife Is Chosen for 'Mrs. U.S. Navy' Contest | True | U.S. Navy | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/toll-span-agency-plans-financing-5375000-to-be-sought-for-port.html | TOLL SPAN AGENCY PLANS FINANCING; $5,375,000 to Be Sought for Port Washington Narrows Bridge in Washington Livingston, N.J. Green Bay, Wis. New York School District | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhower-attacks-use-of-bias-for-gain.html | Eisenhower Attacks Use of Bias for Gain. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/arabs-told-to-seize-oil-youth-congress-also-urges-aid-to-algerian.html | ARABS TOLD TO SEIZE OIL; Youth Congress Also Urges Aid to Algerian Rebels | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/furniture-chain-proposed.html | Furniture Chain Proposed | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhower-lauds-gi-survivors-bill.html | EISENHOWER LAUDS G.I. SURVIVORS' BILL. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/us-red-thrives-in-filipino-prison-caught-with-huks-in-1952-he-would.html | U.S. RED THRIVES IN FILIPINO PRISON; Caught With Huks in 1952, He Would Aid Revolt Again if Freed, He Declares Unrepentent Communist | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/rochester-yonkers-in-final.html | Rochester, Yonkers in Final | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/educators-study-flyer-by-pupils-benefits-to-economics-class-from-in.html | EDUCATORS STUDY 'FLYER' BY PUPILS; Benefits to Economics Class From Investing in Stock Told By Nyack Teacher Stock Purchase Proposed T.V.A. Units Toured | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cairo-aide-sees-un-chief.html | Cairo Aide Sees U.N. Chief | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/kefauver-backed-for-second-place-by-his-delegates-supporters-of.html | KEFAUVER BACKED FOR SECOND PLACE BY HIS DELEGATES; Supporters of Stevenson and Harriman Split on Effect of Senator's Withdrawal Favorite Son Speculation KEFAUVER BACKED FOR SECOND PLACE. Both Support Stevenson. | True | By Leo Eganthe New York Times (BY ROBERT WALKER) | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/concerts-begin-monday-fourth-annual-free-programs-set-for.html | CONCERTS BEGIN MONDAY; Fourth Annual Free Programs Set for Washington Square | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-james-m-beck-98-widow-of-onetime-solicitor-general-of-us-is.html | MRS. JAMES M. BECK, 98; Widow of Onetime Solicitor General of U.S. Is Dead | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/no-soil-bank-extension.html | No Soil Bank Extension | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/religion-and-communism.html | RELIGION AND COMMUNISM. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-plea-for-sign-lost-by-the-digest.html | NEW PLEA FOR SIGN LOST BY THE DIGEST | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/guatemala-out-of-olympics.html | Guatemala Out of Olympics | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/rabbis-seek-delay-say-hearing-by-school-board-is-too-close-to.html | RABBIS SEEK DELAY; Say Hearing by School Board Is Too Close to Holidays | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/small-buildings-in-new-control-apartment-property-sales-mark-real.html | SMALL BUILDINGS IN NEW CONTROL; Apartment Property Sales Mark Real Estate Deals In Manhattan Areas | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/business-loans-drop-35000000-us-deposits-decrease-by-542000000-in.html | BUSINESS LOANS DROP $35,000,000; U.S. Deposits Decrease by $542,000,000 in the Week at Member Banks | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/veteran-is-fiance-of-miss-manville-steven-mohl-who-served-in-the.html | VETERAN IS FIANCE OF MISS MANVILLE; Steven Mohl, who Served in the Army, and Ex-Student at Wheaton to Wed Aug. 16 | True | Special to The New York Times.Jay Te Winburn | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/explosion-at-oak-ridge-minor-hydrogen-blast-is-laid-to-equipment.html | EXPLOSION AT OAK RIDGE; Minor Hydrogen Blast Is Laid to Equipment Failure | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/topics-of-the-times-a-man-with-a-grievance-a-question-of-esthetics.html | Topics of The Times; A Man With a Grievance A Question of Esthetics A Question Composition A Question Manners A Question Procedure | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gen-pate-favors-mkeon-demotion-as-defense-witness-he-calls-sergeant.html | GEN. PATE FAVORS M'KEON DEMOTION; As Defense Witness, He Calls Sergeant Stupid--Would Bar Him From Recruits GEN. PATE FAVORS M'KEON DEMOTION Berman in New Attempt | True | By Wayne Phillips Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sedgman-beats-kramer.html | Sedgman Beats Kramer | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/suez-seizure-lifts-enthusiasm-of-syria-for-union-with-egypt-plan.html | Suez Seizure Lifts Enthusiasm Of Syria for Union With Egypt; Plan for 'United Arab States,' to Be Open to Others, on Way to Nasser--Damascus Economic Talks On With Jordanians Outline of Government | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/general-cookbooks.html | General Cookbooks | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hayes-at-helm-of-reserve-bank-former-officer-of-ny-trust-takes.html | Hayes at Helm of Reserve Bank; Former officer of N.Y. Trust Takes Sproul's Place | True | The New York Times | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/grand-slam-tops-cubs-phillies-triumph-by-10-to-8-on-jones-wallop-in.html | GRAND SLAM TOPS CUBS; Phillies Triumph by 10 to 8 on Jones' Wallop in Seventh | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bias-complaints-in-state-increase-minority-groups-are-more.html | BIAS COMPLAINTS IN STATE INCREASE; Minority Groups Are More Conscious of Protections, Abrams Report says | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-casserole-holder.html | New Casserole Holder | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/ohio-turnpike-solves-all-problems-but-sleep.html | Ohio Turnpike Solves All Problems but Sleep | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/nassau-voices-at-jones-beach.html | Nassau Voices at Jones Beach | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fisheries-office-on-campus.html | Fisheries Office on Campus | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/antisemitism-rise-in-west-europe-seen.html | ANTI-SEMITISM RISE IN WEST EUROPE SEEN | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/british-halt-deals-in-egyptian-cotton.html | BRITISH HALT DEALS IN EGYPTIAN COTTON | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/allies-suez-plan-displeases-paris-lack-of-immediate-action.html | ALLIES SUEZ PLAN DISPLEASES PARIS; Lack of Immediate Action Disappointment to French --Assembly Acts Today Opposition Still Possible Enough to Act Today | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gop-fashion-note-dress-for-tv-cameras.html | G.O.P. Fashion Note; Dress for TV Cameras | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/plaques-added-to-museum.html | Plaques Added to Museum | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/nassau-sets-pace-in-more-schools-leads-years-building-in-57.html | NASSAU SETS PACE IN MORE SCHOOLS; Leads Year's Building in 57 Counties Outside City With 68 Million in 72 Projects SUFFOLK STANDS SECOND 36 Million Authorized for Its 51 jobs--Total for Both Exceeds Others Combined. Details of Year's Outlay Effect of Rising Costs | True | By Clayton Knowles | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sec-proposes-change-in-rules-unlisted-trading-privileges-would-be.html | S.E.C. PROPOSES CHANGE IN RULES; 'Unlisted Trading Privileges' Would Be Denied on Stocks of Merging Companies | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/campers-put-zest-in-fight-for-pines-young-local-volunteers-fight-to.html | CAMPERS PUT ZEST IN FIGHT FOR PINES; Young Local Volunteers Fight to Save a Jersey Pine Grove From Caterpillars. | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/israelis-get-queens-gift.html | Israelis Get Queens Gift | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/system-to-speed-arctic-warnings-first-of-whitealice-units-in-air.html | SYSTEM TO SPEED ARCTIC WARNINGS; First of 'White'Alice' Units in Air Defense Network to Begin in October Handles Many Messages | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/jumbosize-trash-can.html | Jumbo-Size Trash Can | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/world-trade-fair-bill-signed.html | World Trade Fair Bill Signed | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/president-calls-suez-vital-to-us-but-urges-caution-balanced.html | President Calls Suez Vital To U.S., but Urges Caution; Balanced Response Seen | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/indian-early-attack-enables-lemon-to-defeat-bombers-51-tribe-scores.html | Indian' Early Attack Enables Lemon to Defeat Bombers, 5-1; Tribe Scores Twice in First and Three Times in Second --Bauer Hits Yank Homer Smith's Doubles Set Pace Carey Makes Error August Starts Poorly | True | By John Drebinger Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/docker-loses-fight-for-chairmanship.html | DOCKER LOSES FIGHT FOR CHAIRMANSHIP | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/evers-becomes-oriole-scout.html | Evers Becomes Oriole Scout | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/secret-radio-airs-antinasser-plot-arabic-language-broadcasts.html | SECRET RADIO AIRS ANTI-NASSER PLOT; Arabic Language Broadcasts Predict His Removal Soon --Hint at Revolution | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/joan-zimmerman-troth-hartsdale-girl-is-betrothed-to-frank-richard.html | JOAN ZIMMERMAN TROTH; Hartsdale Girl is Betrothed to Frank Richard Schwartz | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/screen-a-new-agonizer-joan-crawford-stars-in-autumn-leaves.html | Screen: A New Agonizer; Joan Crawford Stars in 'Autumn Leaves' | True | By Bosley Crowther. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fun-for-young.html | Fun for Young | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/buckner-will-start-business.html | Buckner Will Start Business | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/williams-qualifies-to-represent-us-in-star-sailing-in-olympics.html | Williams Qualifies to Represent U.S. in Star Sailing in Olympics; Etchells, Schoonmaker Share Runner-Up Spot to Chicago Skipper as Trials End | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/lure-to-red-labor-is-seen-in-italy-federation-bids-nonreds-rejoin.html | Lure to Red Labor Is Seen in Italy; Federation Bids Non-Reds Rejoin. | True | By Arnaldo Cortesi Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/the-state-constitution.html | THE STATE CONSTITUTION | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/noroton-sailors-gain-junior-title-cox-skippers-crew-to-first-place.html | NOROTON SAILORS GAIN JUNIOR TITLE; Cox Skippers Crew to First Place in Sound Event to Capture Pequot Cup | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/wanted-more-beaches.html | WANTED MORE BEACHES | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/police-attacker-salin-harlem-man-shot-after-firing-on-detectives.html | POLICE ATTACKER SALIN; Harlem Man Shot After Firing on Detectives Hunting Him | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sports-of-the-times-overgenerous-heart-too-late-to-collect-no-extra.html | Sports of The Times.; Overgenerous Heart Too Late to Collect. No Extra Dollars Now A Generous Man, Too | True | By Frank M. Blunk | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/antimoderates-fail-in-coalition-harriman-backer-says-his-group.html | ANTI-MODERATES FAIL IN COALITION; Harriman Backer Says His Group Tried to Take Joint Stand With Kefauver. Text Made Public. | True | By Richard P. Hunt. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/restaurants-picketed-unions-strike-jack-dempsey-turf-cafes-on.html | RESTAURANTS PICKETED; Unions Strike Jack Dempsey, Turf Cafes on Broadway | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/chase-manhattan-bank-fills-post-of-secretary.html | Chase Manhattan Bank Fills Post of Secretary | True | Pach Bros. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Irwin Dribben | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/banks-aid-englewood-temple.html | Banks Aid Englewood Temple | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/carter-registers-knockout-in-fifth-jersey-heavyweight-floors.html | CARTER REGISTERS KNOCKOUT IN FIFTH; Jersey Heavyweight Floors Satterfield Three Times Before Bout Is Halted | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/3hour-fight-ends-honduran-revolt-tegucigalpa-barracks-unit.html | 3-HOUR FIGHT ENDS HONDURAN REVOLT; Tegucigalpa Barracks Unit Beaten--Casualties Few-- Regime Accuses Liberals Villeda Denies Involvement U.S. Embassy Windows Hit | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hawaii-bill-signed-enlarges-islands-legislature-after-1958.html | HAWAII BILL SIGNED; Enlarges Island's Legislature After 1958 Elections | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mayor-again-acts-to-end-gas-strike.html | MAYOR AGAIN ACTS TO END GAS STRIKE | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fluoridation-for-all-chicago.html | Fluoridation for All Chicago | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/martin-b-gentry-mining-engineer-former-vice-president-of-freeport.html | MARTIN B. GENTRY, MINING ENGINEER; Former Vice President of Freeport Sulphur Dead-- Was Arbitration Aide Managed Chilean Mine. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/kennedy-promotes-34-on-police-force.html | KENNEDY PROMOTES 34 ON POLICE FORCE | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mollet-demands-income-publicity-french-premier-plans-blow-at-tax.html | MOLLET DEMANDS INCOME PUBLICITY; French Premier Plans Blow at Tax Fraud by Expose --Asks Drastic Economy | True | By Robert C. Doty Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/three-upsets-mark-junior-tennis-event.html | THREE UPSETS MARK JUNIOR TENNIS EVENT | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/prize-sandwiches.html | Prize Sandwiches | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/38-maryknoll-fathers-meet.html | 38 Maryknoll Fathers Meet | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/buses-to-roll-again-tallahassee-line-will-run-despite-negro-boycott.html | BUSES TO ROLL AGAIN.; Tallahassee Line Will Run Despite Negro Boycott. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/lines-form-here-in-passport-rush-applications-at-rockefeller-center.html | LINES FORM HERE IN PASSPORT RUSH; Applications at Rockefeller Center Running 100 a Day Over Last Season Line Inches Forward | True | By Ira Henry Freeman | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/class-i-rail-net-off.html | Class I Rail Net Off | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/republic-steel-sets-new-highs-sales-and-earnings-in-three-and-six.html | REPUBLIC STEEL SETS NEW HIGHS; Sales and Earnings in Three and Six Months to June 30 Are Best in Its 26 Years BORG-WARNER CORP. Six-Month Net Off, but Outlook in Air Conditioning Is Good. REYNOLDS METALS CO. Record Profit of $25,014,577 Earned in First Half of '56 COMPANIES ISSUE EARNINGS FIGURES HOTEL CORPORATION 6 Months' Earnings Rise to 36 Cents a Share From 11 Cents ABITIBI POWER & PAPER $1.85 a Share Cleared in Half Year, Against $1.49 in '55 CITIES SERVICE COMPANY First-Half Net at $30,405,000 Against $25,349,000 in '55 PLYWOOD CONCERN GAINS Georgia-Pacific Corporation Also Plans Stock Split DELTA AIR LINES Revenues Climb Sharply, With Net at $4,678,000 ELECTRICAL BATTERY Net Sales in First Half of 1956 Increased to $44,625,550 M'DONNELL AIRCRAFT Sales Rose 20.4%, Sending Net From $3.07 to $4.55 a Share STANDARD OIL (INDIANA) First-Half Profit Equals $2.24 a Share, Against $2 in 1955 OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhower-hopes-us-can-cut-manpower-by-adding-weapons-president.html | Eisenhower Hopes U.S. Can Cut Manpower by Adding Weapons; PRESIDENT HOPES FOR CUT IN TROOPS Jackson Hits Radford Remark | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gold-coast-begins-debate-on-freedom.html | GOLD COAST BEGINS DEBATE ON FREEDOM | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sir-robert-rhodes-dies-former-new-zealand-cabinet-member-served-red.html | SIR ROBERT RHODES DIES; Former New Zealand Cabinet Member Served Red Cross | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/west-sets-talk-on-suez-controls-soviet-to-get-bid-egypt-also-will-be.html | WEST SETS TALK ON SUEZ CONTROLS; SOVIET TO GET BID; Egypt Also Will Be Invited to Parley to Set Up Lasting International Rule MEETING IN MONTH SEEN Dulles Ranges U.S. Alongside Britain and France Against Exclusive Cairo Rule Ranged Alongside Allies WEST SETS TALK ON SUEZ CONTROL Unfettered Control Barred Probable Conference Members Cairo Sees U.S. Victory | True | By Benjamin Welles Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhowers-four-years-a-study-of-administration-progress-in.html | Eisenhower's Four Years; A Study of Administration Progress In Fulfillment of Civil Rights Pledges STUDY OF 4 YEARS UNDER EISENHOWER Democrats Split in 1948 Like Campaign Oratory No Partisan Triumphs Bipartisan Study Urged Celler's Bill Passed An Early Decision Progress in Capital | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/3-named-to-fight-city-housing-bias-mayor-appoints-advisory.html | 3 NAMED TO FIGHT CITY HOUSING BIAS; Mayor Appoints Advisory Group--2-Year Delay in Certain Areas Asked Racial Quotas Opposed | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/teachers-of-world-convene-in-manila.html | TEACHERS OF WORLD CONVENE IN MANILA | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/memorial-at-fete-for-actor.html | Memorial at Fete for Actor | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fashions-from-abroad-paris-dior-shop-revillon-furs.html | Fashions From Abroad; Paris: Dior Shop, Revillon Furs | True | By Dorothy Hawkins Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gallagher-is-first-in-two-swim-tests.html | GALLAGHER IS FIRST IN TWO SWIM TESTS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/warnerlambert-pharmaceutl.html | Warner-Lambert Pharmaceut'l | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/president-signs-pension-measure-social-security-bill-sets-up.html | PRESIDENT SIGNS PENSION MEASURE; Social Security Bill Sets Up Disability Insurance, Cuts Women's Benefit Age PRESIDENT SIGNS PENSION MEASURE TEXT OF STATEMENT | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/quillian-beats-shea-at-southampton-seattle-player-victor-in-3-sets.html | Quillian Beats shea at Southampton; SEATTLE PLAYER VICTOR IN 3 SETS Quillian Advances with 6-3, 1-6, 6-2 Tennis' Upset-- Reed Ousts Olmedo. Shots Lack Force Fraser Starts Shakily | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/1930-office-boy-named-waitt-bond-president.html | 1930 Office Boy Named Waitt & Bond President | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/stock-issue-approved-hanover-banks-holders-act-to-provide-for.html | STOCK ISSUE APPROVED; Hanover Bank's Holders Act to Provide for Dividend | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/walt-disney-sued-by-kirk-douglas-actor-charges-invasion-of-privacy.html | WALT DISNEY SUED BY KIRK DOUGLAS; Actor Charges Invasion of Privacy in Use of Films on TV Without Consent Statement by Guild 'Climax' Plans Drama | True | By Oscar Godbout Special To The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/israel-and-jordan-scored-in-shooting.html | ISRAEL AND JORDAN SCORED IN SHOOTING | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhower-sings-farmers-loan-bill.html | EISENHOWER SINGS FARMERS' LOAN BILL. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/condition-of-reserve-member-banks-in-94-cities-july-25-1956.html | Condition of Reserve Member Banks in 94 Cities July 25, 1956 | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/store-revamping-booklet-out.html | Store Revamping Booklet Out | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/us-allots-record-road-aid-of-25-billion-to-states-for-58-no-aid-for.html | U.S. Allots Record Road Aid Of 2.5 Billion to States for '58; No Aid for Thruway | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/2-on-platform-unit-state-democrats-name-celler-and-miss-nice-for.html | 2 ON PLATFORM UNIT; State Democrats Name Celler and Miss Nice for Parley | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/other-rail-earnings.html | OTHER RAIL EARNINGS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/ja-fleming-dies-geophysicist-79-exdirector-of-terrestrial-magnetism.html | J.A. FLEMING DIES; GEOPHYSICIST, 79; Ex-Director of Terrestrial Magnetism Department at the Carnegie Institution | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-vatican-law-lets-cloistered-nuns-leave-convents-in-specific.html | New Vatican Law Lets cloistered Nuns Leave convents in Specific Instances | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/antoinette-t-tincher-married-in-darien.html | ANTOINETTE T. TINCHER MARRIED IN DARIEN | True | Special to The New York Times.Ing-John | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cairo-canal-chief-tours-waterway-holds-first-board-meeting-at-port.html | CAIRO CANAL CHIEF TOURS WATERWAY; Holds First Board Meeting at Port Said—Showdown on Fees in Abeyance Fee Payment Maintained Nasser Cites Arab Backing Sudan Supports Egypt | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/changes-pledged-in-east-germany-red-leader-says-new-vote-law-will.html | CHANGES PLEDGED IN EAST GERMANY; Red Leader Says New Vote Law Will Bring People Closer to Government Stalin Issue Confuses Party | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/more-pupils-in-yonkers-37-classrooms-added-for-rise-of-600-to-700.html | MORE PUPILS IN YONKERS; 37 Classrooms Added for Rise of 600 to 700 Next Month | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/policeman-thwarts-boys-leap-off-span.html | POLICEMAN THWARTS BOY'S LEAP OFF SPAN | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sterling-drug-appoints-division-vice-president.html | Sterling Drug Appoints Division Vice President | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/goodwin-wins-westchester-amateur-medal-for-third-year-in-row-card.html | Goodwin Wins Westchester Amateur Medal for Third Year in Row; CARD OF 69 BEATS MALARA 2 SHOTS Goodwin Heads 31 Qualifiers for Westchester Amateur -- Flynn Third With 72. 1955 Caddie Champion Next Marra and Ribner at 77 | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/two-foes-of-long-win-in-louisiana.html | TWO FOES OF LONG WIN IN LOUISIANA | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/harry-e-aitken-79-a-movie-executive.html | HARRY E. AITKEN, 79, A MOVIE EXECUTIVE | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/transit-authority-aide-retires.html | Transit Authority Aide Retires | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/expert-says-longrange-missile-widens-peril-of-accidental-war-false.html | Expert Says Long-Range Missile Widens Peril of Accidental War; False signs Possible | True | By Richard Witkin Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/immigration-increases-more-admitted-than-in-any-six-months-since.html | IMMIGRATION INCREASES; More Admitted Than in any Six Months Since 1929 | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/utility-gives-5-rise-li-lighting-contract-covers-1600-clerical.html | UTILITY GIVES 5% RISE; L.I. Lighting Contract Covers 1,600 Clerical Personnel. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/other-sales-mergers-chesebroughponds-kelseyhayes-symingtongould.html | OTHER SALES, MERGERS; Chesebrough-Pond's. Kelsey-Hayes Symington-Gould Corp. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/two-with-67s-head-chicago-qualifiers.html | TWO WITH 67'S HEAD CHICAGO QUALIFIERS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/monmouth-fair-aug-1112.html | Monmouth Fair Aug. 11-12 | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/oil-pact-is-advanced-texas-co-agrees-to-terms-in-sale-of-trinidad.html | OIL PACT IS ADVANCED; Texas Co. Agrees to Terms in Sale of Trinidad Co. | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/ywca-pay-up-104869.html | Y.W.C.A. Pay Up $104,869 | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/ftc-suit-scores-book-on-arthritis.html | F.T.C. SUIT SCORES BOOK ON ARTHRITIS | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/corry-cup-series-paced-by-malihini-beards-star-scores-second.html | CORRY CUP SERIES PACED BY MALIHINI; Beard's Star scores second Straight Triumph in Great South Bay Cruise Week | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/higher-court-fees-allowed.html | Higher Court Fees Allowed | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hospital-to-be-aided-fashion-show-oct-25-to-assist-north-tarrytown.html | HOSPITAL TO BE AIDED; Fashion show Oct. 25 to Assist North Tarrytown Institution | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/congressional-unit-to-study-tax-laws.html | CONGRESSIONAL UNIT TO STUDY TAX LAWS | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/society-asserts-10-is-fair-trustee-fee.html | SOCIETY ASSERTS 10% IS FAIR TRUSTEE FEE | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/37-leaders-hold-caucus-in-south-democrats-meet-in-atlanta-in.html | 37 LEADERS HOLD CAUCUS IN SOUTH; Democrats Meet in Atlanta in Attempt to Avoid Split of Party Over Civil Rights | True | By John N. Popham. Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/burma-arc-held-by-chinese-reds-invaders-said-to-have-posted-troops.html | BURMA ARC HELD BY CHINESE REDS; Invaders Said to Have Posted Troops 10 to 15 Miles Apart Along 500-Mile Stretch Roads From Area Impassable | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mitchell-single-decides-21-game-pinch-hit-tallies-robinson-to.html | MITCHELL SINGLE DECIDES 2-1 GAME; Pinch Hit Tallies Robinson to Topple Braves--Snider Belts No. 26 for Brooks Snider Takes Sole Lead Campanella's Feint Fails Homer Ends Batting Famine | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/engel-84-swindler-of-50-women-dead.html | ENGEL, 84, SWINDLER OF 50 WOMEN, DEAD | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/2-cubs-language-draws-fans-ire.html | 2 CUBS' LANGUAGE DRAWS FAN'S IRE | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/2d-radar-island-ready-will-be-launched-sunday-and-towed-off.html | 2D RADAR ISLAND READY; Will Be Launched Sunday and Towed off Nantucket | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/steel-strike-cuts-earnings-of-c-o-leading-soft-coal-carriers-july.html | STEEL STRIKE CUTS EARNINGS OF C. & O.; Leading Soft Coal Carrier's July Net Fell to $3,411,000 From $4,466,000 in '55 | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/time-nears-to-tie-that-boat-down-if-its-done-right-no-wind-need.html | Time Nears to Tie That Boat Down; If It's Done Right, No Wind Need Shiver Those Timbers Chinese Use Old Style Anchor Loads Vary | True | By Clarence E. Lovejoy | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-lyman-152-leads-judy-frank-is-next-at-153-in-54hole-shore.html | MRS. LYMAN 152 LEADS; judy Frank Is Next at 153 in 54-Hole Shore Tournament | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sheaffer-pen-company-appoints-ad-manager.html | Sheaffer Pen company Appoints Ad Manager | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cotton-prices-up-by-5-to-8-points-market-opens-2-to-5-higher-moves.html | COTTON PRICES UP BY 5 TO 8 POINTS; Market Opens 2 to 5 Higher Moves in Narrow Range~ 1-Inch Spot Basis in Effect | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/miss-silberberg-is-married-here-cambridge-graduate-bride-of-edward.html | MISS SILBERBERG IS MARRIED HERE; Cambridge Graduate Bride of Edward L. Coster 2d, Who Served in Army | True | Bradford Bachrach | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/warner-bros-asks-tenders.html | Warner Bros. Asks Tenders | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/policeman-faces-new-gun-charge-officer-suspended-in-slaying.html | POLICEMAN FACES NEW GUN CHARGE; Officer Suspended in Slaying Investigation Accused of Having Pistol Illegally Second Charge Added | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bonn-defense-chief-back-from-us-trip.html | BONN DEFENSE CHIEF BACK FROM U.S. TRIP | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215326 | B00000605629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/strike-halts-aec-projects.html | Strike Halts A.E.C. Projects | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/off-the-bandwagon-harold-edward-stassen-man-in-the-news.html | Off the Bandwagon.; Harold Edward Stassen. Man in the News | True | Special to The New York Times.The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/exhodge-aide-is-dead-publicist-found-in-lake-near-former-employers.html | EX-HODGE AIDE IS DEAD; Publicist Found in Lake Near Former Employer's Home | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/moscow-horns-muted-pedestrians-put-drivers-under-a-heavy-strain.html | MOSCOW HORNS MUTED; Pedestrians Put Drivers Under a Heavy Strain | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/shipping-chamber-hits-suez-seizure.html | SHIPPING CHAMBER HITS SUEZ SEIZURE | True | Special to The New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-aid-chief-for-lebanon.html | New Aid Chief for Lebanon | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hospital-use-sets-record.html | Hospital Use Sets Record | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/saranac-chapel-destroyed.html | Saranac Chapel Destroyed | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/red-sox-2-homers-trip-tigers-by-54-as-brewer-gains-no-15-williams.html | Red Sox' 2 Homers Trip Tigers By 5-4 as Brewer Gains No. 15; Williams and Jensen Wallop Homers to Account for All Victors' Runs at Detroit | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/brooklynite-gets-state-post.html | Brooklynite Gets State Post | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sylvania-to-shift-unit.html | Sylvania to Shift Unit | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/the-bigelow-case.html | THE BIGELOW CASE | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/big-ten-says-athletes-receive-only-12-per-cent-of-aid-grants.html | Big Ten Says Athletes Receive Only 12 Per Cent of Aid Grants | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/stadium-concerts-drew-237000-total.html | STADIUM CONCERTS DREW 237,000 TOTAL | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/open-and-shut-3580-wins.html | Open and Shut, $35.80, Wins | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/roberts-hampered-by-injury.html | Roberts Hampered by Injury | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/4thquarter-gain-forecast-by-bank-national-city-sees-economic.html | 4TH-QUARTER GAIN FORECAST BY BANK; National City Sees Economic Outlook Improved Despite the Recent Steel Strike | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/president-praises-nixon-states-no-preference-puts-health-up-to.html | PRESIDENT PRAISES NIXON, STATES NO 'PREFERENCE'; PUTS HEALTH UP TO NATION; Eisenhower Is Confident He Can Serve a 2d Term Feels That He Is Improving Every Day and Stresses His Sense of Obligation to Nation and Republican Party PRESIDENT RAISES ISSUE OF ILLNESS. First Parley in 8 Weeks. | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-02 | 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/big-space-leased-at-425-park-ave-metals-concern-takes-18th-floor-of.html | BIG SPACE LEASED AT 425 PARK AVE; Metals Concern Takes 18th Floor of New Structure-- Other Rentals Made | True | | 1984-09-10 | RE0000215326 | B00000605629 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gop-to-appeal-to-intellectuals-campaign-to-win-eggheads-is-being.html | G.O.P. TO APPEAL TO INTELLECTUALS; Campaign to Win 'Eggheads' Is Being Organized Republicans Map Drive to Win 'Eggheads' to Support of Ticket | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/icc-approves-issue-authorizes-stock-for-chicago-north-western.html | I.C.C. APPROVES ISSUE; Authorizes Stock for Chicago & North Western Options | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cargill-sues-ccc-asks-554638-for-storage-and-handling-of-grain.html | CARGILL SUES C.C.C.; Asks $554,638 for Storage and Handling of Grain | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/in-the-nation-a-southern-reminder-to-the-platform-committee-lehmans.html | In The Nation; A Southern Reminder to the Platform Committee Lehman's Complaint Russell to Douglas | True | By Arthur Krock | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mrs-priest-honored-treasurer-of-u-s-gets-medal-of-panarcadian.html | MRS. PRIEST HONORED; Treasurer of U. S. Gets Medal of Pan-Arcadian Federation | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/excerpts-from-testimony-in-mkeon-trial.html | Excerpts From Testimony in M'Keon Trial | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/state-calls-parley-on-worker-safety.html | STATE CALLS PARLEY ON WORKER SAFETY | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/collier-sinks-9-of-crew-lost.html | Collier Sinks, 9 of Crew Lost | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mrs-woolworth-wins-takes-low-gross-with-78-in-oneday-golf-at.html | MRS. WOOLWORTH WINS; Takes Low Gross With 78 in One-Day Golf at Fairfield | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/riverdale-homes-figure-in-deals-former-bronx-surrogate-buys.html | RIVERDALE HOMES FIGURE IN DEALS; Former Bronx Surrogate Buys Split-Level Dwelling-- Other Sales in Bronx | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cairo-disturbed-by-edens-speech-both-egyptians-and-british-feel.html | CAIRO DISTURBED BY EDEN'S SPEECH; Both Egyptians and British Feel There Was a Grim Threat in Talk of Troops | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gunplay-in-honduras.html | GUNPLAY IN HONDURAS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/1892-turtle-turns-up-upstate-man-who-carved-date-as-boy-identifies.html | '1892' TURTLE TURNS UP; Upstate Man Who Carved Date as Boy Identifies It | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/athlete-to-aid-gop-mal-whitfield-stresses-gains-in-area-of-civil.html | ATHLETE TO AID G.O.P.; Mal Whitfield Stresses Gains in Area of Civil Rights | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/lightning-kills-5-mexicans.html | Lightning Kills 5 Mexicans | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sweden-salutes-stockholm-crew-line-also-expresses-100-confidence-in.html | SWEDEN SALUTES STOCKHOLM CREW; Line Also Expresses 100% Confidence in Ship's Role in Doria Collision NEW DAMAGE SUITS FILED $500,000 Asked by Brooklyn Shoemaker -1,500 Attend Mass for the Dead Expert Seamanship Hailed Suits Charge Negligence Lines Decline Comment SWEDEN SALUTES STOCKHOLM CREW | True | By Peter Kihss | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/36-us-mayors-reach-athens.html | 36 U.S. Mayors Reach Athens | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mens-wear-unit-to-fight-imports-trade-group-urges-textile-industry.html | MEN'S WEAR UNIT TO FIGHT IMPORTS; Trade Group Urges Textile Industry Take Case Against Japanese to Consumer Loss of Jobs Feared | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/284-enter-us-senior-golf.html | 284 Enter U.S. Senior Golf | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/yale-retains-tuna-lead.html | Yale Retains Tuna Lead | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/lag-on-rail-station-irks-new-rochelle.html | LAG ON RAIL STATION IRKS NEW ROCHELLE | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/south-africa-cabinet-revised.html | South Africa Cabinet Revised | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/2-priests-sentenced-yugoslav-teachers-accused-of-antistate-offenses.html | 2 PRIESTS SENTENCED; Yugoslav Teachers Accused of 'Anti-State Offenses' | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/soviet-cruiser-visits-denmark.html | Soviet Cruiser Visits Denmark | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gold-dollars-rise-for-sterling-area.html | GOLD, DOLLARS RISE FOR STERLING AREA | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/4-buildings-sold-on-bleecker-st.html | 4 BUILDINGS SOLD ON BLEECKER ST. | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/clothing-workers-sign-100000-in-new-england-get-10centanhour.html | CLOTHING WORKERS SIGN; 100,000 in New England Get 10-Cents-an-Hour Increase | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/us-may-tell-taxpayer-where-his-money-goes.html | U.S. May Tell Taxpayer Where His Money Goes | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/clean-hands-without-soap.html | Clean Hands Without Soap | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/two-jockeys-in-spill-adams-spinale-escape-with-bruises-at.html | TWO JOCKEYS IN SPILL; Adams, Spinale Escape With Bruises at Rockingham | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/alotta-outpoints-norwood.html | Alotta Outpoints Norwood | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/belmont-breeze-defeats-favored-bunnys-babe-at-jamaica-arcaros-mount.html | Belmont Breeze Defeats Favored Bunny's Babe at Jamaica; ARCARO'S MOUNT WINS DASH AT 6-1 Belmont Breeze Easily Takes Feature-- Patlarkit First-- Scurlock Barred 10 Days 22-1 Shot Beaten at End Arcaro Takes Opener Also | True | By Joseph C. Nichols | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/suits-seek-return-of-windfall-gains.html | SUITS SEEK RETURN OF 'WINDFALL' GAINS | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/malayan-mission-off-to-japan.html | Malayan Mission Off to Japan | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/miss-richey-advances-helen-weill-also-triumphs-in-national-girls.html | MISS RICHEY ADVANCES; Helen Weill Also Triumphs in National Girls' Tennis | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/penelope-f-clark-prospective-bride.html | PENELOPE F. CLARK PROSPECTIVE BRIDE | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jersey-teacher-to-be-feted.html | Jersey Teacher to Be Feted | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/maude-joins-du-mont.html | Maude Joins Du Mont | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/brooklyn-academy-to-present-operas.html | BROOKLYN ACADEMY TO PRESENT OPERAS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/president-is-chosen-by-renamed-company.html | President Is Chosen By Renamed Company | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hodge-figure-resigns-bank-president-gives-up-post-as-county.html | HODGE FIGURE RESIGNS; Bank President Gives Up Post as County Treasurer Aide | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/burmas-red-frontier.html | BURMA'S RED FRONTIER | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/schneidermanklugler.html | Schneiderman--Klugler | False | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/johnson-johnson-halfyear-sales-set-new-highnet-earning-are-6526000.html | Johnson & Johnson Half-Year Sales Set New High--Net Earning Are $6,526,000 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/stock-split-proposed-national-food-products-plans-twoforone.html | STOCK SPLIT PROPOSED; National Food Products Plans Two-for-One Distribution | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/harvester-halts-output.html | Harvester Halts Output | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/son-to-the-john-cushmans.html | Son to the John Cushmans | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/chinese-prelate-defends-peiping-anglican-bishop-ting-tells-world.html | CHINESE PRELATE DEFENDS PEIPING; Anglican Bishop Ting Tells World Council Reds Have Let Church Be Free Session in Resort Village Cautious About Visitors | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/honduran-capital-in-emergency-state.html | HONDURAN CAPITAL IN EMERGENCY STATE | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/woman-100-gets-a-surprise-party-oldest-resident-of-brooklyn-home.html | WOMAN, 100, GETS A SURPRISE PARTY; Oldest Resident of Brooklyn Home Observes Birthday a Day Ahead of Time | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/atoll-fallout-light-task-force-kept-on-eniwetok-after-nuclear-tests.html | ATOLL FALL-OUT 'LIGHT'; Task Force Kept on Eniwetok After Nuclear Tests | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/anastasia-aides-held-three-charged-with-trying-to-revive-the.html | ANASTASIA AIDES HELD; Three Charged With Trying to Revive the 'Shape-Up' | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/texas-tests-may-make-shrimp-of-many-colors.html | Texas Tests May Make Shrimp of Many Colors | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/british-press-hails-suez-talks-decision.html | BRITISH PRESS HAILS SUEZ TALKS DECISION | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/soviet-military-shift-a-survey-of-army-and-air-force-changes-and.html | Soviet Military Shift; A Survey of Army and Air Force Changes And Apparent Downgrading of the Navy THE ARMY THE AIR FORCE THE NAVY | True | By Hanson W. Baldwin | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/negro-gi-fined-in-georgia.html | Negro G.I. Fined in Georgia | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sports-of-the-times-how-to-judge-a-dog-the-perfect-dog-search-for.html | Sports of The Times; How to Judge a Dog The Perfect Dog Search For Spirit This Is Ruin? | True | By John Rendel | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/transport-news-of-interest-here-ninth-coast-guard-district-gets-new.html | TRANSPORT NEWS OF INTEREST HERE; Ninth Coast Guard District Gets New Chief -Alaskan Transport Under Study Alaska Traffic Bill Signed German Shipbuilding Air Tickets at Coliseum | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/malverne-sells-2965000-issue-hempstead-school-district-no-12.html | MALVERNE SELLS $2,965,000 ISSUE; Hempstead School District No. 12 Borrows at Cost of 3.2401 Per Cent State of Washington Saginaw, Mich. Taylor, Mich. | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/israeli-aide-rechanges-name.html | Israeli Aide Rechanges Name | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/girl-scouts-take-sidewalk-posts-to-superintend-work-on-building.html | Girl Scouts Take Sidewalk Posts To Superintend Work on Building; Girl Scouts Stand Watch as Excavation for New Headquarters Begins | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/grants-detailed-by-rockefellers-five-brothers-fund-donated-5000000.html | GRANTS DETAILED BY ROCKEFELLERS; Five Brothers Fund Donated $5,000,000 to Philanthropy in the Last 5 Years | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/carin-cone-is-making-big-splash-as-swimmer-new-jersey-girl-is-us.html | Carin Cone Is Making Big Splash as Swimmer; New Jersey Girl Is U.S. Back-Stroke Queen at 16 She Has Her Eyes on Olympic Trials at Detroit Pool Eyes of Texas Upon Her Her Turns Are Perfect | True | By William R. Conklinthe New York Times | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/decline-predicted-for-1956-wool-crop.html | DECLINE PREDICTED FOR 1956 WOOL CROP | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/giveaway-to-vie-with-i-love-lucy-nbctv-hopes-to-schedule-most.html | GIVE-AWAY TO VIE WITH 'I LOVE LUCY'; N.B.C.-TV Hopes to Schedule 'Most Beautiful Girl in the World' Monday Nights. May Sponsor A. B. C. Show Quiz Film Canceled | True | By Val Adams | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/anne-magnani-to-star-in-drama-by-williams.html | Anne Magnani to Star In Drama by Williams | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sidelights-tide-of-dividends-still-swelling-compensation-a-la-russe.html | Sidelights; Tide of Dividends Still Swelling Compensation a la Russe The Versatile Can Hot Money Statistical Footprints | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/food-news-egg-prices-down-again-onion-stock-variable.html | Food News: Egg Prices Down Again; Onion Stock Variable | True | By Jane Nickerson | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/yellowstone-park-head-named.html | Yellowstone Park Head Named | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/p-lorillard-co-fills-vacant-directorship.html | P. Lorillard Co. Fills Vacant Directorship | True | Shelburne | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/andrews-gets-split-decision.html | Andrews Gets Split Decision | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bedard-beats-bassett-canadian-defender-reaches-round-of-4-in-tennis.html | BEDARD BEATS BASSETT; Canadian Defender Reaches Round of 4 in Tennis | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/armco-steel-expands-third-new-furnace-to-open-by-mid1957-in-ohio.html | ARMCO STEEL EXPANDS; Third New Furnace to Open by Mid-1957 in Ohio | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/twining-sees-lag-in-nuclear-plan-air-chief-decries-to-senate-unit.html | TWINING SEES LAG IN NUCLEAR PLAN; Air Chief Decries to Senate Unit 'Slowness' in Ending 'Old-Type' Warfare' A New 'New Look' | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sailplane-sets-record-by-soaring-350-miles.html | Sailplane Sets Record By Soaring 350 Miles | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/freight-loadings-register-decline-649806car-total-is-178-below-the.html | FREIGHT LOADINGS REGISTER DECLINE; 649,806-Car Total Is 17.8% Below the Year-Ago Level, 4.9% Fewer Than in '54 | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/pressure-on-burma-held-peipings-aim-pressure-on-burma-is-believed.html | Pressure on Burma Held Peiping's Aim; Pressure on Burma Is Believed Motive of Red China in Invasion Infiltration Called Systematic | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-aramco-inquiry-set-here-concern-denies-antijewish-bias-1950.html | New Aramco Inquiry Set Here; Concern Denies Anti-Jewish Bias; 1950 Ruling Cited Distinctions Criticized | True | By Tillman Durdin | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/holiday-in-toronto-monday.html | Holiday in Toronto Monday | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/g-e-gets-navy-contract.html | G. E. Gets Navy Contract | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/martins-opening-set-babylon-shopping-center-unit-to-be-ready-on-aug.html | MARTIN'S OPENING SET; Babylon Shopping Center Unit to Be Ready on Aug. 10 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/pay-for-board-head-proposed.html | Pay for Board Head Proposed | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/brooklyn-roller-skaters-gain-world-pair-title.html | Brooklyn Roller Skaters Gain World Pair Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/meeting-on-aug-16-egyptian-warship-lies-in-english-port-as-britain.html | MEETING ON AUG. 16; Egyptian Warship Lies in English Port as Britain Marshals Forces | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/critics-of-youth-court-plan-lead-state-gop-to-consider-delay.html | Critics of Youth Court Plan Lead State G.O.P. to Consider Delay | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/radford-to-see-rhee-admiral-favors-modern-arms-for-un-forces-in.html | RADFORD TO SEE RHEE; Admiral Favors Modern Arms for U.N. Forces in Korea | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/monmouth-race-to-some-classic-cohen-colt-defeats-myla-by-halflength.html | MONMOUTH RACE TO SOME CLASSIC; Cohen Colt Defeats Myla by Half-Length in Sprint-- Supper Money Third | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/fangio-paces-auto-trials.html | Fangio Paces Auto Trials | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/chrysler-profit-declines-by-73-sales-fell-2418-in-first-half-from.html | CHRYSLER PROFIT DECLINES BY 73%; Sales Fell 24.18% in First Half From '55 Level---- 75c Dividend Maintained $18,671,471 Cleared Shipments Off 34.2% | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/indiana-standard-to-form-subsidiary-to-bid-for-oil-concession-in.html | Indiana Standard to Form Subsidiary To Bid for Oil Concession in Venezuela | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jobs-rise-100000-hit-peak-in-july-record-high-is-666-million.html | JOBS RISE 100,000, HIT PEAK IN JULY; Record High Is 66.6 Million --Unemployment Down --Weeks Optimistic National Product Rises End of O.S.I. Under Study | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/pilot-dies-in-coast-crash.html | Pilot Dies in Coast Crash | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/brooklyn-gas-pact-gives-rise-in-strike.html | BROOKLYN GAS PACT GIVES RISE IN STRIKE | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/israeli-jets-delayed-canada-defers-shipment-because-of-suez-crisis.html | ISRAELI JETS DELAYED; Canada Defers Shipment Because of Suez Crisis | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/carapella-joins-giant-eleven.html | Carapella Joins Giant Eleven | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cruise-is-marred-by-wind-failure-starters-in-new-york-y-c-run-off-c.html | CRUISE IS MARRED BY WIND FAILURE; Starters in New York Y. C. Run Off Cape Cod Unable to Finish in Time Limit | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/income-increased-by-tide-water-oil-earnings-of-21599000-set-in-6.html | INCOME INCREASED BY TIDE WATER OIL; Earnings of $21,599,000 Set in 6 Months--Rise Reported for Quarter UNION OIL COMPANY California Concern Has Drop in Earnings for Half-Year ASHLAND OIL, REFINING Earnings of $10,275,133 Set for 9-Month Period RICHFIELD OIL CORP. Earnings Off Slightly in 6 Months Compared to '55 Half | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/rightists-attack-aramburu-policy-2-argentine-catholic-papers.html | RIGHTISTS ATTACK ARAMBURU POLICY; 2 Argentine Catholic Papers Condemn Ban on Military Men as Candidates Order Called Illegal | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wac-veterans-meet-today.html | WAC Veterans Meet Today | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/toughest-of-all-marines-lewis-burwell-puller-hurried-to-the-wars.html | Toughest of All Marines; Lewis Burwell Puller Hurried to the Wars Some Strong Sentiments | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/red-sox-win-183-jensen-bats-in-9-2-short-of-league-record-jackie.html | RED SOX WIN, 18-3; JENSEN BATS IN 9; 2 Short of League Record Jackie Sets Season Mark as Tigers Meet Debacle | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/prisoners-give-blood-sing-sing-inmates-donate-226-pints-to-red.html | PRISONERS GIVE BLOOD; Sing Sing Inmates Donate 226 Pints to Red Cross Drive | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/donald-arthur-retired-cpa-79-former-partner-in-price-waterhouse.html | DONALD ARTHUR, RETIRED C.P.A., 79; Former Partner in Price, Waterhouse Dead--U.S. Aide in World War I | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gen-puller-backs-march-by-mkeon-as-good-practice-marine-hero.html | GEN. PULLER BACKS MARCH BY M'KEON AS GOOD PRACTICE; Marine Hero Demands Night Drills, Calling Six Deaths 'Deplorable Accident' Defense Rests Its Case GEN. PULLER BACKS MARCH BY M'KEON Sergeants Shake His Hand | True | By Wayne Phillips Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/palmer-is-trounced-in-boys-tennis-upset.html | PALMER IS TROUNCED IN BOYS' TENNIS UPSET | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/rubber-declines-by-10-to-120-points-prices-fluctuate-sharply.html | RUBBER DECLINES BY 10 TO 120 POINTS; Prices Fluctuate Sharply-- Commodities Here Move Lower Irregularly Cocoa Prices Drop | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bachelor-party-signs-5-for-leads-new-york-actors-newcomers-to.html | 'BACHELOR PARTY' SIGNS 5 FOR LEADS; New York Actors, Newcomers to Movies, Are Engaged by Hecht-Lancaster Gena Rowlands Signed Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/flight-plan-shift-bared-at-inquiry-traffic-controllers-knew-2.html | FLIGHT PLAN SHIFT BARED AT INQUIRY; Traffic Controllers Knew 2 Airliners Were Due at Same Spot Over Arizona Communications Read Alertness Indicated Rescuers Honored | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/beechnut-life-savers-elects-first-president.html | Beech-Nut Life Savers Elects First President | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/castellani-boxes-giambra-tonight-middleweights-will-meet-at-garden.html | CASTELLANI BOXES GIAMBRA TONIGHT; Middleweights Will Meet at Garden in 10-Round Bout Put Off From July 13 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/arabs-eye-oil-funds-to-aid-nasser-plans-suez-stirs-arabs-to-eye-oil.html | Arabs Eye Oil Funds To Aid Nasser Plans; SUEZ STIRS ARABS TO EYE OIL FUNDS Benefit to Arabs Seen Nasser's Aims Furthered | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/news-of-the-advertising-and-marketing-fields-glamorene-will-spend.html | News of the Advertising and Marketing Fields; Glamorene Will Spend $50,000 a Week to Push Its Product Packaging Ethics Calvert Honored Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/rootes-shifting-reins.html | Rootes Shifting Reins | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-stocks-listed-american-exchange-to-trade-in-alan-wood-steel.html | NEW STOCKS LISTED; American Exchange to Trade in Alan Wood Steel Shares | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/eisenhower-signs-new-customs-bill-simplification-measure-uses.html | EISENHOWER SIGNS NEW CUSTOMS BILL; Simplification Measure Uses 'Export Value' of Goods as Basis for Duties CONGRESS IS PRAISED President Says Act Will End Pitfalls for Many Importers ----Bill Failed Last Term To Use Export Value List to be Published | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-york-printers-bow-baltimore-hands-defending-nine-first-setback.html | NEW YORK PRINTERS BOW; Baltimore Hands Defending Nine First Setback, 5-3 | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wilson--weilbacher.html | Wilson--Weilbacher | True | Special to The New York | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/polio-cases-climb-to-658-in-a-week.html | POLIO CASES CLIMB TO 658 IN A WEEK | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/truck-runs-into-10-cars.html | Truck Runs Into 10 Cars | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/banishing-bad-drivers.html | BANISHING BAD DRIVERS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/western-union-reports-a-drop-halfyear-operating-net-off-despite.html | WESTERN UNION REPORTS A DROP; Half-Year Operating Net Off Despite Gain in Gross---- Pay Rise, Strike Cited DUQUESNE LIGHT COMPANY Revenue Gains Reported for 3, 6 and 12-Month Periods OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/fk-warren-dies-aided-it-t-unit-extreasurer-of-all-america-cable-was.html | F.K. WARREN DIES; AIDED I.T.& T. UNIT; Ex-Treasurer of All America Cable Was 84-- Former Real Estate Man in Queens | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/daily-double-pays-1174.html | Daily Double Pays $1,174 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/general-electric-strike-ends.html | General Electric Strike Ends | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/reserves-force-river-crossing-in-dawn-attack-at-camp-drum.html | Reserves Force River Crossing In Dawn Attack at Camp Drum | True | By Kenneth Campbell Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hupp-stock-offered-gibco-inc-would-exchange-shares-taken-in-sale.html | HUPP STOCK OFFERED; Gibco, Inc., Would Exchange Shares Taken in Sale | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/lane-defeats-flanagan.html | Lane Defeats Flanagan | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/valluy-to-succeed-juin-in-nato-command-post.html | Valluy to Succeed Juin In NATO Command Post | True | Special to THE NEW YORK TIMES. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/scott-frost-sets-track-mark.html | Scott Frost Sets Track Mark | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/polish-reds-laud-warsaw-uprising-home-army-heroes-of-the-44-action.html | POLISH REDS LAUD WARSAW UPRISING; Home Army Heroes of the '44 Action Honored at a Fete First Time Since War | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/miss-joan-brown-to-be-married-sept-8-to-william-higgins-jr-army.html | Miss Joan Brown To Be Married Sept. 8 To William Higgins Jr., Army Veteran | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sales-up-4-here.html | Sales Up 4% Here | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/indians-deny-us-aid-oklahoma-tribes-say-they-got-no-food-or.html | INDIANS DENY U.S. AID; Oklahoma Tribes Say They Got No Food or Clothing | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/british-jurist-home-after-cyprus-talks.html | BRITISH JURIST HOME AFTER CYPRUS TALKS | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/the-real-issues-at-suez.html | THE REAL ISSUES AT SUEZ | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/women-newly-eligible-for-age-pensions-floor-offices-here-with-eager.html | Women Newly Eligible for Age Pensions Floor Offices Here With Eager Inquiries | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cards-2-surges-trip-pirates-75-st-louis-scores-4-in-third-and-3-in.html | CARDS' 2 SURGES TRIP PIRATES, 7-5; St. Louis Scores 4 in Third and 3 in Eighth Inning-- Bucs Protest Game | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mogulrubin.html | Mogul--Rubin | True | Special to The New York | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/russians-favor-olympic-village.html | Russians Favor Olympic Village | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gop-fills-2-convention-jobs.html | G.O.P. Fills 2 Convention Jobs | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/atomic-concern-set-up-general-nuclear-engineering-headed-by-walter.html | ATOMIC CONCERN SET UP; General Nuclear Engineering Headed by Walter H. Zinn | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/experts-on-prisons-to-aid-connecticut.html | EXPERTS ON PRISONS TO AID CONNECTICUT | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/prince-eton-wins-hutchenson-pace-bedell-drives-to-halflength.html | PRINCE ETON WINS HUTCHENSON PACE; Bedell Drives to Half-Length Victory Over Frisco Tass at Yonkers Raceway | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mayor-condemns-harlem-hospital-after-viewing-dilapidation-he-calls.html | MAYOR CONDEMNS HARLEM HOSPITAL; After viewing Dilapidation, He Calls Repair 'a Waste,' Looks to a New Plant JACK WITH HIM ON TOUR Lay and Clerical Group Also Sees Holes, Patches and Deficient Equipment Holes in the Walls Visible Mayor Convinced of Need | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/boston-post-sale-considered-here.html | BOSTON POST SALE CONSIDERED HERE | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/crucible-steel-signs-wage-pact-concern-is-first-major-one-to-agree.html | CRUCIBLE STEEL SIGNS WAGE PACT; Concern Is First Major One to Agree on a Contract-- Mills' Reopening Near Lukens Signed First | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/woehrle-gets-gop-post.html | Woehrle Gets G.O.P. Post | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/us-trackmen-victors-win-in-norwaywhilden-runs-100-meters-in-0105.html | U.S. TRACKMEN VICTORS; Win in Norway--Whilden Runs 100 Meters in 0:10.5 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/harriman-urges-a-bold-campaign-he-and-top-advisers-warn-against.html | HARRIMAN URGES A BOLD CAMPAIGN; He and Top Advisers Warn Against Moderation in Democratic Drive Six Speeches Canceled Iowa Leader for Harriman | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/delinquency-cut-in-precinct-test-kennedy-says-extra-police-curbed.html | DELINQUENCY CUT IN PRECINCT TEST; Kennedy Says Extra Police Curbed Bronx Gangs AREA POLICE TEST CUTS DELINQUENCY | True | By Edmond J. Bartnett | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cardiff-is-first-on-coast.html | Cardiff Is First on Coast | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/herb-score-takes-4hitter-40-as-cleveland-belts-four-homers-avila.html | Herb Score Takes 4-Hitter, 4-0, As Cleveland Belts Four Homers; Avila Connects in 3d, Ward, Colavito and Carrasquel in 4th Against Yanks Wynn and Lemon Victors Three Smacked Since 1947 | True | By John Drebinger Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-formula-set-in-risk-rehiring-reinstatement-plan-issued-to-carry.html | NEW FORMULA SET IN 'RISK' REHIRING; Reinstatement Plan Issued to Carry Out Court Rule-- 200 of 342 Seen Eligible Estimate of Cases 54 Claims Filed | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/singer-hurt-in-accident.html | Singer Hurt in Accident | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/rose-poland-sign-exchange.html | Rose, Poland Sign Exchange | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/col-w-w-murray-dead-canadian-newsman-had-beer-army-intelligence.html | COL. W. W. MURRAY DEAD; Canadian Newsman Had Beer Army Intelligence Director | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/tina-louise-joins-lil-abner.html | Tina Louise Joins 'Li'l Abner' | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/paris-expert-calls-cave-art-authentic.html | PARIS EXPERT CALLS CAVE ART AUTHENTIC | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-subway-link-discounted-now-patterson-denies-he-favors-a-trunk.html | NEW SUBWAY LINK DISCOUNTED NOW; Patterson Denies He Favors a Trunk to Queens Before Improving Existing Runs Project in 'Idea Stage' 'Secret Weapon' in Use | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/deals-in-brooklyn-apartment-on-brighton-13th-st-changes-hands.html | DEALS IN BROOKLYN; Apartment on Brighton 13th St. Changes Hands | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/milwaukee-gains-polo-berth.html | Milwaukee Gains Polo Berth | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/man-who-helped-save-mrs-cianfarra-on-the-doria-goes-to-see-her-in.html | Man Who Helped Save Mrs. Cianfarra on the Doria Goes to See Her in Hospital | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/typhoon-damages-peiping.html | Typhoon Damages Peiping | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/nuptials-for-hesse-princess.html | Nuptials for Hesse Princess | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/conversion-price-cut.html | Conversion Price Cut | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/benefit-planned-for-liu-branch-theatre-party-at-sea-cliff-will.html | BENEFIT PLANNED FOR L.I.U. BRANCH; Theatre Party at Sea Cliff Will Assist Arts Center for C.W. Post College | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/stock-averages-reach-new-peak-close-is-35072-for-206-gain-rails.html | STOCK AVERAGES REACH NEW PEAK; Close Is 350.72 for 2.06 Gain --Rails "Weak, Industrials Up 4.80 Points to 590.54 VOLUME BEST IN 3 WEEKS 66 New '56 Highs, 23 Lows ----541 Issues Up, 394 Off, 226 Ended Unchanged Strike Held Beneficial Sperry Rand in Lead STOCK AVERAGES REACH NEW PEAK | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-output-cut-in-autos-slated-production-set-at-387000-as-model.html | NEW OUTPUT CUT IN AUTOS SLATED; Production Set at 387,000 as Model Changeovers Cause Shutdowns | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bail-of-2-red-chiefs-ordered-increased.html | BAIL OF 2 RED CHIEFS ORDERED INCREASED | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/truckers-accept-pact-approve-18-cent-package-rise-in-4year-contract.html | TRUCKERS ACCEPT PACT; Approve 18 - Cent Package Rise in 4- Year Contract | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/missiles-nearer-air-force-states-medium-and-longrange-types.html | MISSILES NEARER, AIR FORCE STATES; Medium and Long-Range Types Expected to Be Ready in Few Years Problems Raised | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mrs-frank-ober-jr-has-child.html | Mrs. Frank Ober Jr. Has Child | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/village-parking-meters-lifted-as-unnecessary.html | Village Parking Meters Lifted as Unnecessary | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/failures-higher-in-apparel-units-71-more-stores-closed-in-july-than.html | FAILURES HIGHER IN APPAREL UNITS; 71% More Stores Closed in July Than in '55 Period--7-Month Figures Rise | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/ann-foucault-wed-in-tokyo.html | Ann Foucault Wed in Tokyo | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-records-set-by-dairy-concern-national-products-reports-highest.html | NEW RECORDS SET BY DAIRY CONCERN; National Products Reports Highest Sales, Earnings for Any Half-Year TEXTRON, INC. Half-Year Profit $4,304,000 Against $2,602,041 in 1955 YOUNGSTOWN SHEET, TUBE Net of $21,522,772, or $6.35 a Share, Set in Half-Year COMPANIES ISSUE EARNINGS FIGURES CRANE COMPANY Half-Year Earnings $4,988,000, Equal to $2 a Share WHEELING STEEL CO. Second Quarter Best Yet for Sales and Earnings OUTBOARD MARINE CORP. Nine Months Net $11,011,811, Up From $7,671,779 AMERICAN METAL CO. Six Months' Profit $8,282,186, Against $5,234,716 in 1955 INGERSOLL RAND Earnings Rose 24.6% in First Half Above the '55 Level MINNESOTA-ONTARIO PAPER (Six Months Net Is $4,140,695, Against $2,862,024 in '55 AMERICAN SUGAR REFINING First-Half Profit $4,396,000, Compared With $4,035,000 FOOD MACHINERY CORP Half-Year and Second Quarter Gross Set New Records OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/exports-rise-10-for-farm-goods-value-at-3475000000-for-year.html | EXPORTS RISE 10% FOR FARM GOODS; Value at $3,475,000,000 for Year, Agriculture Department Says Government Programs Helped | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-vice-presidency-is-filled-by-blawknox.html | New Vice Presidency Is Filled by Blaw-Knox | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/price-raises-in-steel.html | PRICE RAISES IN STEEL | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/dutch-seek-new-regime-queen-consults-advisers-over-3d-effort-to.html | DUTCH SEEK NEW REGIME; Queen Consults Advisers Over 3d Effort to Form Coalition | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/screen-tax-of-tedium-bigger-than-life-has-debut-at-victoria.html | Screen: Tax of Tedium; 'Bigger Than Life' Has Debut at Victoria | True | By Bosley Crowther | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/reds-still-split-in-us-on-stalin-any-major-differences-in-national.html | REDS STILL SPLIT IN U.S. ON STALIN; Any Major Differences in National Leadership to Be Published, Party Says 'Wide' Discussion Cited | True | By Harrison E. Salisbury | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/judy-franks-232-takes-jersey-golf-the-leading-scores.html | JUDY FRANK'S 232 TAKES JERSEY GOLF; THE LEADING SCORES | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/about-new-york-blind-telephone-operators-use-touch-system-at.html | About New York; Blind Telephone Operators Use Touch System at Braille Switchboards in Institutions Here | True | By Meyer Berger | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/panama-seeks-salk-vaccine.html | Panama Seeks Salk Vaccine | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/carol-a-connor-becomes-fiancee-nursing-student-at-yale-to-be-wed-to.html | CAROL A. CONNOR BECOMES FIANCEE; Nursing Student at Yale to Be Wed to Dr. Thomas F. Ferris, Who Is Interne | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-owners-acquire-big-hartsdale-housing.html | New Owners Acquire Big Hartsdale Housing | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/grand-slam-caps-10to2-triumph-blow-by-redlegs-jablonski-in-seventh.html | GRAND SLAM CAPS 10-TO-2 TRIUMPH; Blow by Redlegs Jablonski in Seventh and 5 Hits by Palys Help Rout Giants Perfect Series for Palys Wild Throw Allows Run Kluszewski Returns Strong | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/stocks-in-london-generally-fall-suez-developments-hit-most.html | STOCKS IN LONDON GENERALLY FALL; Suez Developments Hit Most Industrials-- Canadian Shares Draw Buyers | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/fall-fashion-trends-from-abroad-put-yourself-in-the-picture-of-the.html | Fall Fashion Trends From Abroad; Put Yourself in the Picture Of the Well-Dressed Room | True | By Dorothy Hawkins Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hat-corp-agrees-to-acquire-champ-purchase-price-set-at-about.html | HAT CORP. AGREES TO ACQUIRE CHAMP; Purchase Price Set at About $1,915,000---Stockholders' Meeting Slated Aug. 29 OTHER SALES, MERGERS COMPANIES PLAN SALES, MERGERS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/dock-pact-talks-run-into-a-snag-ila-wants-new-contract-to-cover-all.html | DOCK PACT TALKS RUN INTO A SNAG; I.L.A. Wants New Contract to Cover All Workers on East and Gulf Coasts Connolly Disputes Employers | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/us-caribbean-aide-named.html | U.S. Caribbean Aide Named | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/union-bans-a-concert-petrillo-group-bars-paganini-quartet-from.html | UNION BANS A CONCERT; Petrillo Group Bars Paganini Quartet From Music Camp | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/state-industrial-aide-named.html | State Industrial Aide Named | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/customers-loans-off-investors-in-july-borrowed-less-says-big-board.html | CUSTOMERS' LOANS OFF; Investors in July Borrowed Less, Says Big Board | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/electronics-fund-increases-assets-other-fund-reports.html | ELECTRONICS FUND INCREASES ASSETS; OTHER FUND REPORTS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/athletics-triumph-over-orioles-by-32.html | ATHLETICS TRIUMPH OVER ORIOLES BY 3-2 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/witnesses-split-on-divorce-law-albany-hearing-gets-pleas-for-more.html | WITNESSES SPLIT ON DIVORCE LAW; Albany Hearing Gets Pleas for More Liberal Statutes While Others Oppose | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/judge-restrains-hogan-on-appeal.html | JUDGE RESTRAINS HOGAN ON APPEAL | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/president-signs-nurses-aid-bill-catchall-measure-is-aimed-to-reduce.html | PRESIDENT SIGNS NURSES AID BILL; Catch-All Measure Is Aimed to Reduce Shortage--Also Provides for Mentally Ill Advanced Training Provided Nurses Group Rejoices | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/connecticut-wins-right-to-use-fill-from-sound-for-turnpike.html | Connecticut Wins Right to Use Fill From Sound for Turnpike | True | By Richard H. Parke Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jordan-charges-israelis-killed-2-amman-asserts-infiltrators.html | JORDAN CHARGES ISRAELIS KILLED 2; Amman Asserts Infiltrators Attacked Patrol--Israel Condemned on Plane Israel Scored on Plane U.N. Chief Confident on Peace | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/girl-repatriate-flees-leaves-ship-bound-for-soviet-to-return-to.html | GIRL REPATRIATE FLEES; Leaves Ship Bound for Soviet to Return to Argentina | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/luceyrowan.html | Lucey--Rowan | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bridge-contests-set-record-here-280-mens-pairs-and-184-for-women.html | BRIDGE CONTESTS SET RECORD HERE; 280 Men's Pairs and 184 for Women Open Qualifying Play for Championships | True | By George Rapee | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/books-of-the-times-unfolding-of-a-gentler-nature-among-foremost.html | Books of The Times; Unfolding of a Gentler Nature Among Foremost Biblical Novels | True | By Orville Prescott | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/timken-to-raise-prices-bearing-maker-to-base-rise-on-new-wage-costs.html | TIMKEN TO RAISE PRICES; Bearing Maker to Base Rise on New Wage Costs | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bigelow-is-heard-by-jersey-senate-decision-put-off-judiciary-unit-a.html | BIGELOW IS HEARD BY JERSEY SENATE; DECISION PUT OFF; Judiciary Unit Again Rejects Judge, but Full Chamber Will Debate Next Week.PUBLIC HEARING IS HELD Appointee Says at Special Session High Court Would Be 5th Amendment Guide Demands Public Hearing Jersey Senators Hear Bigelow; Decision Is Deferred for a Week Transfer to Floor Sought Dumont Assails Stand | | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/3-more-undertakers-deny-frauds-on-city.html | 3 MORE UNDERTAKERS DENY FRAUDS ON CITY | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jordans-army-chief-in-beirut.html | Jordan's Army Chief in Beirut | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/tallahassee-buses-in-operation-again.html | TALLAHASSEE BUSES IN OPERATION AGAIN | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/white-sox-home-run-stops-senators-54.html | WHITE SOX HOME RUN STOPS SENATORS, 5-4 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/eisenhower-schedule-he-expects-to-stay-at-home-until-convention.html | EISENHOWER SCHEDULE; He Expects to Stay at Home Until Convention Trip | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/2-in-house-win-primary-bass-and-priest-are-renamed-by-tennessee.html | 2 IN HOUSE WIN PRIMARY; Bass and Priest Are Renamed by Tennessee Democrats | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/letters-to-the-times-legislative-investigations-house-committees.html | Letters to The Times; Legislative Investigations House Committee's Mandate Held in Conflict With First Amendment Tribute to Andrea Doria Passenger Praises Conduct of Ship's Officers and Crew Steel Settlement Assessed For More Interest in Raid Drills | True | PATRICK MURPHY MALIN,HELEN E. COOPER.I. TEITELBAUM.ALFRED RYER. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/ousted-film-aide-sues-musician-dismissed-for-citing-5th-amendment.html | OUSTED FILM AIDE SUES; Musician Dismissed for Citing 5th Amendment Asks $2,249 | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/daughter-to-mrs-monroe-jr.html | Daughter to Mrs. Monroe Jr | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/4-cited-in-legsmashing-inquiry-is-told-that-they-hit-other.html | 4 CITED IN LEG-SMASHING; Inquiry Is Told That They Hit Other Prisoners | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/false-markups-barred-by-ftc-fictitious-preretail-price-ticketing.html | FALSE MARK-UPS BARRED BY F.T.C.; 'Fictitious' Pre-Retail Price Ticketing Laid to 2 Hosiery Concerns Held Common Practice | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bellevue-induiry-on-hogan-seeks-data-on-release-of-suspect-in.html | BELLEVUE INDUIRY ON; Hogan Seeks Data on Release of Suspect in Killing | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/domestic-court-jurist-sworn.html | Domestic Court Jurist Sworn | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/20-tickets-to-hit-cost-a-buyer-250-he-tells-inquiry-of-deal-with.html | 20 TICKETS TO 'HIT' COST A BUYER $250; He Tells Inquiry of Deal With Suspended Broker for 'My Fair Lady' Seats Called 'Running Account' | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/navy-issues-figures-on-antarctic-program.html | Navy Issues Figures On Antarctic Program | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/popes-health-is-lauded.html | Pope's Health Is Lauded | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/anna-m-campbell-is-wed-in-vermont.html | ANNA M. CAMPBELL IS WED IN VERMONT | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/store-sales-up-1-in-us-last-week-average-gain-is-above-that-in.html | STORE SALES UP 1% IN U.S. LAST WEEK; Average Gain Is Above That in Similar Period of '55-- New York City Rise 4% | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/home-sold-in-stamford.html | Home Sold in Stamford | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/railway-reports-june-profit-dip-canadian-national-earnings-for-six.html | RAILWAY REPORTS JUNE PROFIT DIP; Canadian National Earnings for Six Months, However, Increased $4,494,000 OTHER RAIL REPORTS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/republican-aides-reprove-stassen-congress-campaign-chiefs-decry.html | REPUBLICAN AIDES REPROVE STASSEN; Congress Campaign Chiefs Decry Move as He Opens Herter Headquarters 'Good at Anything' REPUBLICAN AIDES REPROVE STASSEN Statement by Herter | True | By Allen Drury Special to the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/british-circulation-up-notes-in-use-rose-16208000-last-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 16,208,000 Last Week to 1,979,215,000 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mrs-roosevelt-aids-stevenson-says-he-is-as-devoted-as-harriman-to.html | MRS. ROOSEVELT AIDS STEVENSON; Says He Is as Devoted as Harriman to Principles of New and Fair Deals Cites Lehman's Support | True | By Richard Amper | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/employe-group-buys-building.html | Employe Group Buys Building | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/excess-reserves-decrease-59000000-at-member-banks-in-week-to.html | Excess Reserves Decrease $59,000,000 At Member Banks in Week to Wednesday. | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/oldfashion-style-bedecks-children.html | Old-Fashion Style Bedecks Children | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/school-tax-values-rise-67-in-nassau.html | SCHOOL TAX VALUES RISE 6.7% IN NASSAU | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/consumer-gains-moscow-reports-economic-survey-declares-living.html | CONSUMER GAINS, MOSCOW REPORTS; Economic Survey Declares Living Standards Showed Rise in First 6 Months Gross Output Goal Passed Year May Set Records | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-strike-in-rhodesia-miners-in-copper-belt-continue-series-of.html | NEW STRIKE IN RHODESIA; Miners in Copper Belt Continue Series of Stoppages | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/antipro-oath-attacked-brundage-receives-protest-of-wilson-us.html | ANTI-PRO OATH ATTACKED; Brundage Receives Protest of Wilson, U.S. Olympic Chief | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/a-correction.html | A Correction | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/ge-to-construct-new-plant-in-south.html | G.E. TO CONSTRUCT NEW PLANT IN SOUTH | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/producing-team-schedules-farce-becker-and-miller-to-offer-blind.html | PRODUCING TEAM SCHEDULES FARCE; Becker and Miller to Offer 'Blind Man's Buff,' Alfred Bester's First Play Dolores Del Rio May Act Here | True | By Sam Zolotow | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/motorcycle-mark-set-herz-timed-in-1905-mph-at-bonneville-salt-flats.html | MOTORCYCLE MARK SET; Herz Timed in 190.5 M.P.H. at Bonneville Salt Flats | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/lehman-hits-gop-on-niagara-bill-charges-political-hypocrisy-in.html | LEHMAN HITS G.O.P. ON NIAGARA BILL; Charges 'Political Hypocrisy' in White House Assertion It Backed Power Plan Opposed by Ives | True | By C.p. Trussell Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/three-deny-extortion-teamster-officers-accused-of-fifteen.html | THREE DENY EXTORTION; Teamster Officers Accused of Fifteen Shakedowns | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/city-is-certified-safer-to-walk-in-mayor-and-wiley-get-its-aaa.html | CITY IS 'CERTIFIED' SAFER TO WALK IN; Mayor and Wiley Get Its A.A.A. Plaque as Second in Pedestrian Protection | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/msgr-stukels-dies-leo-house-chaplain.html | MSGR. STUKELS DIES; LEO HOUSE CHAPLAIN | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sales-executives-name-an-education-director.html | Sales Executives Name An Education Director | True | Tommy Weber | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cotton-futures-turn-irregular-prices-4-points-up-to-8-off-after.html | COTTON FUTURES TURN IRREGULAR; Prices 4 Points Up to 8 Off After Opening Higher-- Near Months Strongest | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/text-of-harriman-speech-at-dinner.html | Text of Harriman Speech at Dinner | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/pa-colasurdo-sr-jersey-banker-65.html | P.A. COLASURDO SR., JERSEY BANKER, 65 | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/boysen-is-first-in-run.html | Boysen Is First in Run | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/soroptimists-elect-san-diego-educator-heads-american-womens-unit.html | SOROPTIMISTS ELECT; San Diego Educator Heads American Women's Unit | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/navy-jet-plane-pilot-killed.html | Navy Jet Plane Pilot Killed | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/last-union-army-veteran-dies-drummer-at-17-he-lived-to-109-albert.html | Last Union Army Veteran Dies; Drummer at 17, He Lived to 109; Albert Woolson of Duluth Also Was Sole Survivor of Grand Army of Republic Last Union Army Veteran Is Dead at 109 Outlasted 2,200,000 Civil War Still a Live Topic Traced Father to Minnesota Recalled Firing Cannon Formed Drum Corps | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/senators-call-teacher-internal-security-group-will-hear-syracuse.html | SENATORS CALL TEACHER; Internal Security Group Will Hear Syracuse Woman | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/colombia-names-un-envoy.html | Colombia Names U.N. Envoy | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/missouri-switch-seen-democratic-leader-says-state-will-back.html | MISSOURI SWITCH SEEN; Democratic Leader Says State Will Back Stevenson | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/production-lags-in-east-germany-red-leader-attributes-part-of.html | PRODUCTION LAGS IN EAST GERMANY; Red Leader Attributes Part of Difficulty to Demands of East Bloc States Price of Uranium Raised Output Lag Called Serious | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hetter-takes-bayonne-post.html | Hetter Takes Bayonne Post | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/premiere-played-in-prospect-park-persichettis-6th-symphony-is.html | PREMIERE PLAYED IN PROSPECT PARK; Persichetti's 6th Symphony Is Conducted by Composer With Goldman Band | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/a-e-c-acts-in-walkout-asks-withdrawal-of-workers-opposed-by.html | A. E. C. ACTS IN WALKOUT; Asks Withdrawal of Workers Opposed by Craftsmen | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/first-tenants-move-to-wagner-houses.html | FIRST TENANTS MOVE TO WAGNER HOUSES | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/the-civil-service.html | The Civil Service | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cholera-kills-2000-in-india.html | Cholera Kills 2,000 in India | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/insurers-earnings-drop.html | Insurer's Earnings Drop | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hooker-offering-set.html | Hooker Offering Set | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/de-gaulle-declares-france-humiliated.html | DE GAULLE DECLARES FRANCE 'HUMILIATED' | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/meany-reproaches-and-hails-congress.html | MEANY REPROACHES AND HAILS CONGRESS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/two-boys-solve-clues-and-beat-crowd-to-1000-hidden-in-grand-central.html | Two Boys Solve Clues and Beat Crowd To $1,000 Hidden in Grand Central Booth | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hall-hails-cow-palace-expects-finest-convention-he-says-on-touring.html | HALL HAILS COW PALACE; Expects 'Finest Convention,' He Says on Touring Site | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/elizabeth-houck-is-future-bride-engaged-to-harry-yeide-jr-theology.html | ELIZABETH HOUCK IS FUTURE BRIDE; Engaged to Harry Yeide Jr., Theology Student Here-- Wedding on Aug. 29 Set | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/newspaper-aide-dies-in-fall.html | Newspaper Aide Dies in Fall | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/us-total-trails-in-science-study-twice-as-many-graduated-by-soviet.html | U.S. TOTAL TRAILS IN SCIENCE STUDY; Twice as Many Graduated by Soviet in 1955-- But Systems Vary | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/thomson-and-cerda-lead-tam-o-shanter-golf-cards-of-67-clip-par-by-5.html | Thomson and Cerda Lead Tam o' Shanter Golf; CARDS OF 67 CLIP PAR BY 5 STROKES Thomson and Cerda Ahead of Dietz by Shot at Chicago --Miss Suggs Tied at 75 Two Deadlocked at 75 Winner to Get $1,000 THE LEADING SCORES | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/general-tire-makes-byers-stock-offer.html | GENERAL TIRE MAKES BYERS STOCK OFFER | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/zarathustra-wins-goodwood.html | Zarathustra Wins Goodwood | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/decision-on-suez-softened-by-us-diplomats-in-capital-assert-british.html | DECISION ON SUEZ SOFTENED BY U.S.; Diplomats in Capital Assert British and French Bowed to American Moderation Officials Discount Reports DECISION ON SUEZ SOFTENED BY U.S. | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mossadegh-free-tomorrow.html | Mossadegh Free Tomorrow | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/more-butadiene-due-output-of-port-neches-tex-plant-to-be-expanded.html | MORE BUTADIENE DUE; Output of Port Neches, Tex., Plant to Be Expanded 50% | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wadsworth-heads-unit-will-lead-us-delegation-at-world-atomic-agency.html | WADSWORTH HEADS UNIT; Will Lead U.S. Delegation at World Atomic Agency Talks | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/southern-pacific-raises-9660000-to-buy-equipment-pennsylvania.html | Southern Pacific Raises $9,660,000 To Buy Equipment; Pennsylvania Railroad | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/southerners-map-convention-plan-democratic-leaders-seek-to-insure.html | SOUTHERNERS MAP CONVENTION PLAN; Democratic Leaders Seek to Insure Harmony on Issue of Civil Rights 'Mutual Understanding' Urged | True | By John N. Popham Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/eisenhowers-four-years-warship-honored-in-painting-awaits-new-berth.html | Eisenhower's Four Years; Warship, Honored in Painting, Awaits New Berth | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/steel-distribution-inquiry-set.html | Steel Distribution Inquiry Set | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hartack-shoemaker-score.html | Hartack, Shoemaker Score | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/fashion-events.html | Fashion Events | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/relocation-task-for-housing-ends-1626-families-moved-for-big.html | RELOCATION TASK FOR HOUSING ENDS; 1,626 Families Moved for Big Morningside Project-- Shift Sets Record | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/kuwait-puts-price-on-honesty.html | Kuwait Puts Price on Honesty | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-bill-at-the-palace-today.html | New Bill at the Palace Today | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/aftermath-of-poznan.html | AFTERMATH OF POZNAN | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/taplinger-in-new-post-appointed-advertising-vice-president-by.html | TAPLINGER IN NEW POST; Appointed Advertising Vice President by Warners | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/segura-halts-trabert-63-64.html | Segura Halts Trabert, 6-3, 6-4 | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/nashua-sister-to-leave-plans-call-for-filly-to-go-to-england-for.html | NASHUA SISTER TO LEAVE; Plans Call for Filly to Go to England for Training | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/pier-offense-laid-to-2d-stevedore-d-j-roach-inc-is-accused-of.html | PIER OFFENSE LAID TO 2D STEVEDORE; D. J. Roach, Inc., Is Accused of Letting Union Officials Pick Dock Supervisors. Gleason Goes to Court Today | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/2-share-golf-honors-mrs-smith-and-mrs-scribner-card-92s-in-senior.html | 2 SHARE GOLF HONORS; Mrs. Smith and Mrs. Scribner Card 92's in Senior Event | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/the-booming-hobby-kits-no-longer-attracts-only-youngsters-adults.html | The Booming Hobby Kits No Longer Attracts Only Youngsters; ADULTS GIVE LIFT TO HOBBY SALES Plastic Models Are Easier | True | By Carl Spielvogel | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/thomas-h-curtin-weds-joan-krieg-their-nuptials-take-place-in-church.html | THOMAS H. CURTIN WEDS JOAN KRIEG; Their Nuptials Take Place in Church in Manhasset-- Bride Attended by 3 | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/51000000-in-treasury-bills-purchased-in-week-by-reserve-federal.html | $51,000,000 in Treasury Bills Purchased in Week by Reserve; Federal Agency Again Eases Pressure on Commercial Banks----Borrowing by Members Declines $39,000,000 RESERVE TAKES $51,000,000 BILLS | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/french-ire-rises-chamber-calls-nasser-permanent-menace-warships.html | FRENCH IRE RISES; Chamber Calls Nasser 'Permanent Menace' -- Warships Massed Pineau Back in Paris FRENCH IRE RISES ON SUEZ SEIZURE Assembly Cool to Parley Bidault Traces Troubles | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/grains-soybeans-drop-in-chicago-futures-recover-somewhat-from-early.html | GRAINS, SOYBEANS DROP IN CHICAGO; Futures Recover Somewhat From Early Lows--Wheat Falls 3/8 to 7/8 Cent | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/plot-sold-on-harlem-river.html | Plot Sold on Harlem River | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/seixas-to-face-llamas-match-opens-davis-cup-zone-tennis-final-at.html | SEIXAS TO FACE LLAMAS; Match Opens Davis Cup Zone Tennis Final at Rye Today | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/newcombe-hurls-16th-victory-30-furillo-and-campanella-hit.html | NEWCOMBE HURLS 16TH VICTORY, 3-0; Furillo and Campanella Hit Homers--Dodgers 2 Games Behind Leading Braves Strikes Out Ten Men Rush by Mates-- And Fans Furillo Notches No. 100 | True | By Roscoe McGowen | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/air-record-of-1900-mph-set-by-rocket-plane-in-heat-test-speed.html | Air Record of 1,900 M.P.H. Set By Rocket Plane in Heat Test; SPEED RECORD SET BY ROCKET PLANE | True | By Richard Witkin Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/maver-and-hular-gain-on-links-in-westchester-amateur-upsets.html | Maver and Hular Gain on Links In Westchester Amateur Upsets | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cs-rauh-is-dead-a-rail-excutive-chairman-of-belt-railroad-and-stock.html | C.S. RAUH IS DEAD; A RAIL EXCUTIVE; Chairman of Belt Railroad and Stock Yards Was 73-- Indiana Bank Director | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/afghan-search-pushed-report-american-and-girl-were-slain-is.html | AFGHAN SEARCH PUSHED; Report American and Girl Were Slain Is Discounted | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/major-loops-act-to-succor-minors-frick-names-sixman-board-to-study.html | MAJOR LOOPS ACT TO SUCCOR MINORS; Frick Names Six-Man Board to Study Steps--St. Louis Picked as All-Star Site | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mustered-out.html | MUSTERED OUT | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/teaser-iii-first-in-bay-shore-race-axtmann-gains-lead-in-great.html | TEASER III FIRST IN BAY SHORE RACE; Axtmann Gains Lead in Great South Bay Cruise Week's Narrasketuck Series Dominy's Craft Second Simes Remains Ahead ORDER OF THE FINISHES | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/text-of-the-3power-statement-on-suez.html | Text of the 3-Power Statement on Suez | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cameras-to-focus-on-film-capital-hollywood-glamour-to-come-under-tv.html | CAMERAS TO FOCUS ON FILM CAPITAL; Hollywood Glamour to Come Under TV Inspection on 'Wide Wide World' Sept. 30 | True | By Oscar Godbout Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/snyder-and-reed-oust-tennis-aces-kansan-beats-ailing-fraser-at.html | SNYDER AND REED OUST TENNIS ACES; Kansan Beats Ailing Fraser at Meadow Club, 6-4, 6-3 --Cooper Bows, 6-4, 10-8. Kansan Shows Strong Game First Service Effective SINGLES DOUBLES | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wheat-surplus-grows.html | Wheat Surplus Grows | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/commodity-index-up-07-for-wednesday.html | COMMODITY INDEX UP 0.7 FOR WEDNESDAY | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wood-field-and-stream-regulations-for-hunting-and-fishing-are.html | Wood, Field and Stream; Regulations for Hunting and Fishing Are Modified by Eastern States | True | By John W. Randolph | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/algerian-terror-keeps-increasing-weakening-of-law-and-order.html | ALGERIAN TERROR KEEPS INCREASING; Weakening of Law and Order Continues Despite Report of Improved Conditions Some Information Withheld | True | By Michael Clark Special To the New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/grace-kelly-and-prince-expect-child.html | Grace Kelly and Prince Expect Child | True | | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/the-rh-townsends-have-son.html | The R.H. Townsends Have Son | True | Special to The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-09-10 | RE0000215327 | B00000605630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-03 | 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/college-curbs-driving-middlebury-limits-use-of-cars-to-junior-and.html | COLLEGE CURBS DRIVING; Middlebury Limits Use of Cars to Junior and Senior Men | True | Special To The New York Times. | 1984-09-10 | RE0000215327 | B00000605630 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/backyard-wading-pool-is-a-hazard-but-here-are-ways-to-keep-it-clean.html | Backyard Wading Pool Is a Hazard, But Here Are Ways to Keep It Clean | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/work-laws-seen-mitchell-target.html | 'WORK' LAWS SEEN MITCHELL TARGET | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/auto-horns-again-blast-quiet-sought-by-mayor.html | Auto Horns Again Blast Quiet Sought by Mayor | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/tigers-sign-2-outfielders.html | Tigers Sign 2 Outfielders | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mossadegh-aide-freed-former-iranian-chief-of-staff-completes-prison.html | MOSSADEGH AIDE FREED; Former Iranian Chief of Staff Completes Prison Term | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/white-sox-rout-orioles-11-runs-in-first-help-pierce-win-by-133-for.html | WHITE SOX ROUT ORIOLES; 11 Runs in First Help Pierce Win by 13-3 for No. 17 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/canadian-general-elevated.html | Canadian General Elevated | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/evans-gains-trapshoot-title.html | Evans Gains Trapshoot Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/12-teenagers-seized-7-planned-east-side-fight-5-in-bronx-had-bomb.html | 12 TEEN-AGERS SEIZED; 7 Planned East Side Fight --5 in Bronx Had Bomb | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/labor-prodded-on-role-active-part-in-community-life-urged-by-jersey.html | LABOR PRODDED ON ROLE; Active Part in Community Life Urged by Jersey Union Aide | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/court-backs-grace-on-golf-hazards.html | COURT BACKS GRACE ON GOLF HAZARDS | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/fulltime-adult-education.html | FULL-TIME ADULT EDUCATION | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/rabbi-named-at-great-neck.html | Rabbi Named at Great Neck | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bigelow-gaining-in-rutgers-fight-2d-jersey-senator-predicts-release.html | BIGELOW GAINING IN RUTGERS FIGHT; 2d Jersey Senator Predicts Release of Nomination Now Blocked in Committee MAJORITY VOTE IS LIKELY 12 of 21 Legislators Are on Record as Backing Judge --Meyner Off for Europe | | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/li-church-benefit-aug-29.html | L.I. Church Benefit Aug. 29 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/9-stations-named-in-antitrust-suit.html | 9 STATIONS NAMED IN ANTITRUST SUIT | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/1250000-sought-in-ship-collision-cargo-shippers-suits-total.html | $1,250,000 SOUGHT IN SHIP COLLISION; Cargo Shippers' Suits Total $900,000--Italian Inquiry on Doria Starts Today | | By Milton Bracker | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/1500-run-in-strong-wind.html | 1,500 Run in Strong Wind | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/helen-weill-advances-karen-hantze-also-reaches-final-in-girls.html | HELEN WEILL ADVANCES; Karen Hantze Also Reaches Final in Girls' Tennis | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/giambra-scores-over-castellani-buffalo-middleweight-gains-fifth-in.html | GIAMBRA SCORES OVER CASTELLANI; Buffalo Middleweight Gains Fifth in Row by Unanimous Vote in Garden Contest | True | By Deane McGowen | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/doctor-from-indiana-leroy-e-burney.html | Doctor From Indiana; Leroy E. Burney | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/strike-cuts-ore-shipments.html | Strike Cuts Ore Shipments | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-removes-curbs-on-egyptian-trade.html | U.S. REMOVES CURBS ON EGYPTIAN TRADE | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/corks-seat-unchanged-de-valera-candidate-wins-byelection-in-small.html | CORK'S SEAT UNCHANGED; De Valera Candidate Wins ByElection in Small Vote | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-louisiana-halt-offshore-oil-talks.html | U.S., LOUISIANA HALT OFFSHORE OIL TALKS | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/fishermans-device-dispenses-crickets-one-by-one-as-needed-patented.html | Fisherman's Device Dispenses Crickets One by One as Needed; Patented Live Bait Trap Is Made of Wire Mesh, With Cork to Seal Opening | True | By Stacy V. Jones Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/expert-finds-us-not-at-fault-in-grand-canyon-plane-crash-cab.html | Expert Finds U.S. Not at Fault In Grand Canyon Plane Crash; C.A.B. Inquiry Is Told Airliners Were Flying in Uncontrolled Air Space-- No Violation of Regulations Seen | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/atlantic-council-statement-on-iceland-thorough-surveys-made.html | Atlantic Council Statement on Iceland; Thorough Surveys Made | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hungary-renews-air-protest.html | Hungary Renews Air Protest | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/rosen-and-ferer-lead-at-bridge-gain-in-mens-pairs-events.html | ROSEN AND FERER LEAD AT BRIDGE; Gain in Men's Pairs Events --Krupka-Johnson Team Heads Women Qualifiers | True | By George Rapee | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/campus-is-chosen-for-westchester-gaisman-estate-in-hartsdale.html | CAMPUS IS CHOSEN FOR WESTCHESTER; Gaisman Estate in Hartsdale Planned as Site of County Community College | True | By Merrill Folsom Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-operations-head-is-chosen-by-avianca.html | U.S. Operations Head Is Chosen by Avianca | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/letters-to-the-times-to-reform-the-waterfront-commissions-request.html | Letters to The Times; To Reform the Waterfront Commission's Request for Further Powers Declared in Public Interest | True | AUSTIN J. TOBIN, | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/kefauver-spurs-vote-shift.html | Kefauver Spurs Vote Shift | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/commodity-index-off-prices-fell-to-899-thursday-from-901-on.html | COMMODITY INDEX OFF; Prices Fell to 89.9 Thursday From 90.1 on Wednesday | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/syrian-president-reported-ousted-in-military-coup-young-army.html | SYRIAN PRESIDENT REPORTED OUSTED IN MILITARY COUP; Young Army Officers With Leaning Toward Red Bloc Believed Heading Move | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stassen-in-city.html | Stassen in City | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/west-germany-seeking-big-steel-output-rise.html | West Germany Seeking Big Steel Output Rise | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/burns-sees-egyptians-discusses-un-proposals-for-easing-border.html | BURNS SEES EGYPTIANS; Discusses U.N. Proposals for Easing Border Tension | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/pipeline-is-1000-miles-long.html | Pipeline Is 1,000 Miles Long | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/the-water-hazard.html | THE WATER HAZARD | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/2-western-leaders-switch-to-harriman.html | 2 WESTERN LEADERS SWITCH TO HARRIMAN | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/chicago-wins-20-after-71-defeat-rush-hurls-shutout-against-giants.html | CHICAGO WINS, 2-0, AFTER 7-1 DEFEAT; Rush Hurls Shutout Against Giants at Polo Grounds-- Hearn Takes Opener | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/perez-wins-argentine-bout.html | Perez Wins Argentine Bout | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/algerian-band-routed-french-report-67-killed-in-aures-mountains.html | ALGERIAN BAND ROUTED; French Report 67 Killed in Aures Mountains | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/on-nearby-tennis-courts-rosewall-seixas-althea-gibson-to-head.html | On Near-By Tennis Courts; Rosewall, Seixas, Althea Gibson to Head Eastern Championships Next Week | True | By Allison Danzig | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/head-of-navy-base-retiring.html | Head of Navy Base Retiring | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/crane-is-rescued-by-another-from-park-ave-excavation-site.html | Crane Is 'Rescued' by Another From Park Ave. Excavation Site | True | The New York Times | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/4-held-in-police-attack-queens-youths-are-accused-of-assaulting-2.html | 4 HELD IN POLICE ATTACK; Queens Youths Are Accused of Assaulting 2 Patrolmen | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/losing-boxer-wins-referee-touches-off-near-riot-by-raising-wrong.html | LOSING BOXER 'WINS; Referee Touches Off Near Riot by Raising Wrong Hand | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/state-gop-seeks-to-defeat-vetoes-parley-maps-drive-to-win-4-senate.html | STATE G.O.P. SEEKS TO DEFEAT VETOES; Parley Maps Drive to Win 4 Senate Seats in City-- Harriman Record Scored | True | By Warren Weaver Jr. Special To The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/twinings-moscow-visit-an-examination-of-whether-returning.html | Twining'S Moscow Visit; An Examination of Whether Returning Invitation Would Be of Benefit to U.S. | True | By Hanson W. Baldwin | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/george-meany-ailing-labor-chief-in-hospital-after-a-gastric.html | GEORGE MEANY AILING; Labor Chief in Hospital After a 'Gastric Disturbance' | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/canadian-pipe-line-could-be-delayed.html | CANADIAN PIPE LINE COULD BE DELAYED | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/presidents-suite-set-approval-awaited-for-2-rooms-in-convention.html | PRESIDENT'S SUITE SET; Approval Awaited for 2 Rooms in Convention Building | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/information-director-appointed-by-paulists.html | Information Director Appointed by Paulists | True | The New York Times Studio | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sedgman-and-hartwig-win.html | Sedgman and Hartwig Win | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mckeldin-shuns-drive.html | McKeldin Shuns Drive | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/colorado-governor-defies-federal-unit-permits-tv-action-to-serve.html | Colorado Governor Defies Federal Unit; Permits TV Action to Serve Isolated Town | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/public-bond-approvals-off.html | Public Bond Approvals Off | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/korea-war-suit-dismissed.html | Korea War Suit Dismissed | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/chase-manhattan-names-aide.html | Chase Manhattan Names Aide | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sept-7-to-honor-teachers.html | Sept. 7 to Honor Teachers | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/the-single-chief-illusion.html | THE "SINGLE CHIEF" ILLUSION | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/british-end-auto-strike-12000-ford-unit-workers-get-pact-on.html | BRITISH END AUTO STRIKE; 12,000 Ford Unit Workers Get Pact on Dismissals | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/paige-star-first-in-trophy-sailing-scores-on-great-south-bay-to.html | PAIGE STAR FIRST IN TROPHY SAILING; Scores on Great South Bay to Lead Dominy by 4 Points --Beard Is Disqualified | True | Special to THE NEW YORK TIMES. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/soil-bank-costs-224414000-in-56-495432-farmers-sign-pacts-to-take.html | SOIL BANK COSTS $224,414,000 IN '56; 495,432 Farmers Sign Pacts to Take 10,720,794 Acres Out of Crop Production | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/pattersons-injury-delays-moore-bout.html | PATTERSON'S INJURY DELAYS MOORE BOUT | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/john-kingsbury-lecturer-dead-chairman-of-americansoviet-friendship.html | JOHN KINGSBURY, LECTURER, DEAD; Chairman of American-Soviet Friendship Council Served City as Welfare Director | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sing-sing-warden-still-a-mans-job-woman-passes-test-but-has-no.html | SING SING WARDEN STILL A MAN'S JOB; Woman Passes Test, but Has No Intention of Forcing Her Way Into Prison | True | By Emma Harrison Special To The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/five-easy-lessons-on-how-to-be-teachers-pet-in-fashion-class.html | Five Easy Lessons on How to Be Teacher's Pet in Fashion Class | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/42d-division-off-for-drum.html | 42d Division Off for Drum | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/rabbis-back-from-tour-4-return-from-7week-visit-to-communist.html | RABBIS BACK FROM TOUR; 4 Return From 7-Week Visit to Communist Countries | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/defense-esssentiality.html | "DEFENSE ESSSENTIALITY" | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/seixas-and-richardson-win-in-singles-in-davis-cup-zone-final-with.html | Seixas and Richardson Win in Singles in Davis Cup Zone Final With Mexico; U.S. STARS SCORE IN STRAIGHT SETS Seixas and Richardson Give Team 2-0 Lead in Davis Cup Tennis With Mexico | True | By Michael Strauss Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/6-girl-campers-found.html | 6 Girl Campers Found | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/its-liberty-island-now-eisenhower-signs-bill-giving-new-name-to.html | IT'S LIBERTY ISLAND NOW; Eisenhower Signs Bill Giving New Name to Bedloes | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/4-vietnamese-reds-killed.html | 4 Vietnamese Reds Killed | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mayer-gets-69-for-138-to-lead-tam-o-shanter-golf-by-stroke-boros.html | Mayer Gets 69 for 138 to Lead Tam-o' Shanter Golf by Stroke; Boros Shoots Best Round of Day, 67, for 139 Total in Tournament at Chicago | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stalin-onus-laid-on-soviet-leaders.html | STALIN ONUS LAID ON SOVIET LEADERS | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/adolph-l-simon-realty-man-here-partner-with-3-brothers-in-building.html | ADOLPH L. SIMON, REALTY MAN HERE; Partner With 3 Brothers in Building Firm Dies-- Head of Miami Beach Hotel | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bandit-suspect-seized-man-wanted-in-white-plains-case-arrested-in.html | BANDIT SUSPECT SEIZED; Man Wanted in White Plains Case Arrested in St. Louis | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/2-policemen-dismissed-ousters-bring-to-42-number-dropped-by-kennedy.html | 2 POLICEMEN DISMISSED; Ousters Bring to 42 Number Dropped by Kennedy | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-ruling-upsets-canadian-farmers.html | NEW RULING UPSETS CANADIAN FARMERS | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/crowd-voices-disapproval.html | Crowd Voices Disapproval | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/tower-workers-strike-300-force-halt-in-final-work-on-second-radar.html | TOWER WORKERS STRIKE; 300 Force Halt in Final Work on Second Radar Outpost | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/topics-of-the-times-changing-american-life.html | Topics of The Times; Changing American Life | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/canada-price-index-sets-peak.html | Canada Price Index Sets Peak | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/jobless-pay-claims-off-new-requests-down-27500-old-cases-cut-40200.html | JOBLESS PAY CLAIMS OFF; New Requests Down 27,500, Old Cases Cut 40,200 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mkeon-cleared-of-manslaughter-found-negligent-count-reduced-in.html | M'KEON CLEARED OF MANSLAUGHTER; FOUND NEGLIGENT; Count Reduced in Drowning of 6 Marine Recruits in March Through Creek SENTENCE IS DUE TODAY The Charge of Oppression of Troops Is Dropped--'It's a Fair Deal,' Sergeant Says | True | By Wayne Phillips Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/other-sales-mergers-american-insurance-co-newark.html | OTHER SALES, MERGERS; American Insurance Co., Newark | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/100-are-evacuated-from-5-tenements.html | 100 ARE EVACUATED FROM 5 TENEMENTS | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stevenson-expected-to-win-3-more-favoriteson-blocs-more-votes-than.html | Stevenson Expected to Win 3 More Favorite-Son Blocs; More Votes Than Ever | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/coast-hotel-rates-up-san-francisco-rises-linked-to-wages-not.html | COAST HOTEL RATES UP; San Francisco Rises Linked to Wages, Not Convention | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/child-to-mrs-rc-wilson-jr.html | Child to Mrs. R.C. Wilson Jr. | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/miami-airline-strike-ends.html | Miami Airline Strike Ends | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/nasser-is-scored-secretary-broadcasts-from-white-housedenies.html | NASSER IS SCORED; Secretary Broadcasts From White HouseDenies Pledges | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/investment-bankers-elect.html | Investment Bankers Elect | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/african-shoe-plant-planned.html | African Shoe Plant Planned | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/king-haakon-of-norway-is-84.html | King Haakon of Norway Is 84 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/4-drowned-in-korean-surf.html | 4 Drowned in Korean Surf | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/ribot-attendant-dies-of-fall.html | Ribot Attendant Dies of Fall | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/north-american-aviation-plans-21-split-and-new-40000000-financing.html | North American Aviation Plans 2-1 Split and New $40,000,000 Financing Program | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/harvester-schedules-layoff.html | Harvester Schedules Lay-Off | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/german-reds-join-soviet-to-aid-tito-belgrade-accepts-financial-help.html | GERMAN REDS JOIN SOVIET TO AID TITO; Belgrade Accepts Financial Help for Development of New Aluminum Industry | True | By Elie Abel Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/groats-2-run-single-in-ninth-tames-braves-for-pirates-43-pittsburgh.html | Groat's 2-Run Single in Ninth Tames Braves for Pirates, 4-3; Pittsburgh Pins Fourth Loss in Row on Milwaukee-- Mathews Hits Homer | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/3-die-in-jersey-crash-car-jumps-turnpike-safety-aisle-and-strikes.html | 3 DIE IN JERSEY CRASH; Car Jumps Turnpike Safety Aisle and Strikes Another | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/fast-charger-triumphs-mrs-fischbachs-horse-beats-fire-king-at.html | FAST CHARGER TRIUMPHS; Mrs. Fischbach's Horse Beats Fire King at Rockingham | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/cyprus-rebels-threaten-a-retaliatory-execution.html | Cyprus Rebels Threaten A Retaliatory Execution | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/2-extruman-aides-hit-jurors-silence.html | 2 EX-TRUMAN AIDES HIT JURORS' SILENCE | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/peter-fay-former-shipping-aide-dies-was-assistant-manager-of-us.html | Peter Fay, Former Shipping Aide, Dies; Was Assistant Manager of U.S. Lines | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/splendored-wins-at-chicago.html | Splendored Wins at Chicago | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hed-ring-globe-with-cold-pills-salesman-hewitt-of-anahist-has-made.html | HE'D RING GLOBE WITH COLD PILLS; Salesman Hewitt of Anahist Has Made a Good Start in 6-Year-Old Venture | True | By Richard Rutter | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/fontana-brown-gain-final.html | Fontana, Brown Gain Final | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/senators-win-in-11th-lemons-double-is-decisive-in-21-defeat-of.html | SENATORS WIN IN 11TH; Lemon's Double Is Decisive in 2-1 Defeat of Athletics | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/london-moves-to-take-over-shippingcallup-of-reserves-authorized.html | London Moves to Take Over Shipping--Call-Up of Reserves Authorized; BRITAIN HASTENS WAR PRECAUTIONS | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/dairies-suing-benson-philadelphia-outlets-say-milk-order-favors-new.html | DAIRIES SUING BENSON; Philadelphia Outlets Say Milk Order Favors New York | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/utility-holding-concern-elects-vice-president.html | Utility Holding Concern Elects Vice President | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-flotations-poorly-received-market-for-prime-corporate-fixed.html | NEW FLOTATIONS POORLY RECEIVED; Market for Prime Corporate Fixed Income Issues Again Faces 'Heavy Weather' | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/eisenhowers-remarks-and-dulles-report-on-suez-by-secretary-dulles.html | Eisenhower's Remarks and Dulles' Report on Suez; By Secretary Dulles | True | By President Eisenhower | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/waterfront-hearing-delayed.html | Waterfront Hearing Delayed | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/school-rules-on-clothes.html | School Rules on Clothes | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/market-pauses-ending-4day-rise-upsurge-over-after-setting-historic.html | MARKET PAUSES, ENDING 4-DAY RISE; Upsurge Over After Setting Historic Highs in Industrial and Combined Averages MIDEAST OILS DROP OFF Close 350.33, Off 0.39 Point -- 520 Issues Fall, 389 Rise and 262 Are Unchanged | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/unnamed-peak-scaled-indian-and-austrian-climbers-successful-in.html | UNNAMED PEAK SCALED; Indian and Austrian Climbers Successful in Karakorams | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/youth-court-act-hit-state-district-attorneys-fight-measure-in.html | YOUTH COURT ACT HIT; State District Attorneys Fight Measure in Present Form | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/pravda-assails-britain-on-suez-soviet-paper-sees-no-ground-for.html | PRAVDA ASSAILS BRITAIN ON SUEZ; Soviet Paper Sees No Ground for Naval Steps-- Moscow Noncommittal on Parley | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/the-three-averages-a-study-of-how-and-why-statisticians-make-use-of.html | The Three Averages; A Study of How and Why Statisticians Make Use of Mean, Median and Mode | True | By Elizabeth M. Fowler | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/wellman-to-film-escadrille-story-director-starts-work-on-movie.html | WELLMAN TO FILM ESCADRILLE STORY; Director Starts Work on Movie About Lafayette Air Unit in Which He Served | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/screen-rest-easy-bridey-this-is-no-competition.html | Screen; Rest Easy, Bridey, This Is No Competition | True | By Bosley Crowther | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/icelands-foreign-chief-iii.html | Iceland's Foreign Chief III | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/elizabeth-nj-bank-elects.html | Elizabeth, N.J., Bank Elects | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mrs-james-gross-welfare-leader-former-head-of-department-in-summit.html | MRS. JAMES GROSS, WELFARE LEADER; Former Head of Department in Summit, N.J., Is Dead-- Organized Play Center | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/diamond-hal-victor-in-pace-at-yonkers.html | DIAMOND HAL VICTOR IN PACE AT YONKERS | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/coliseum-to-open-childrens-exhibit.html | COLISEUM TO OPEN CHILDREN'S EXHIBIT | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hindu-woman-learns-ways-of-the-american-salesman.html | Hindu Woman Learns Ways Of the American Salesman | True | By Faith Corrigan | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/medalists-take-match-conte-and-davis-defeat-fugazy-and-mcnulty-at.html | MEDALISTS TAKE MATCH; Conte and Davis Defeat Fugazy and McNulty at Winged Foot | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/speedy-merging-of-forces-asked-air-association-proposes-freedom-of.html | SPEEDY MERGING OF FORCES ASKED; Air Association Proposes 'Freedom of Transfer' as the First Step | True | By Richard Witkin Special To the New York Times | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/copter-to-view-traffic-jersey-police-seek-solution-to-weekend.html | 'COPTER TO VIEW TRAFFIC; Jersey Police Seek Solution to Week-End Parkway Jams | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/3-billion-issue-set-by-treasury-offering-monday-will-be-on-2-tax.html | $3 BILLION ISSUE SET BY TREASURY; Offering Monday Will Be on 2 ⅝ Tax Anticipation Paper Due March 22 | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/paper-sale-talks-held-lawyer-who-had-option-to-buy-boston-post.html | PAPER SALE TALKS HELD; Lawyer Who Had Option to Buy Boston Post Attends Parley | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/suez-insurance-asked-shippers-seek-information-on-trip-protection.html | SUEZ INSURANCE ASKED; Shippers Seek Information on Trip Protection | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-yorker-heads-child-aid.html | New Yorker Heads Child Aid | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/golden-sets-back-moylan-in-tennis-chicagoan-beats-defender-at.html | GOLDEN SETS BACK MOYLAN IN TENNIS; Chicagoan Beats Defender at Southampton, 10-8, 6-2 --Emerson Halts Quillian | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/report-on-jewry.html | Report on Jewry | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/trading-is-dull-in-commodities-coffee-copper-lead-climb-potatoes.html | TRADING IS DULL IN COMMODITIES; Coffee, Copper, Lead Climb --Potatoes, Cottonseed Oil and Cocoa Decline | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mack-sennett-gets-tax-cut.html | Mack Sennett Gets Tax Cut | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-law-on-safecar-construction-seen-unless-manufacturers-act.html | U.S. Law on Safe-Car Construction Seen Unless Manufacturers Act Voluntarily | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/two-thugs-get-3005-payroll-was-first-in-cash-planned-by-bronx-man.html | TWO THUGS GET $3,005; Payroll Was First in Cash Planned by Bronx Man | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/arenas-being-prepared-in-san-francisco-and-chicago-for-national.html | Arenas Being Prepared in San Francisco and Chicago for National Conventions | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/antiaircraft-unit-reviewed.html | Anti-Aircraft Unit Reviewed | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/city-pulpits-get-guest-preachers-notable-churchmen-will-be-heard-to.html | CITY PULPITS GET GUEST PREACHERS; Notable Churchmen Will Be Heard Tomorrow--Bishop Carberry to Offer Mass | True | By George Dugan | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stanford-plans-medical-center-hoover-honorary-leader-of-42000000.html | STANFORD PLANS MEDICAL CENTER; Hoover Honorary Leader of $42,000,000 Appeal -- Site at Palo Alto | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/cave-art-rift-goes-on-discoverers-still-insist-paintings-are.html | CAVE ART RIFT GOES ON; Discoverers Still Insist Paintings Are Prehistoric | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/privacy-invasion-denied-by-disney-says-kirk-douglas-appeared.html | PRIVACY INVASION DENIED BY DISNEY; Says Kirk Douglas Appeared Voluntarily in Brief Film Later Used on TV Show | True | By Oscar Godbout Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/100-us-teachers-going-to-britain-group-from-33-states-sails-today.html | 100 U.S. TEACHERS GOING TO BRITAIN; Group From 33 States Sails Today in Year's Exchange With 100 in England | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/abc-discloses-100z-tv-camera-fourinch-device-to-be-used-by-network.html | A.B.C. DISCLOSES 10-0Z. TV CAMERA; Four-Inch Device to Be Used by Network in Coverage of Political Conventions | True | By Richard F. Shepard | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/central-cites-mail-run-hearing-told-it-bans-improved-west-shore.html | CENTRAL CITES MAIL RUN; Hearing Told It Bans Improved West Shore Service | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-york-printers-win-defenders-beat-detroit-135-and-gain-baseball.html | NEW YORK PRINTERS WIN; Defenders Beat Detroit, 13-5, and Gain Baseball Final | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/books-of-the-times-consequences-of-truthtelling.html | Books of The Times; Consequences of Truthtelling | True | By Nash K. Burger | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/thomas-heads-golfers-wins-individual-prize-shares-three-others-at.html | THOMAS HEADS GOLFERS; Wins Individual Prize, Shares Three Others at Forest Hills | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-national-park-in-virgin-islands.html | NEW NATIONAL PARK IN VIRGIN ISLANDS | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/air-study-bill-signed-eisenhower-approves-bistate-pollution-survey.html | AIR STUDY BILL SIGNED; Eisenhower Approves Bi-State Pollution Survey Here | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/miss-jane-martin-fiancee-of-veteran.html | MISS JANE MARTIN FIANCEE OF VETERAN | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/dorothy-gee-is-a-bride-wedding-to-charles-biggs-3d-held-in.html | DOROTHY GEE IS A BRIDE; Wedding to Charles Biggs 3d Held in Canadensis, Pa. | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/first-marines-convene-veterans-of-pacific-fighting-begin-9th.html | FIRST MARINES CONVENE; Veterans of Pacific Fighting Begin 9th Reunion Here | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/trotter-saboteur-works-well.html | Trotter Saboteur Works Well | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bank-clearings-rise-20627031000-in-week-up-07-from-55-period.html | BANK CLEARINGS RISE; $20,627,031,000 in Week Up 0.7% From '55 Period | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/buzz-in-the-ear.html | Buzz in the Ear | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/armco-to-build-800000-plant.html | Armco to Build $800,000 Plant | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/simmons-of-phils-tops-redlegs-63-southpaw-captures-fifth-in.html | SIMMONS OF PHILS TOPS REDLEGS, 6-3; Southpaw Captures Fifth in Row--Lawrence Routed in 4-Run Third Inning | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/president-signs-iwa-bill.html | President Signs I.W.A. Bill | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/duluth-lists-plans-for-woolson-rites.html | DULUTH LISTS PLANS FOR WOOLSON RITES | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/tampa-electric-to-borrow.html | Tampa Electric to Borrow | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/house-builders-to-meet.html | House Builders to Meet | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/daily-double-pays-6917.html | Daily Double Pays $6,917 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/poles-to-step-up-consumer-goods-defense-industry-to-make-themwages.html | POLES TO STEP UP CONSUMER GOODS; Defense Industry to Make Them--Wages and Food Production Increased | True | By Sydney Gruson Special To The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sidelights-studebaker-deal-nearing-close.html | Sidelights; Studebaker Deal Nearing Close | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/canadians-reelect-coldwell.html | Canadians Re-Elect Coldwell | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/swango-quits-yankee-farm.html | Swango Quits Yankee Farm | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/moscow-rejects-japanese-claims-soviets-refusal-to-return-islands.html | MOSCOW REJECTS JAPANESE CLAIMS; Soviet's Refusal to Return Islands Snags Peace Talks --Trade Offer Reported | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/impasse-persists-in-dock-parleys-neither-side-yields-ground-in-the.html | IMPASSE PERSISTS IN DOCK PARLEYS; Neither Side Yields Ground in the Disagreement Over Coastwise Bargaining | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sheldon-coleman-mrs-paris-are-wed.html | SHELDON COLEMAN, MRS. PARIS ARE WED | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/chalk-acquires-capital-transit-stockholders-approve-a-bid-of.html | CHALK ACQUIRES CAPITAL TRANSIT; Stockholders Approve a Bid of $13,500,000 Made by New York Financier NAME WILL BE ALTERED Wolfson and Associates Vote to Keep Proceeds at Work in Diverse Fields | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/auto-output-slowing-wards-sees-more-divisions-closing-for.html | AUTO OUTPUT SLOWING; Ward's Sees More Divisions Closing for Changeovers | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/extends-gift-of-10000-cs-bird-makes-donation-to-sportsmanship.html | EXTENDS GIFT OF $10,000; C.S. Bird Makes Donation to Sportsmanship Brotherhood | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/cynthia-steward-bride-in-houston-she-wears-taffeta-gown-at-wedding.html | CYNTHIA STEWARD BRIDE IN HOUSTON; She Wears Taffeta Gown at Wedding to Thomas Ringe Jr., Former Navy Pilot | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/far-months-lead-on-cotton-board-soil-bank-report-is-cause-of-some.html | FAR MONTHS LEAD ON COTTON BOARD; Soil Bank Report Is Cause of Some Buying-- Close Is 1 Point Off to 17 Up | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bell-said-to-plan-superspeed-studies.html | BELL SAID TO PLAN SUPER-SPEED STUDIES | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/gold-coast-asks-for-its-freedom-accra-assembly-720-under-opposition.html | GOLD COAST ASKS FOR ITS FREEDOM; Accra Assembly, 72-0, Under Opposition Boycott, Votes Formal Plea to Britain | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/1-killed-in-navy-plane-crash.html | 1 Killed in Navy Plane Crash | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/phils-farm-to-get-catcher.html | Phils Farm to Get Catcher | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/deal-completed-by-smithcorona-kleinschmidt-laboratories-sold-for.html | DEAL COMPLETED BY SMITH-CORONA; Kleinschmidt Laboratories Sold for Stock After Court Rebuffs Dissident Group | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/miss-wahoo-qualifies-miss-thriftway-also-makes-grade-for-speedboat.html | MISS WAHOO QUALIFIES; Miss Thriftway Also Makes Grade for Speedboat Race | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/nycentral-hurt-by-steel-strike-railroads-revenues-off-by-6180482-in.html | N.Y.CENTRAL HURT BY STEEL STRIKE; Railroad's Revenues Off by $6,180,482 in July-- Cut in Expenditures Made | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/brooklyn-gas-strike-ends.html | Brooklyn Gas Strike Ends | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/30family-house-is-sold-in-bronx-apartment-on-creston-ave-bought-for.html | 30-FAMILY HOUSE IS SOLD IN BRONX; Apartment on Creston Ave. Bought for Investment-- Resale on Daly Ave. | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/postal-shoe-study-set-chiropodists-will-do-research-to-aid-mail.html | POSTAL SHOE STUDY SET; Chiropodists Will Do Research to Aid Mail Carriers | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/nansen-medal-awarded-honor-for-aid-to-refugees-is-won-by-mrs-dd.html | NANSEN MEDAL AWARDED; Honor for Aid to Refugees Is Won by Mrs. D.D. Houghton | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/570-mph-by-navy-jet-bomber-makes-hop-of-3200-miles-without.html | 570 M.P.H. BY NAVY JET; Bomber Makes Hop of 3,200 Miles Without Refueling | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/edward-seymour-a-horticulturist-former-garden-editor-of-the.html | EDWARD SEYMOUR, A HORTICULTURIST; Former Garden Editor of The American Home Is Dead-- Won $1,000 Prize in June | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sales-chief-appointed-by-ef-hauserman.html | Sales Chief Appointed By E.F. Hauserman | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/edward-nicholas-anderson-jr-marries-miss-katharine-farrar-in.html | Edward Nicholas Anderson Jr. Marries Miss Katharine Farrar in Madison, N.J. | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/moves-are-mixed-in-grain-market-soybeans-weather-bearish-crop.html | MOVES ARE MIXED IN GRAIN MARKET; Soybeans Weather Bearish Crop Report-- Oats Up 1/8 to Cent | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/60-brooklyn-lots-bought-by-builder.html | 60 BROOKLYN LOTS BOUGHT BY BUILDER | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/yale-annexes-tuna-cup-630pound-fish-gains-prize-in-3day-wedgeport.html | YALE ANNEXES TUNA CUP; 630-Pound Fish Gains Prize in 3-Day Wedgeport Event | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-textile-program-office.html | New Textile Program Office | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/5-top-companies-sign-steel-pacts-formal-move-virtually-ends.html | 5 TOP COMPANIES SIGN STEEL PACTS; Formal Move Virtually Ends Strike--U.S. Steel and Republic in Group | True | By Stanley Levey | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/rosenman-hails-harriman-stand-asserts-governor-has-true-spirit-of.html | ROSENMAN HAILS HARRIMAN STAND; Asserts Governor Has True Spirit of New Deal but Stevenson Lacks It | True | By Richard Amper | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/inquiry-invites-wehle-state-unit-seeks-his-testimony-on-pheasant.html | INQUIRY INVITES WEHLE; State Unit Seeks His Testimony on Pheasant Deaths | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/red-sox-down-indians-triumph-by-71-as-parnell-chalks-up-fourhitter.html | RED SOX DOWN INDIANS; Triumph by 7-1 as Parnell Chalks Up Four-Hitter | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/astor-lifts-2ton-air-conditioner-to-roof-and-raises-crowd-of.html | Astor Lifts 2-Ton Air Conditioner to Roof And Raises Crowd of Broadway Onlookers | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/coopers-batting-paces-118-game-cardinal-catcher-drives-in-4-tallies.html | COOPER'S BATTING PACES 11-8 GAME; Cardinal Catcher Drives In 4 Tallies, 2 on Single in 12th, as Brooks Bow | True | By Roscoe McGowen | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/harbash-is-first-in-jamaica-dash-wins-by-a-neck-from-noors-dreamten.html | HARBASH IS FIRST IN JAMAICA DASH; Wins by a Neck From Noor's Dream--Ten Listed Today in Brooklyn Handicap | True | By James Roach | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mrs-loblein-remarried.html | Mrs. Loblein Remarried | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/nato-affirms-view-us-should-remain-at-icelandic-bases-nato.html | NATO Affirms View U.S. Should Remain At Icelandic Bases; NATO REAFFIRMS VIEW ON ICELAND | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/peiping-waras-of-saboteurs.html | Peiping Waras of Saboteurs | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/grocery-concern-buys-7story-loft-pastene-co-gets-properly-at-152.html | GROCERY CONCERN BUYS 7-STORY LOFT; Pastene & Co. Gets Properly at 152 Franklin Street --Deal on Eighth Ave. | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hurricane-kills-83-in-china.html | Hurricane Kills 83 in China | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/5-skeletons-unearthed-believed-of-race-that-lived-8000-to-12000.html | 5 SKELETONS UNEARTHED; Believed of Race That Lived 8,000 to 12,000 Years Ago | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/food-pickling-honeydew-rind-same-method-used-for-watermelon-applies.html | Food: Pickling Honeydew Rind; Same Method Used for Watermelon Applies to Many Melons | True | By Jane Nickerson | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/radford-cites-anew-korean-arms-needs.html | RADFORD CITES ANEW KOREAN ARMS NEEDS | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/3-lose-estate-fight-nieces-cited-alleged-promise-for-part-of.html | 3 LOSE ESTATE FIGHT; Nieces Cited Alleged Promise for Part of $2,000,000 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/suez-held-blow-to-economic-aid-needy-nations-are-warned-at-geneva.html | SUEZ HELD BLOW TO ECONOMIC AID; Needy Nations Are Warned at Geneva on Following Example of Egypt | True | By Michael L. Hoffman Special To The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/president-backs-defense-building-signs-compromise-bill-that-sets-up.html | PRESIDENT BACKS DEFENSE BUILDING; Signs Compromise Bill That Sets Up a $2,100,000,000 Construction Program | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/unicef-the-chauffeur.html | UNICEF The Chauffeur | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/500000-aid-fund-for-minors-urged-major-leagues-joint-board-suggests.html | $500,000 AID FUND FOR MINORS URGED; Major Leagues' Joint Board Suggests Plan-- 'Baseball Day' Study Advocated | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hit-and-run.html | HIT AND RUN | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/yaleharvard-in-front-us-players-lead-cambridgeoxford-in-tennis-by.html | YALE-HARVARD IN FRONT; U.S. Players Lead CambridgeOxford in Tennis by 3-1 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/airmen-are-accused-3-are-charged-with-striking-trainees-in-their.html | AIRMEN ARE ACCUSED; 3 Are Charged With Striking Trainees in Their Charge | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/air-base-gives-blood-red-cross-collects-259-pints-from-mitchel.html | AIR BASE GIVES BLOOD; Red Cross Collects 259 Pints From Mitchel Field Staff | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-minister-says-soviet-runs-pulpits.html | U.S. MINISTER SAYS SOVIET RUNS PULPITS | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/carrier-damaged-by-blaze.html | Carrier Damaged by Blaze | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/highway-director-approved.html | Highway Director Approved | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/primary-prices-move-up-by-01-index-ends-week-at-1142-of-194749.html | PRIMARY PRICES MOVE UP BY 0.1%; Index Ends Week at 114.2% of 1947-49 Average--Meats Lead Increase at 2.2% | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/williams-of-us-betters-world-100meter-record-in-military-track-meet.html | Williams of U.S. Betters World 100-Meter Record in Military Track Meet; AMERICAN TIMED IN 0:10.1 IN DASH Williams First in 100-Meter Berlin Heat--Rozsavolgyi Clips World 1,500 Mark | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/liner-ends-hardluck-trip.html | Liner Ends Hard-Luck Trip | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mollet-hints-at-seizure-of-suez-by-joint-action-if-nasser-balks.html | Mollet Hints at Seizure of Suez by Joint Action if Nasser Balks; PARIS THREATENS THE USE OF FORCE | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/barbara-freilich-is-fiancee.html | Barbara Freilich Is Fiancee | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stassen-is-silent-on-basis-of-drive-wont-yield-to-pressure-now-says.html | STASSEN IS SILENT ON BASIS OF DRIVE; Won't Yield to 'Pressure'-- Now Says Nixon Would Lose 3.6 Million Votes | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/brazilian-leads-concert-at-lenox-eleazar-de-carvalho-returns-after.html | BRAZILIAN LEADS CONCERT AT LENOX; Eleazar de Carvalho Returns After 5-Year Absence-- Wife Is Piano Soloist | True | By Ross Parmenter Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/uranium-swindle-put-at-20500000-uranium-swindle-put-at-20500000.html | Uranium Swindle Put at $20,500,000; URANIUM SWINDLE PUT AT $20,500,000 | True | By Robert Conley | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/104-get-degrees-from-kings-point-merchant-marine-academy-graduates.html | 104 GET DEGREES FROM KINGS POINT; Merchant Marine Academy Graduates Hear Stalen of Maritime Board | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stocks-in-london-decline-slightly-suez-developments-affect.html | STOCKS IN LONDON DECLINE SLIGHTLY; Suez Developments Affect Sentiment-- Canadian Issues in Demand | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/tv-fashion-advice-democratic-women-get-tips-on-dress-for-convention.html | TV FASHION ADVICE; Democratic Women Get Tips on Dress for Convention | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-mat-is-made-of-dynel.html | New Mat Is Made of Dynel | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/public-financing-drops-state-and-municipal-issues-343396831-in-july.html | PUBLIC FINANCING DROPS; State and Municipal Issues $343,396,831 in July | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/foreign-affairs-the-age-of-giants-is-over-iiifrance.html | Foreign Affairs; The Age of Giants Is Over: III-- France | True | By C.l. Sulzberger | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/transport-news-of-interest-here-coast-guard-closes-inquiry-into.html | TRANSPORT NEWS OF INTEREST HERE; Coast Guard Closes Inquiry Into Tanker Collision-- Air Fares Studied | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/gov-lee-in-test-today-utah-gop-session-will-vote-on-his-bid-for.html | GOV. LEE IN TEST TODAY; Utah G.O.P. Session Will Vote on His Bid for Third Term | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/american-bishop-freed-in-red-china.html | AMERICAN BISHOP FREED IN RED CHINA | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/negroes-in-congo-aim-for-freedom.html | NEGROES IN CONGO AIM FOR FREEDOM | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mrs-cudone-pair-wins-card-of-70-with-jane-goss-best-on-suburban.html | MRS. CUDONE PAIR WINS; Card of 70 With Jane Goss Best on Suburban Links | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/miss-lucy-warren-blount-is-wed-in-church-here-to-andrew-blum.html | Miss Lucy Warren Blount Is Wed In Church Here to Andrew Blum | True | The New York Times | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hungarys-chiefs-submit-to-queries-regime-answers-questions-by.html | HUNGARY'S CHIEFS SUBMIT TO QUERIES; Regime Answers Questions as Deputies in Parliament Amid Stir of Excitement | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hoad-and-sirola-gain-final.html | Hoad and Sirola Gain Final | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/burma-invaders-solidify-position-total-chinese-put-at-several.html | BURMA INVADERS SOLIDIFY POSITION; Total Chinese Put at Several Thousand-- Peiping Radio Denies Any Incursion | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bombers-drop-fourth-straight-hoeft-gaining-thirteenth-104-yanks.html | Bombers Drop Fourth Straight, Hoeft Gaining Thirteenth, 10-4; Yanks Also Lose Ford, Cerv With Injuries--43,478 See 15-Hit Detroit Attack Win | True | By John Drebinger Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/river-yields-watermans-body.html | River Yields Waterman's Body | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/british-bus-men-resist-more-jobs-for-negroes.html | British Bus Men Resist More Jobs for Negroes | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/children-donate-blood.html | Children Donate Blood | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/two-new-wool-studies-bureau-announces-projects-at-two-research.html | TWO NEW WOOL STUDIES; Bureau Announces Projects at Two Research Centers | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/truman-parking-fine-fixed-in-kansas-city.html | Truman Parking Fine 'Fixed' in Kansas City | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/ibm-museum-exhibit-leonardo-reproductions-and-thome-period-rooms.html | I.B.M. MUSEUM EXHIBIT; Leonardo Reproductions and Thome Period Rooms Shown | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/holmberg-is-defeated-firstseeded-player-bows-to-crawford-in-junior.html | HOLMBERG IS DEFEATED; First-Seeded Player Bows to Crawford in Junior Tennis | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-loyalty-oath-ends-for-housing-justice-department-decides.html | U.S. LOYALTY OATH ENDS FOR HOUSING; Justice Department Decides Authority for the Rule Is No Longer in Force | True | By Alviv Shuster Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/southern-railways-join-in-mail-pay-bid.html | SOUTHERN RAILWAYS JOIN IN MAIL PAY BID | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/custom-smelters-raise-copper-to-39c-pound.html | Custom Smelters Raise Copper to 39c Pound | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/atomic-program-mapped-in-south-work-conference-considers.html | ATOMIC PROGRAM MAPPED IN SOUTH; Work Conference Considers Capabilities and Needs for Nuclear Development | True | By John N. Popham Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-oil-concern-accuses-lebanon-tapline-says-retroactive-tax-law.html | U.S. OIL CONCERN ACCUSES LEBANON; Tapline Says Retroactive Tax Law Violates Franchise-- Profit-Sharing Talks Off | True | Special To The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/packers-lose-tackle-lynch-is-out-for-the-season-rookie-needs-knee.html | PACKERS LOSE TACKLE; Lynch Is Out for the Season-- Rookie Needs Knee Surgery | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/motorcycle-marks-set-mueller-lowers-four-world-records-on-utah-salt.html | MOTORCYCLE MARKS SET; Mueller Lowers Four World Records on Utah Salt | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-auto-imports-curbed-by-mexico-virtual-embargo-imposed-by-ruling.html | U.S. AUTO IMPORTS CURBED BY MEXICO; Virtual Embargo Imposed by Ruling Making Cotton Only Basis of Payment | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/catholic-charities-aide-retires.html | Catholic Charities Aide Retires | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/wood-field-and-stream-tarpon-elude-more-than-2000-anglers-during.html | Wood, Field and Stream; Tarpon Elude More Than 2,000 Anglers During First Day of Fishing Rodeo | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/vivian-marlowe-troth-emerson-graduate-is-engaged-to-theodore-j.html | VIVIAN MARLOWE TROTH; Emerson Graduate Is Engaged to Theodore J. Shoolman | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/baldwins-retain-couple-golf-title-baltusrol-pair-shot-victor-in.html | BALDWINS RETAIN COUPLE GOLF TITLE; Baltusrol Pair Shot Victor in Husband-Wife Tourney in Jersey on 40, 37--77 | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/murchison-takes-opener.html | Murchison Takes Opener | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/science-head-resigns-from-cancer-society.html | Science Head Resigns From Cancer Society | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/wac-veterans-meet-3day-convention-opens-here-hospital-work-is-cited.html | WAC VETERANS MEET; 3-Day Convention Opens Here --Hospital Work Is Cited | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/109-tickets-to-hit-termed-liability-inquiry-hears-charity-had-to.html | 109 TICKETS TO 'HIT' TERMED LIABILITY; Inquiry Hears Charity Had to Use Broker to Get Rid of 'My Fair Lady' Seats | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-olympians-to-fly-first-of-seven-special-planes-to-leave-los.html | U.S. OLYMPIANS TO FLY; First of Seven Special Planes to Leave Los Angeles Nov. 4 | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/fire-kills-4-horses-24-others-rescued-as-2-barns-are-destroyed-in.html | FIRE KILLS 4 HORSES; 24 Others Rescued as 2 Barns Are Destroyed in Jersey | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/ensign-marries-judith-g-stahr-david-m-stembel-jr-usn-and-graduate.html | ENSIGN MARRIES JUDITH G. STAHR; David M. Stembel Jr., U.S.N., and Graduate of Skidmore Are Wed in Larchmont | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/exauditor-questioned-senate-investigators-in-illinois-to-look-into.html | EX-AUDITOR QUESTIONED; Senate Investigators in Illinois to Look Into Check Scandal | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/president-names-surgeon-general-appoints-dr-burney-career-aide-to.html | PRESIDENT NAMES SURGEON GENERAL; Appoints Dr. Burney, Career Aide, to Dr. Scheele's Post | True | By Bess Furman Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/air-pioneer-victim-as-4-die-in-crash.html | AIR PIONEER VICTIM AS 4 DIE IN CRASH | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/cairo-sees-threat-in-bid-to-parley-says-west-used-military-and.html | CAIRO SEES THREAT IN BID TO PARLEY; Says West Used Military and Economic Pressure--Hints Rejection of Conference | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/quare-fellow-finds-home-here-british-play-to-be-produced-by-david.html | 'QUARE FELLOW FINDS HOME HERE; British Play to Be Produced by David Ross Will Open at Booth in November | True | By Arthur Gelb | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bartonpalmer.html | Barton--Palmer | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bremers-87-takes-title.html | Bremers' 87 Takes Title | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/1500-theft-ruins-dreams-of-a-farm.html | $1,500 THEFT RUINS DREAMS OF A FARM | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/ship-to-honor-admiral-king.html | Ship to Honor Admiral King | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/french-gasoline-taxes-raised.html | French Gasoline Taxes Raised | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sh-kress-co-shows-declines-sixmonth-sales-and-net-off-from-levels.html | S.H. KRESS & CO. SHOWS DECLINES; Six-Month Sales and Net Off From Levels of a Year Ago for Variety Store Chain | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/chicago-polio-toll-516-28-new-cases-in-day-equals-previous-daily.html | CHICAGO POLIO TOLL 516; 28 New Cases in Day Equals Previous Daily High | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/lausse-stops-colman-in-third.html | Lausse Stops Colman in Third | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/lumber-production-off-28-last-week.html | LUMBER PRODUCTION OFF 2.8% LAST WEEK | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/soviet-churchman-backs-world-rally.html | SOVIET CHURCHMAN BACKS WORLD RALLY | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/union-dares-goldwater-uaw-offers-air-time-for-senator-to-back.html | UNION DARES GOLDWATER; U.A.W. Offers Air Time for Senator to Back Charges | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/marra-defeats-maver-on-links-wins-on-twentyfirst-hole-to-gain-final.html | MARRA DEFEATS MAVER ON LINKS; Wins on Twenty-first Hole to Gain Final With Ribner in Westchester Amateur | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/oil-for-nassers-lamps.html | OIL FOR NASSER'S LAMPS | True | | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/all-jews-traced-to-one-ancestry-originated-in-mediterranean-area.html | ALL JEWS TRACED TO ONE ANCESTRY; Originated in Mediterranean Area, Fingerprint Study of 4,000 Indicates PATTERN FOUND UNIQUE Not Discovered in Non-Jews, Israeli Team Reports to Geneticists in Denmark | True | By John Hillaby Special To the New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/ivan-nosenko-dies-soviet-minister-54.html | IVAN NOSENKO DIES; SOVIET MINISTER, 54 | True | Sovfoto, 1953 | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/suez-broadcast-urged-by-secretary-dulles-in-a-telephone-call-made.html | Suez Broadcast Urged by Secretary Dulles In a Telephone Call Made From His Plane | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/race-bias-parley-set-south-africa-group-invites-all-parties-to.html | RACE BIAS PARLEY SET; South Africa Group Invites All Parties to Discussion | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mmillan-bloedel-british-columbia-concern-has-decline-in-9month.html | M'MILLAN & BLOEDEL; British Columbia Concern Has Decline in 9-Month Earnings | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mohawk-airlines-to-shift-site.html | Mohawk Airlines to Shift Site | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/robinsons-arrange-settlement.html | Robinsons Arrange Settlement | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/convention-shift-seen-hall-thinks-stassen-will-get-chance-to-name.html | CONVENTION SHIFT SEEN; Hall Thinks Stassen Will Get Chance to Name Herter | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/adriana-musa-to-wed-jersey-girl-is-betrothed-to-albert-floersheimar.html | ADRIANA MUSA TO WED; Jersey Girl Is Betrothed to Albert Floersheimar Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/whither-the-auto-horn.html | WHITHER THE AUTO HORN? | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hungary-jails-12-for-treason.html | Hungary Jails 12 for Treason | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/2-in-family-slain-husband-is-held-accused-had-asked-police-to.html | 2 IN FAMILY SLAIN; HUSBAND IS HELD; Accused Had Asked Police to Arrest Him for Shooting His Wife and Stepson | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/dr-rudolf-geiger-exgerman-jurist.html | DR. RUDOLF GEIGER, EX-GERMAN JURIST | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/kentmelamed.html | Kent--Melamed | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/armco-and-german-concern-join-to-set-up-new-production-unit-hands.html | Armco and German Concern Join To Set Up New Production Unit; Hands Reach Across the Sea to Help Rehabilitate German Industry | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/railroad-needs-cited-executive-says-industry-must-hire-college.html | RAILROAD NEEDS CITED; Executive Says Industry Must Hire College Graduates | True | | 1984-09-10 | RE0000215328 | B00000605631 |
| 1956-08-04 | 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stevenson-irked-by-rivals-speech-says-harriman-should-cite-flaws-in.html | STEVENSON IRKED BY RIVAL'S SPEECH; Says Harriman Should Cite Flaws in G.O.P.-- Seeks Wagner Housing Aide | True | By Leo Egan | 1984-09-10 | RE0000215328 | B00000605631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/more-banks-help-investing-abroad-irving-trust-chemical-corn-issue.html | MORE BANKS HELP INVESTING ABROAD; Irving Trust, Chemical Corn Issue Depositary Receipts Against Foreign Stocks GUARANTY WAS LEADER 80 Companies Now Listed-- J.P. Morgan Enters Ranks for Big Italian Concern Plan Expected to Grow Order Placed Here MORE BANKS HELP INVESTING ABROAD Charges Assessed | True | By Leif H. Olsen | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/language-change-in-china-outlined-yale-to-issue-a-booklet-on.html | LANGUAGE CHANGE IN CHINA OUTLINED; Yale to Issue a Booklet on Elimination of Many Difficult Characters | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-plea-to-spain-reported.html | U.S. Plea to Spain Reported | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/letters-a-way-forward-case-history-mark-of-success-touche-old-joke.html | Letters; A WAY FORWARD" CASE HISTORY MARK OF SUCCESS TOUCHE! OLD JOKE | True | REV. DONALD HARRINGTON,JAMES M. BROWN.WALTER CRONKITEWILLIAM PERL,M.D. LITMAN. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/canadas-surplus-poses-a-dilemma-liberal-government-is-torn-between.html | CANADA'S SURPLUS POSES A DILEMMA; Liberal Government Is Torn Between Desire to Reduce Taxes and Inflation Fear Election Climate Weighed. | True | By Raymond Daniell Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dogs-stay-these-couriers.html | Dogs Stay These Couriers. | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/origin-of-jews-now-in-dispute-two-us-religious-leaders-disagree.html | ORIGIN OF JEWS NOW IN DISPUTE; Two U.S. Religious Leaders Disagree With Findings of Israeli Geneticists | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/herz-motorcycle-sets-record-of-210-mph.html | Herz' Motorcycle Sets Record of 210 M.P.H. | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eisenhower-plays-four-holes-of-golf-and-he-feels-fine.html | Eisenhower Plays Four Holes of Golf And He Feels 'Fine' | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/indian-17-is-niagara-queen.html | Indian, 17, Is Niagara Queen | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wnyc-will-cover-conventions-too-2-aides-of-city-station-will-pay.html | WNYC WILL COVER CONVENTIONS, TOO; 2 Aides of City Station Will Pay Own Way to Report on Political Gatherings | True | By Richard F. Shepard | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/heroin-fatal-to-youth-bronx-teenager-dies-of-and-overdose-injected.html | HEROIN FATAL TO YOUTH; Bronx Teen-Ager Dies of and Overdose Injected at Party | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/queens-pastor-going-upstate.html | Queens Pastor Going Upstate | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/yaleharvard-keep-prentice-net-lead.html | YALE-HARVARD KEEP PRENTICE NET LEAD | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/halifax-pay-talks-deadlocked.html | Halifax Pay Talks Deadlocked | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/in-and-out-of-books-writers-cramp-man-of-parts-night-people.html | IN AND OUT OF BOOKS; Writer's Cramp Man of Parts Night People Princeton Type? Silent Generation | True | By Robert Clurman | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eats-crow-buys-celery-kalamazoo-mayor-offers-gift-for-slighting.html | EATS CROW, BUYS CELERY; Kalamazoo Mayor Offers Gift for Slighting Honolulu | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ipswich-observance-historic-homes-open-to-public-in-celebration.html | IPSWICH OBSERVANCE; Historic Homes Open to Public in Celebration Saturday | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/egypt-points-up-a-world-problem-postcolonial-era-brings-new-and.html | EGYPT POINTS UP A WORLD PROBLEM; Post-Colonial Era Brings New and Difficult Relations Among the Nations Surviving Colonialism Power and Control French System 'Economic Imperialism' | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/tigers-on-top-54-kalines-2-homers-bat-in-5-runsyankees-mantle-hits.html | TIGERS ON TOP, 5-4; Kaline's 2 Homers Bat In 5 Runs--Yankees' Mantle Hits Pair Mantle Has 36 Homers TIGERS 3 IN 8TH TRIP YANKEES, 5-4 Larsen Takes Mound Casualty List Heavy | True | By John Drebinger Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paris-thinks-us-lagging-on-suez-dulles-speech-is-said-to-show.html | PARIS THINKS U.S. LAGGING ON SUEZ; Dulles' Speech Is Said to Show Incomplete Unity--'No Commitments' Cited Difference on Toll Payment To Meet Nasser Defiance | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/more-miles-to-the-gallon.html | MORE MILES TO THE GALLON | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/south-africa-acts-on-suez.html | South Africa Acts on Suez | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-ripeness.html | THE RIPENESS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/following-anastasia-along-the-thames-anxious-moments-problem.html | FOLLOWING 'ANASTASIA' ALONG THE THAMES; Anxious Moments Problem | True | By Stephen Watts | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/be-sure.html | BE SURE | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gop-in-michigan-to-vote-tuesday-mayor-cobo-of-detroit-and-expolite.html | G.O.P. IN MICHIGAN TO VOTE TUESDAY; Mayor Cobo of Detroit and Ex-Polite Head Seeking Gubernatorial Bid Cobo Strong in Detroit Notes Lansing Impasse | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/county-bar-fills-committee-posts-195657-appointments-are-announced.html | COUNTY BAR FILLS COMMITTEE POSTS; 1956-57 Appointments Are Announced by Matthews, Head of New York Unit | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/movers-employ-precise-logistics-in-transferring-entire-company.html | Movers Employ Precise Logistics In Transferring Entire Company; COMPANY MOVERS EMPLOY LOGISTTCS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/canada-hopeful-on-salmon-pact-ottawa-confident-of-position-for.html | CANADA HOPEFUL ON SALMON PACT; Ottawa Confident of Position for Talks With U.S. on Equal Sharing of Catch | True | By Tannia Long Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/americas-fourparty-system-leaders-of-the-four-parties-americas-four.html | America's 'Four-Party' System; LEADERS OF THE 'FOUR PARTIES' America's 'Four-Party' System | True | By James MacGregor Burns | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seminar-to-study-asia-yale-to-be-host-to-teachers-and-25-graduate.html | SEMINAR TO STUDY ASIA; Yale to Be Host to Teachers and 25 Graduate Students | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/klan-scores-supreme-court.html | Klan Scores Supreme Court | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/richard-abes-weds-miss-sheila-keller.html | RICHARD ABES WEDS MISS SHEILA KELLER | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/deborah-stoller-wed-actress-is-married-to-eugene-alan-wedell-an.html | DEBORAH STOLLER WED; Actress Is Married to Eugene Alan Wedell, an Architect | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/britain-irks-rhodesian-african-federation-headhits-ban-on-senior.html | BRITAIN IRKS RHODESIAN; African Federation Head-Hits Ban on Senior Aide in U.S. | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/television-programs-305913592.html | TELEVISION PROGRAMS; | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/thruway-snarled-by-guard-convoys.html | THRUWAY SNARLED BY GUARD CONVOYS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sheldons-yacht-first-takes-honors-in-lightning-class-at-indian.html | SHELDONS' YACHT FIRST; Takes Honors in Lightning Class at Indian Harbor | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/new-york-nine-beaten-washington-wins-43-to-take-printers-tourney.html | NEW YORK NINE BEATEN; Washington Wins, 4-3, to Take Printers Tourney Laurels | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/switches-to-stevenson-former-kefauver-aide-joins-rhode-island.html | SWITCHES TO STEVENSON; Former Kefauver Aide Joins Rhode Island Majority | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/chicago-curbs-peddlers.html | Chicago Curbs Peddlers | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paradise-in-polynesia.html | Paradise in Polynesia | True | By Marston Bates. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/subdivision-boom-harasses-towns-complicates-their-plans-for.html | SUBDIVISION BOOM HARASSES TOWNS; Complicates Their Plans for Acquiring Land as Sites for Schools and Recreation | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/watters-skelly-gain-links-final-weidemoyermattwell-also-triumph-in.html | WATTERS-SKELLY GAIN LINKS FINAL; Weidemoyer-Mattwell Also Triumph in Member-Guest Event at Winged Foot | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pastor-in-capital-post-former-newspaper-writer-joins-white-house.html | PASTOR IN CAPITAL POST; Former Newspaper Writer Joins White House Staff | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shopping-in-east-berlinand-west-the-contrast-in-the-offerings-of.html | Shopping in East Berlin--and West; The contrast in the offerings of department stores in the two halves of the divided city suggests that the West has little to fear from economic competition with communism. Berlin Shopping--East and West | True | By Harry Gilroy | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-armstrong-becomes-a-bride-graduate-of-mount-holyoke-wed-to.html | MISS ARMSTRONG BECOMES A BRIDE; Graduate of Mount Holyoke Wed to Robert M. Briber in Bala-Cynwyd Church | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paris-socialists-embitter-soviet-newspaper-radio-attacks-follow-2d.html | PARIS SOCIALISTS EMBITTER SOVIET; Newspaper, Radio Attacks Follow 2d Big Failure in Campaign for Unity | True | By Harry Schwartz | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/grant-store-chain-reaches-50-in-its-founders-eightieth-year-six.html | Grant Store Chain Reaches 50 In Its Founder's Eightieth Year; Six Hundred Outlets Have Grown From First Opened in Lynn, Mass., in 1906 50 YEARS MARKED BY GRANT STORES Calls Credo Basic Began as Newsboy | True | By Carl Spielvogelbachrach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/of-pictures-and-people-french-drama.html | OF PICTURES AND PEOPLE; FRENCH DRAMA | True | By Milton Esterow | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dick-siebert-is-named-ace-college-nine-coach.html | Dick Siebert Is Named Ace College Nine Coach | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/north-korea-teaching-russian.html | North Korea Teaching Russian | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/judith-sweeney-cleveland-bride-uncle-officiates-at-wedding-in.html | JUDITH SWEENEY CLEVELAND BRIDE; Uncle Officiates at Wedding in Church of St. Ann to William H. Corrigan | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mellon-institute-plans-atom-study.html | MELLON INSTITUTE PLANS ATOM STUDY | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/noel-brown-wins-title-puts-out-fontana-in-canadian-singles-tennis.html | NOEL BROWN WINS TITLE; Puts Out Fontana in Canadian Singles Tennis Final | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/3-aviators-to-get-harmon-trophies-british-test-pilot-french-woman.html | 3 AVIATORS TO GET HARMON TROPHIES; British Test Pilot, French Woman Flier and American Navy Officer Picked | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/skipper-is-wary-of-old-sea-jinx-captain-of-new-mayflower-due-in-us.html | SKIPPER IS WARY OF OLD SEA JINX; Captain of 'New' Mayflower, Due in U.S. in May, Won't Carry Women on Trip | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-olive-buerk-wed-in-bellport-attended-by-5-at-marriage-in.html | MISS OLIVE BUERK WED IN BELLPORT; Attended by 5 at Marriage in Christ Episcopal Church to Daniel Oehler Reich | True | Special to The New York Times.Jay Te Winburn | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/phyllis-gardiner-wed-she-is-bride-of-robert-sinks-in-larchmont.html | PHYLLIS GARDINER WED; She Is Bride of Robert Sinks in Larchmont Ceremony | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/coats-travel.html | Coats Travel | True | By Dorothy Hawkinsphotographed By Francesco Scavullo | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/in-the-shadow-of-the-president-presidents-shadow.html | In the Shadow of the President; President's Shadow | True | By E.w. Kenworthy | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/new-look-given-apartments-here-luxury-apartment-houses-strive-for-a.html | NEW LOOK GIVEN APARTMENTS HERE; Luxury Apartment Houses Strive for a Sense of Spaciousness | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/3-dimaggio-brothers-teammates-for-a-day.html | 3 DiMaggio Brothers Team-Mates for a Day | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/education-in-review-report-on-teaching-of-moral-and-spiritual.html | EDUCATION IN REVIEW; Report on Teaching of Moral and Spiritual Values Is Reissued in Revised Form Prayer Controversy Criticism Considered Important Changes New Proposal | True | By Gene Currivan | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/more-toy-sales-seen-manufacturer-says-summer-sales-will-lift-56.html | MORE TOY SALES SEEN; Manufacturer Says Summer Sales Will Lift '56 Volume | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/world-of-music-six-to-scotland-jazz-in-the-berkshires.html | WORLD OF MUSIC: SIX TO SCOTLAND; JAZZ IN THE BERKSHIRES | True | Carole Reiff Galletly | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/address-change-seen-for-one-in-five-in-56.html | Address Change Seen For One in Five in '56 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/homans-runabout-sets-world-record.html | HOMAN'S RUNABOUT SETS WORLD RECORD | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/greeks-in-soviet-asia-men-from-tashkent-say-reds-194649-captives.html | GREEKS IN SOVIET ASIA; Men From Tashkent Say Reds' 1946-49 Captives Are There | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rodeo-at-garden-sept-26.html | Rodeo at Garden Sept. 26 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-lead-cut-21-llamascontreras-top-giammalvamackay-in-5-sets-at-rye.html | U.S. LEAD CUT, 2-1; Llamas-Contreras Top Giammalva-Mackay in 5 Sets at Rye Richardson to Open Play Set Clinched in 14th Game MEXICANS DEFEAT U.S. DOUBLES TEAM Contreras Sparks Winners | True | By Michael Strauss Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/schoensterkavanagh.html | Schoenster--Kavanagh | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/margaret-kuhn-wed-in-bedford-married-in-parents-home-to-godfrey-a.html | MARGARET KUHN WED IN BEDFORD; Married in Parents' Home to Godfrey A. Rockefeller, Marine Corps Veteran | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/first-b58-due-soon-press-not-invited.html | FIRST B-58 DUE SOON; PRESS NOT INVITED | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/new-use-of-wood-may-halve-costs-lumberman-cites-chemical.html | NEW USE OF WOOD MAY HALVE COSTS; Lumberman Cites Chemical Transformation Into More Flexible Material NEW USE OF WOOD MAY HALVE COSTS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/women-contest-in-connecticut-new-member-of-the-national-committee.html | WOMEN CONTEST IN CONNECTICUT; New Member of the National Committee Is Expected to Be Named by Democrats | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-anne-mahar-is-a-future-bride-publishing-aide-betrothed-to.html | MISS ANNE MAHAR IS A FUTURE BRIDE; Publishing Aide Betrothed to Alexander B. Hussey, Who Served as Army Captain | True | Special to The New York Times.Scott | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/return-to-the-native-drums.html | Return to the Native Drums | True | By Ashley Montagu | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/exofficer-fiance-of-mary-townsend.html | EX-OFFICER FIANCE OF MARY TOWNSEND | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sally-mkay-married-bride-in-port-chester-church-of-hugh-t-mcdonald.html | SALLY M'KAY MARRIED; Bride in Port Chester Church of Hugh T. McDonald | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/japanese-retain-hope-for-treaty-shigemitsu-says-moscows-adamant.html | JAPANESE RETAIN HOPE FOR TREATY; Shigemitsu Says Moscow's Adamant Territorial Stand Does Not Rule Out Pact Attitude on Trade Reserved 'Reasonable' Solution Sought | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paul-ganteaumes-have-child.html | Paul Ganteaumes Have Child | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/science-notes-three-kinds-of-ships-radars-for-a-new-medical-center.html | SCIENCE NOTES; Three Kinds of Ship's Radars --For a New Medical Center RADAR--MEDICINE-- MICRORECORDING CLIMATE-- WIGGLE MINNOW | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/extremist-gain-is-seen-in-jordan-foes-of-west-are-expected-to-score.html | EXTREMIST GAIN IS SEEN IN JORDAN; Foes of West Are Expected to Score Advances in Elections on Oct. 21 Reds Believed Numerous Throne Believed at Stake | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/around-the-garden-planting-ahead-one-advantage-east-or-west-out-by.html | AROUND THE GARDEN; Planting Ahead One Advantage East or West Out by the Roots Bountiful Harvest Center of Attraction | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/senators-on-top-5-to-4-sievers-twentyfirst-home-run-helps-beat.html | SENATORS ON TOP, 5 TO 4; Sievers' Twenty-first Home Run Helps Beat Athletics | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/treasure-chest-needleworker-rights-wanted-a-miracle.html | Treasure Chest; Needleworker Rights Wanted: A Miracle | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wienerpolstein.html | Wiener--Polstein | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/queens-boy-14-drowns.html | Queens Boy, 14, Drowns | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nancy-schmidt-is-wed-married-to-robert-harris-in-chapel-of.html | NANCY SCHMIDT IS WED; Married to Robert Harris in Chapel of Riverside Church | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/portugal-facing-big-job-in-angola-poverty-and-illiteracy-slow-pace.html | PORTUGAL FACING BIG JOB IN ANGOLA; Poverty and Illiteracy Slow Pace of Development for West African Territory Luanda Not Backward Oil Provides Bright Spot Example to Africans Sought | True | By Leonard Ingalls Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/braves-2-homers-sink-pirates-7-to-3-braves-homers-trip-pirates-73.html | Braves' 2 Homers Sink Pirates, 7 to 3; BRAVES' HOMERS TRIP PIRATES, 7-3 Long Hits No. 23 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/atomic-contracts-let-two-companies-are-named-for-pennsylvania-work.html | ATOMIC CONTRACTS LET; Two Companies Are Named for Pennsylvania Work | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/connecticut-eyes-its-flood-menace-only-stopgap-steps-noted-in-year.html | CONNECTICUT EYES ITS FLOOD MENACE; Only Stopgap Steps Noted in Year Since Washouts-- Control Plan Sought | True | By Richard H. Parke Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/son-to-mrs-donald-nathan.html | Son to Mrs. Donald Nathan | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aluminum-to-go-up-rise-in-aluminum-of-1189c-predicted-raised-12c.html | Aluminum to Go Up; RISE IN ALUMINUM OF 1Â–Î¢C PREDICTED Raised 1.2c Last Year | True | By Jack R. Ryan | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/plane-lands-on-thruway.html | Plane Lands on Thruway | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/lookout-park-on-high-tor-recreation-site-planned-for-famous-crag-at.html | LOOK-OUT PARK ON HIGH TOR; Recreation Site Planned For Famous Crag At Haverstraw Looking Straight Down How to Get There A Narrow Ridge Race and Racer Revived | True | By Charles Grutzner | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/varied-colonies-rising-in-jersey-splitlevel-ranch-models-open-today.html | VARIED COLONIES RISING IN JERSEY; Split-Level, Ranch Models Open Today in Keyport --Other Projects Gain Three-Bedroom Homes | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/personality-a-prayerful-enterpriser-w-maxey-jarman-born-shoe-man.html | Personality: A Prayerful Enterpriser; W. Maxey Jarman, Born Shoe Man, Ranges Widely But Questions as to Tiffany Deal Puzzle Him Wait and See Acted Quickly Carries Heavy Load Enters Retailing Guided by Prayer | True | By Robert E. Bedingfield | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/new-books-for-the-younger-readers-library-alleyoop-spiritual-growth.html | New Books for the Younger Readers' Library; Alley-Oop! Spiritual Growth Pigeon on the Grass Neolithic Crisis The Healers Temptations A la Francaise | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/relay-mark-tied-at-leipzig.html | Relay Mark Tied at Leipzig | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/war-dead-bill-signed-2-more-unknown-servicemen-to-be-enshrined-in.html | WAR DEAD BILL SIGNED; 2 More Unknown Servicemen to Be Enshrined in 1958 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/spain-seeks-role-in-suez-dispute-madrid-regime-feels-it-can-mediate.html | SPAIN SEEKS ROLE IN SUEZ DISPUTE; Madrid Regime Feels It Can Mediate Issues Affecting Europe and Africa | True | By Herbert L. Matthews Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/carol-june-witte-is-wed.html | Carol June Witte Is Wed | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/curtiss-history-spans-the-air-age-2-companies-were-formed-50-years.html | CURTISS' HISTORY SPANS THE AIR AGE; 2 Companies Were Formed 50 Years Ago-- Auto Concerns Were Leaders Produced the Condor. Announced Huge Loss | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-paradox-that-is-admiral-radford-once-a-foe-of-the-doctrine-of.html | The Paradox That Is Admiral Radford; Once a foe of the doctrine of massive retaliation, the Chairman of the Joint Chiefs of Staff Is now the foremost exponent of nuclear-weaponed air power at the expense of ground forces. The Paradox of Admiral Radford | True | By Anthony Leviero | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/molly-bagwill-becomes-bride.html | Molly Bagwill Becomes Bride | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/4-tests-at-gaelio-park-today.html | 4 Tests at Gaelio Park Today | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shivers-forces-curb-texas-vote-place-question-of-control-of-state.html | SHIVERS FORCES CURB TEXAS VOTE; Place Question of Control of State Democratic Party Up to Sept. 11 Meeting | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eleanor-e-ames-bride-in-syosset-married-in-home-of-parents-to-john.html | ELEANOR E. AMES BRIDE IN SYOSSET; Married in Home of Parents to John Walter Mattern, Yale Graduate Student | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/speedup.html | SPEED-UP | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/newer-cars-pose-gasoline-puzzle-oil-industry-divided-on-how-to.html | NEWER CARS POSE GASOLINE PUZZLE; Oil Industry Divided on How to Market the Premium Fuels They Require SUN TRIES FIVE GRADES Others Sell Super High Test -- Motorists Getting the Best Quality Ever Sinclair Plans Move Most Watch Developments NEWER CARS POSE GASOLINE PUZZLE A Special Pump 50% Require Regular Fuel | True | By J.h. Carmical. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/radar-tower-strike-off-unauthorized-walkout-ends-union-seeks-new.html | RADAR TOWER STRIKE OFF; Unauthorized Walkout Ends-- Union Seeks New Pact | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/700-due-at-fort-dix-army-reservists-will-begin-2week-training.html | 700 DUE AT FORT DIX; Army Reservists Will Begin 2-Week Training Tomorrow | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/unearned-tally-downs-cubs-32-giants-capitalize-on-error-by-fondy-in.html | UNEARNED TALLY DOWNS CUBS, 3-2; Giants Capitalize on Error by Fondy in 9th-- Wilhelm Posts Second Victory GIANTS SET BACK CUBS IN NINTH, 3-2 Irvin, Moryn Single Hearn Runs for Westrum Bressoud Replaces Spencer | True | By Louis Effrat | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/city-to-cut-taxes-if-landlords-act-new-law-will-help-defray-cost-of.html | CITY TO CUT TAXES IF LANDLORDS ACT; New Law Will Help Defray Cost of Installing Central Heat and Private Toilets ABATEMENT OF 75% SET Aim Is to Spur Alterations Designed to Remove Fire and Health Hazards Hotels Not Included Reasonable Cost" Is Basis" CITY TO CUT TAXES IF LANDLORDS ACT | True | By Thomas W. Ennis | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/missourians-go-to-polls-tuesday-little-interest-is-shown-in-either.html | MISSOURIANS GO TO POLLS TUESDAY; Little Interest Is Shown in Either Party's Races-- Hennings Unopposed 5 In G.O.P. Senate Race Administration Scored | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wheelchair-homes-sought.html | 'Wheelchair Homes' Sought | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/library-to-reopen-fordham-branch.html | LIBRARY TO REOPEN FORDHAM BRANCH | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/purgod-pole-back-in-partys-graces-gomulka-ousted-as-leader-and.html | PURGED POLE BACK IN PARTY'S GRACES; Gomulka, Ousted as Leader and Jailed for Deviation, Accepts Reds' Bid | True | By Sydney Gruson Special To the New York Times.the New York Times | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pilgrims-return-plymouths-link-to-us-renewed-rebuilding-on-new.html | Pilgrims Return; PLYMOUTH'S LINK TO U.S. RENEWED Rebuilding on New Lines | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/elisabeth-dempongeot-is-wed.html | Elisabeth Dempongeot Is Wed | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-same-sholom.html | The Same Sholom | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/red-cross-seeks-drivers.html | Red Cross Seeks Drivers | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/broadway-facing-loss-of-roseland-broadway-may-lose-one-of-its.html | BROADWAY FACING LOSS OF ROSELAND; Broadway May Lose One of Its Best-Known Landmarks | True | By John P. Callahanthe New York Times (BY ROBERT WALKER) | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/suez-action-adds-to-egypts-economic-woes-surplus-in-population-is.html | Suez Action Adds to Egypt's Economic Woes; Surplus in Population Is Basis of Most of Nation's Problems Too Many People SUEZ ACTION ADDS TO EGYPT'S WOES | True | U.S. Air ForceBy Brendan M. Jones | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/stassen-stirs-california-talk-but-no-one-moves-against-nixon-follow.html | STASSEN STIRS CALIFORNIA TALK; But No One Moves Against Nixon Follow President's Wishes Unions Against Him Voter Opposition One-Man Drive | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/barbara-hand-married-bride-in-yonkers-church-of-lieut-thomas-oleary.html | BARBARA HAND MARRIED; Bride in Yonkers Church of Lieut. Thomas O'Leary | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gop-for-delay-on-youth-courts-candidates-for-state-senate-seek-time.html | G.O.P. FOR DELAY ON YOUTH COURTS; Candidates for State Senate Seek Time to Alter Bill --Nixon Is Endorsed Was to Begin Feb. 1 | True | By Warren Weaver Jr. Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/blazing-street-put-out.html | Blazing Street Put Out | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-waking-dream-a-waking-dream.html | A Waking Dream; A Waking Dream | True | By Horace Gregory | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mnaught-leads-in-oneten-sail-massachusetts-skipper-first-and-third.html | M'NAUGHT LEADS IN ONE-TEN SAIL; Massachusetts Skipper First and Third in Black Cow II for 3Â¬Â°-Point Lead | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wood-field-and-stream-tarpon-rates-as-piece-de-resistance-in-deep.html | Wood, Field and Stream; Tarpon Rates as Piece de Resistance in Deep Sea Derby Off Dauphin Island | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/school-heads-ask-aid-superintendents-seeks-larger-part-of-national.html | SCHOOL HEADS ASK AID; Superintendents Seeks Larger Part of National Income | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/reds-renew-balloon-charge.html | Reds Renew Balloon Charge | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/fangio-earns-top-place-for-start-of-auto-race.html | Fangio Earns Top Place For Start of Auto Race | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/howard-weisbergs-have-son.html | Howard Weisbergs Have Son | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/other-ports-trim-cargo-lead-here-tonnage-via-new-york-gains-but.html | OTHER PORTS TRIM CARGO LEAD HERE; Tonnage Via New York Gains but Less Than Elsewhere, Annual Report Finds Equal Rail Rates Asked | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/real-fragrance-many-blooms-provide-it-all-through-the-day-at.html | REAL FRAGRANCE; Many Blooms Provide It All Through the Day At Twilight | True | By Edith Saylor Abbott | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-zimmermann-becomes-fiancee-student-at-pratt-is-future-bride-of.html | MISS ZIMMERMANN BECOMES FIANCEE; Student at Pratt Is Future Bride of Vernon U. Ward, Senior at Dartmouth | True | Special to The New York Times.Terzian | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-french-family.html | A French Family | True | By Justin O'Brien | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gen-pattons-division-elects.html | Gen. Patton's Division Elects | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/grace-wohlner-is-betrothed.html | Grace Wohlner Is Betrothed | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/matinee-sets-a-mark-daily-dramatic-hour-on-nbc-offers-its-200th.html | MATINEE SETS A MARK; Daily Dramatic Hour on N.B.C. Offers Its 200th Program This Week Details Exits Ad Lib | True | By Oscar Godbout | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/manhasset-unit-will-open-today-up-to-9189-rooms-are-offered-in.html | MANHASSET UNIT WILL OPEN TODAY; Up to 9Â·Ã© Rooms Are Offered in Ranch or Split-Level Types at Rolling Greens | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/south-is-spurred-into-use-of-atom-conference-drafts-program-for.html | SOUTH IS SPURRED INTO USE OF ATOM; Conference Drafts Program for Governors to Develop Nuclear Energy There | True | By John N. Popham Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/soil-bank-raises-farmer-outlook-rain-helps-improve-crops-iowans.html | SOIL BANK RAISES FARMER OUTLOOK; Rain Helps Improve Crops --Iowans Still Prefer President, Poll Finds | True | By Seth S. King Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/louise-johnson-married-upstate-wears-gown-of-ivory-taffeta-at.html | LOUISE JOHNSON MARRIED UPSTATE; Wears Gown of Ivory Taffeta at Wedding in Millbrook to George Middlemis | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shortage-feared-in-housing-needs-200000-fewer-houses-and-apartments.html | SHORTAGE FEARED IN HOUSING NEEDS; 200,000 Fewer Houses and Apartments to Be Started This Year Than Last Vacancy Rate Stable SHORTAGE FEARED IN HOUSING NEEDS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-air-force-best-in-world-duff-says.html | U.S. AIR FORCE BEST IN WORLD, DUFF SAYS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/watchdog-over-health-a-review-of-the-vital-role-played-by-food-and.html | Watchdog Over Health; A Review of the Vital Role Played By Food and Drug Administration Bulletin Covered 15 Years Industries Have Changed Inspectors Curtailed | True | By Howard A. Rusk, M.d. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/layoffs-to-rise-in-auto-industry-factories-to-shut-for-model.html | LAY-OFFS TO RISE IN AUTO INDUSTRY; Factories to Shut for Model Changes--Lincoln, Nash and Hudson Act Chrysler, Ford Ready | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bridge-fire-disrupts-bmt.html | Bridge Fire Disrupts BMT | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/britons-break-javelin-and-steeplechase-records-in-london-meet-arks.html | Britons Break Javelin and Steeplechase Records in London Meet; ARKS BETTERED BT CULLEN, DISLEY They Set British Standards as Hosts Lead Czechs in Dual Track Meet Brasher Places Second Miss Paul Captures Dash | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/horse-show-prize-to-stephankie-kob-tarrytown-girl-11-wins-in-medal.html | HORSE SHOW PRIZE TO STEPHANKIE KOB; Tarrytown Girl, 11, Wins in Medal Class on Society Melody at Sparta Fifth Straight at Garden Tamburlaine 2-Point Leader THE CLASS WINNERS | True | By Gordon S. White Jr. Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/state-college-selects-pediatrics-professor.html | State College Selects Pediatrics Professor | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/topics-of-the-times-sirius-over-egypt-gift-of-the-nile-silver.html | Topics of The Times; Sirius, Over Egypt Gift of the Nile Silver, Emerald, Gold White Harvest to Come Challenge and Response | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/letters-to-the-times-design-of-andrea-doria-duration-of-survival-of.html | Letters to The Times; Design of Andrea Doria Duration of Survival of Vessel, Ultimate Fate Discussed Paying Pensions to Subversives To Seat Korea in U.N. Republic Declared Bulwark in Far East of Individual Liberties | True | FRANCIS MINOT,EDWARD MANLEY HOPKINS.C.W. CHRISTENBERRY. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aec-approves-a-nuclear-plant-but-it-says-michigan-permit-is.html | A.E.C. APPROVES A NUCLEAR PLANT; But It Says Michigan Permit Is 'Conditional' on Safety --Legislators Protest A.E.C. APPROVES A NUCLEAR PLANT | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sarah-h-jacobs-engaged-to-wed-daughter-of-trinity-college-head-to.html | SARAH H. JACOBS ENGAGED TO WED; Daughter of Trinity College Head to Be Bride Sept. 22 of Karl D. Malcolm Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/indonesia-voids-debts-to-dutch-suez-seizure-seen-as-stimulus.html | Indonesia Voids Debts to Dutch; Suez Seizure Seen as Stimulus | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ford-fund-spurs-student-politics-grant-of-975000-to-widen-work-of.html | FORD FUND SPURS STUDENT POLITICS; Grant of $975,000 to Widen Work of the Citizenship Clearing House of N.Y.U. | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cyprus-terrorists-release-a-briton.html | CYPRUS TERRORISTS RELEASE A BRITON | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/linda-jean-lyles-bride-in-suburbs-wed-in-bronxville-church-to-lieut.html | LINDA JEAN LYLES BRIDE IN SUBURBS; Wed in Bronville Church to Lieut. Charles Waterhouse Goodyear 4th of Army | True | Special to The New York Times.Charles Leon | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/child-chess-star-no-longer-is-a-child-but-still-is-a-star-reshevsky.html | Child Chess Star No Longer Is a Child but Still Is a Star; Reshevsky Has Been Active in Game for 36 Years He Beat Experts at West Point When He was Only 9 Sammy Routs Army Career Is Reviewed Challenge Is Sidestepped | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/other-books-of-the-week-art-architecture-american-scene-fiction.html | Other Books of the Week; ART, ARCHITECTURE AMERICAN SCENE FICTION GARDENING HISTORY MISCELLANEOUS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/heart-beat-research-mapped.html | Heart Beat Research Mapped | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jane-mcurrach-engaged-to-wed-smith-student-future-bride-of-hooker.html | JANE M'CURRACH ENGAGED TO WED; Smith Student Future Bride of Hooker Talcott Jr., Who Is Banking Aide Here | True | Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/braves-sign-semipro-star.html | Braves Sign Semi-Pro Star | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ireland-with-figures-ireland-with-figures.html | Ireland With Figures; Ireland With Figures | True | By Eudora Welty | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/williamsmurdoch.html | Williams—Murdoch | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-same-shillelagh.html | The Same Shillelagh | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/key-man-in-studebaker-change-says-hes-a-jackknife-engineer-roy.html | Key Man in Studebaker Change Says He's a 'Jack-Knife' Engineer; Roy Hurley Aviation Expert, Trained by Correspondence Courses and Reading Books | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/detroits-races-boating-events-to-draw-lateseason-visitors.html | DETROIT'S RACES; Boating Events to Draw Late-Season Visitors Inaugurated in 1903 Sights at Dearborn | True | By Robert Meyer Jr. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dorothy-miller-will-be-married-portland-ore-girl-engaged-to-lieut.html | DOROTHY MILLER WILL BE MARRIED; Portland, Ore., Girl Engaged to Lieut. (j.g.) Robertson Lee Johnson of Navy | True | Special to The New York Times.Alda Jourdan | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/victorian-valet.html | Victorian Valet | True | By Roger Pippett | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/traders-and-travelers-were-fascinated.html | Traders and Travelers Were Fascinated | True | By Frederick Manfred | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/widespread.html | WIDESPREAD | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aj-dimond-dead-charties-aide-76-retired-business-executive-helped.html | A.J. DIMOND DEAD; CHARTIES' AIDE, 76; Retired Business Executive Helped Raise $4,000,000 for Hospital in Newark | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/diana-nebauer-a-bride-wed-to-richard-taylor-blair-in-st-mathews.html | DIANA NEBAUER A BRIDE; Wed to Richard Taylor Blair in St. Mathew's, White Plains | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cup-clue-is-cabled-wimbledon-official-indicates-missing-tennis.html | CUP CLUE IS CABLED; Wimbledon Official Indicates Missing Tennis Trophy Is Here | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/heads-va-research-hartford-native-named-chief-of-psychiatric-study.html | HEADS V.A. RESEARCH; Hartford Native Named Chief of Psychiatric Study | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/footlight-favorites-bernhardt-in-tosca.html | FOOTLIGHT FAVORITES; BERNHARDT IN "TOSCA" | True | By Jacob Deschin | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/queen-mother-marks-birthday.html | Queen Mother Marks Birthday | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shipair-aid-for-stranded-tourists-space-on-kungsholm.html | SHIP-AIR AID FOR STRANDED TOURISTS; Space on Kungsholm | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/karen-hantze-scores-defeats-helen-weill-61-61-in-us-girls-tennis.html | KAREN HANTZE SCORES; Defeats Helen Weill, 6-1, 6-1, in U.S. Girls' Tennis Final | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/axtmanns-yacht-heads-standings-teaser-iii-beats-defiance-by-single.html | AXTMANN'S YACHT HEADS STANDINGS; Teaser III Beats Defiance by Single Point for Title in Narrasketuck Class THE SUMMARIES | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mkeon-sentenced-to-9month-term-and-to-discharge-court-orders.html | M'KEON SENTENCED TO 9-MONTH TERM AND TO DISCHARGE; Court Orders Bad-Conduct Dismissal and $270 Fine in Fatal Night March DEMOTION ALSO DECREED Panel Deliberates 4 Hours -- Appeal Awaits Review by Navy Secretary Free to Leave Post M'KEON DISCHARGE DECREED BY COURT Wants to Stay in Corps His Record Reviewed | True | By Wayne Phillips Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/whoa-nellie.html | WHOA, NELLIE. | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/live-polio-vaccine-sought-as-a-way-to-eliminate-the-virus-from-the.html | Live Polio Vaccine; Sought as a Way to Eliminate The Virus From the World | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jacqueline-ehlers-to-be-married-oct-13-barbara-a-sutton-is-fiancee.html | Jacqueline Ehlers to Be Married Oct. 13; Barbara A. Sutton Is Fiancee of Officer | True | Special to The New York Times.RoulandelHal Phyfe | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marilyn-molden-wed-she-is-bride-of-robert-erb-in-bellmore-li.html | MARILYN MOLDEN WED; She Is Bride of Robert Erb in Bellmore, L.I., Ceremony | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bias-in-schools-recedes-slowly-but-desegregated-classes-will-have.html | BIAS IN SCHOOLS RECEDES SLOWLY; But Desegregated Classes Will Have 300,000 Negroes This Fall, Gain of 40,000 Decision Is Challenged | True | By Benjamin Fine | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/teacher-to-head-chief-gulf-port-in-gulf-port-shift.html | TEACHER TO HEAD CHIEF GULF PORT; In Gulf Port Shift | True | By Victor H. Lawn | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/yugoslav-scene-is-held-changed-physical-improvements-are-noted-but.html | YUGOSLAV SCENE IS HELD CHANGED; Physical Improvements Are Noted but the State Still Controls Way of Life Some Gains Are Noted Atmosphere Is Changed Conditions Have Improved | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/oregon-police-chief-indicted-keeps-job.html | OREGON POLICE CHIEF INDICTED, KEEPS JOB | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/french-halt-publication-of-algerian-casualties.html | French Halt Publication Of Algerian Casualties | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/plea-made-on-katyn-congressmen-bid-khrushchev-cite-stalin-role-in.html | PLEA MADE ON KATYN; Congressmen Bid Khrushchev Cite Stalin Role in Massacre | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/recount.html | Recount | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-dance-opera-closing-ensemble-in-alcestis.html | THE DANCE: OPERA; CLOSING ENSEMBLE IN "ALCESTIS" | True | By Zachary Solovsedge Leblang | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/veterans-decry-mkeon-sentence-most-in-first-division-poll-call-it.html | VETERANS DECRY M'KEON SENTENCE; Most in First Division Poll Call It 'Raw Deal'--Others Term Penalty Justified Memorial for War Dead | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/saratoga-to-begin-shakedown.html | Saratoga to Begin Shakedown | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/building-a-safe-and-sturdy-swing-for-children.html | BUILDING A SAFE AND STURDY SWING FOR CHILDREN | True | By Jackson Hand | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-of-the-world-of-stamps-olympics-in-australia-evoke-various.html | NEWS OF THE WORLD OF STAMPS; Olympics in Australia Evoke Various Items; Labor Day Issue Other Specialties LABOR DAY 3c FIRST-DAY FIGURES FROM NEPAL TO RECALL EARLY EXPORTS TURKISH MOTHER | True | By Kent B. Stiles | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shoppers-guide-to-britain.html | Shopper's Guide to Britain | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nuptials-of-mary-fitzgerald.html | Nuptials of Mary Fitzgerald | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gonzales-trabert-triumph.html | Gonzales, Trabert Triumph | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marra-rallies-to-beat-ribner-for-westchester-amateur-gold.html | Marra Rallies to Beat Ribner for Westchester Amateur Gold Championship; TAMARACK'S STAR TRIUMPHS, 4 AND 3 Marra Plays Last Six Holes in 4 Under Par to Down Ribner at Whippoorwill A Spectacular Recovery Iron Shot Disappears Birdie Ends Match | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/joan-bradys-nuptials-she-is-wed-in-dongan-hills-to-david-smith.html | JOAN BRADY'S NUPTIALS; She Is Wed in Dongan Hills to David Smith Fitton | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/device-saves-seeds-us-says-machine-reclaims-losses-on-forage-crops.html | DEVICE SAVES SEEDS; U.S. Says Machine Reclaims Losses on Forage Crops | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/major-sports-news-baseball-tennis-horse-racing.html | Major Sports News; BASEBALL TENNIS HORSE RACING | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/air-officer-weds-miss-jean-baird-lieut-charles-landefeld-3d-and.html | AIR OFFICER WEDS MISS JEAN BAIRD; Lieut. Charles Landefeld 3d and Finch Alumna Married in Rumson Ceremony | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/exploring-the-universe-by-radio-study-just-begun-signals-from-venus.html | Exploring the Universe by Radio, Study Just Begun Signals From Venus | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sixth-fleet-shift-effected.html | Sixth Fleet Shift Effected | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/comedian-on-the-run-time-tide-and-kovacs-wait-on-no-man-chores-hep.html | COMEDIAN ON THE RUN; Time, Tide and Kovacs Wait on No Man Chores Hep" | True | By Richard F. Shepard | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/kalil-captures-navigation-test-manhasset-bay-stars-irene-k-iv-gains.html | KALIL CAPTURES NAVIGATION TEST; Manhasset Bay Star's Irene K IV Gains Predicted-Log Victory Over John Craft 46-Year-Old Craft Junebug Hits Log | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-blessed-relief-privates-progress-british-comedy-makes-up-for-woes.html | A BLESSED RELIEF; Private's Progress,' British Comedy Makes Up for Woes in Other Films Drug Addict Operation Loot | True | By Bosley Crowther | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ferry-trips-to-break-the-journey-hudson-crossings-doomed-lines-on.html | FERRY TRIPS TO BREAK THE JOURNEY; Hudson Crossings Doomed Lines On Long Island | True | By Joseph C. Ingraham | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/flowers-color-vancouvers-landscape-august-sunshine-brings-on-a-new.html | FLOWERS COLOR VANCOUVER'S LANDSCAPE; AUGUST SUNSHINE BRINGS ON A NEW SEASON OF BLOOM | True | By Justin Scharffphotos By Gottscho-Schleisner | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/drivers-skull-fractured.html | Driver's Skull Fractured | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/report-from-everywhere.html | Report From Everywhere | True | By H.i. Brock | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jet-tank-lands-near-home.html | Jet Tank Lands Near Home | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/that-demon-jealousy.html | That Demon Jealousy | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/walkout-in-steel-virtually-at-end-bethlehem-second-largest-company.html | WALKOUT IN STEEL VIRTUALLY AT END; Bethlehem, Second Largest Company, in Line as 3 More Contracts Are Signed | True | By Stanley Levey | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pier-job-set-for-fall-philadelphia-to-begin-work-on-cargo-terminal.html | PIER JOB SET FOR FALL; Philadelphia to Begin Work on Cargo Terminal | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/stung-by-hornets-norwalk-man-dies.html | STUNG BY HORNETS, NORWALK MAN DIES | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/records-bartok-piano-specialist.html | RECORDS: BARTOK; PIANO SPECIALIST | True | By Harold C. Schonberg | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hollywood-views-tv-scanned-as-talent-sourceaddenda-disappointment.html | HOLLYWOOD VIEWS; TV Scanned as Talent Source--Addenda Disappointment Sidney's Agenda Young Team | True | By Thomas M. Pryor | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/drunken-felons-may-lose-face.html | Drunken Felons May Lose Face | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/69-of-stockholm-go-home-tonight-crewman-who-saved-linda-morgan.html | 69 OF STOCKHOLM GO HOME TONIGHT; Crewman Who Saved Linda Morgan Insists He Say, 'My Home is Yours' 'My Home Is Yours' | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/science-in-review-sec-report-considers-atomic-fusion-for-power-a.html | SCIENCE IN REVIEW; A.E.C. Report Considers Atomic Fusion for Power a Possible Long-Range Project Problem for Physicists Magnetic Fields Safe Operation | True | By Waldemar Kaempffert | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-ab-wheeler-wed-to-physician-her-marriage-to-dr-samuel-drury.html | MRS. A.B. WHEELER WED TO PHYSICIAN; Her Marriage to Dr. Samuel Drury Clark Takes Place in Greenwich, Conn. | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/margretta-fort-civic-leader-dies-exjersey-assemblywoman-daughter-of.html | MARGRETTA FORT, CIVIC LEADER, DIES; Ex-Jersey Assemblywoman Daughter of Governor, Was Active in Republican Party On State G.O.P. Committee | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-nation-eisenhower-answers-on-his-health-delicate-question-on.html | THE NATION; Eisenhower Answers ON HIS HEALTH Delicate Question ON THE VICE PRESIDENCY Support for Nixon Steverson on First? Scramble for Delegates Fight for Second Verdict on McKeon Pate Testifies Sympathy for Sergeant The Bigelow Affair Angry Governor Alabama v. N.A.A.C.P. 'Brazen Contempt' Last of the Blue Vaccine Decontrolled D'Ewart Departs | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/william-oryan-86-a-retired-teacher.html | WILLIAM O'RYAN, 86, A RETIRED TEACHER | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/lee-wins-chance-for-3d-utah-term-will-oppose-gd-clyde-in-sept-11.html | LEE WINS CHANCE FOR 3D UTAH TERM; Will Oppose G.D. Clyde in Sept. 11 State Republican Primary for Governor | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ranch-and-splitlevel-homes-shown-at-new-developments-on-long-island.html | Ranch and Split-Level Homes Shown At New Developments on Long Island | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/1400000-given-to-adelphi.html | $1,400,000 Given to Adelphi | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-paula-rosen-engaged-to-marry.html | MISS PAULA ROSEN ENGAGED TO MARRY | True | Harcourt-Harris | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/4000000-visited-essex-parks-in-55-return-of-harness-racing-to.html | 4,000,000 VISITED ESSEX PARKS IN '55; Return of Harness Racing to Weequahic Oval in Newark Among Year's Highlights | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/campaign-aims-listed-young-democrats-are-to-give-views-to-platform.html | CAMPAIGN AIMS LISTED; Young Democrats Are to Give Views to Platform Group | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/brooks-regain-2d-fivenun-first-helps-erskine-halt-cards-snider.html | BROOKS REGAIN 2D; Five-Run First Helps Erskine Halt Cards -- Snider Connects Erskine Wins No. 10 Hodges Hits Single BROOKS WIN, 12-4; REGAIN 2D PLACE Long Road Back | True | By Joseph M. Sheehanthe New York Times (BY CARL T. GOSSETT JR.) | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/india-cites-atomic-gain-starts-energy-production-sees-station-in-10.html | INDIA CITES ATOMIC GAIN; Starts Energy Production, Sees Station in 10 Years | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-jane-wilson-gale-is-future-bride-of-peter-e-pattison-a.html | Miss Jane Wilson Gale Is Future Bride Of Peter E. Pattison, a Graduate of Yale | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hamilton-college-gifts-rise.html | Hamilton College Gifts Rise | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/harriman-makes-west-virginia-bid-but-finds-rival-entrenched-backers.html | HARRIMAN MAKES WEST VIRGINIA BID; But Finds Rival Entrenched --Backers of Governor Claim Only 6 Votes Says He Is 'Encouraged' HARRIMAN SEEKS WEST VIRGINIA AID Optimism in Chicago | True | By Richard Amper Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/thornwell-jacobs-sr-former-president-of-atlantas-oglethorpe.html | THORNWELL JACOBS SR.; Former President of Atlanta's Oglethorpe University Dies | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/robertssiegel.html | Roberts--Siegel | True | Special to The New York Times.Warren Kay Vantine | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/prisoner-freed-his-dog-held.html | Prisoner Freed, His Dog Held | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/long-trial-seen-for-brinks-case-eight-accused-in-armored-car-office.html | LONG TRIAL SEEN FOR BRINK'S CASE; Eight Accused in Armored Car Office Robbery Face Boston Court Tomorrow State Prosecution 2 Named Are Dead | True | By John H. Fenton Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/oct-18-dance-will-assist-boys-club.html | Oct. 18 Dance Will Assist Boys Club | True | Edward Ozern | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/summary-of-week-in-financial-fields-ny-stock-exchange-amer-stock.html | Summary of Week In Financial Fields; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/32-to-study-in-israel.html | 32 to Study in Israel | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-marion-patridge-mills-is-engaged-to-ralph-black-u-of-colorado.html | Miss Marion Patridge Mills Is Engaged To Ralph Black, U. of Colorado Graduate | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/satellites-in-trouble-with-new-moscow-line-leaders-risk-their-jobs.html | SATELLITES IN TROUBLE WITH NEW MOSCOW LINE; Leaders Risk Their Jobs When They Have to Reverse Themselves Russian Invention Theoretical Change Moscow Intervenes | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-carol-landon-married-in-virginia.html | MISS CAROL LANDON MARRIED IN VIRGINIA | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/president-of-syria-agrees-not-to-quit-syrian-president-agrees-to.html | President of Syria Agrees Not to Quit; SYRIAN PRESIDENT AGREES TO REMAIN Showdown Long Rumored | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bay-state-pat-wins-from-greentree-express-in-featured-pace-at.html | Bay State Pat Wins From Greentree Express in Featured Pace at Yonkers; L'HEUREUX FIRST WITH 7-YEAR-OLD Bay State Pat Wins $6,000 Eastchester in Stretch Duel --Valles Key Injured First Spill of Season Driver Receives First Aid | True | By Deane McGowen Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bar-to-oil-dumping-is-urged-in-canada.html | BAR TO OIL DUMPING IS URGED IN CANADA | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-of-the-advertising-and-marketing-fields-hints-for-housewives.html | News of the Advertising and Marketing Fields; Hints for Housewives From Perma Starch Help Chain Sales Hints on Perma Starch Comparative Newcomer Penetrates Fabric Second Vacuum Cleaner Notes | True | By William M. Freeman | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/british-columbias-scenic-valley-sidetrip-north-vernon-area-south-to.html | BRITISH COLUMBIA'S SCENIC VALLEY; Side-Trip North Vernon Area South to the Border | True | By R.a. Francis | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/brucker-going-to-rites-army-secretary-will-attend-albert-woolson.html | BRUCKER GOING TO RITES; Army Secretary Will Attend Albert Woolson Funeral | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/picnickers-are-warned-on-food-poison-perils.html | Picnickers Are Warned On Food Poison Perils | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ships-in-crash-at-port-said.html | Ships in Crash at Port Said | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/burglary-is-foiled-by-lights-in-house.html | BURGLARY IS FOILED BY LIGHTS IN HOUSE | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/reign-of-witches.html | 'Reign of Witches' | True | By Dumas Malone | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-notes-from-the-field-of-travel-missouri-festival-montreal.html | NEWS NOTES FROM THE FIELD OF TRAVEL; MISSOURI FESTIVAL MONTREAL FESTIVAL GALLUP POWWOW SCANDINAVIAN CRAFTS NEW ALBANY HOTEL TEST OF VALOR HERE AND THERE | True | By Diana Rice | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/columbus-plaque-unveiled.html | Columbus Plaque Unveiled | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/moscow-is-cool-to-suez-parley-soviet-dissatisfaction-over-terms-of.html | MOSCOW IS COOL TO SUEZ PARLEY; Soviet Dissatisfaction Over Terms of Bid to London Conference Is Noted British Dispatches Are Cited | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cancer-unit-picks-advisory-council.html | CANCER UNIT PICKS ADVISORY COUNCIL | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/perry-to-teach-russians.html | Perry to Teach Russians | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/goodman-drives-in-winning-run-in-tenth-as-red-sox-triumph-over.html | Goodman Drives in Winning Run in Tenth as Red Sox Triumph Over Indians; SINGLE WRAPS UP 6-TO-5 ENCOUNTER Goodman's Hit Tons Tribe After Woodling Connects for Indians in Ninth Delock Relieves Sullivan Wynn Hits Vernon | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/record-perlite-output-volcanic-rock-replaces-sand-250000-tons-for.html | RECORD PERLITE OUTPUT; Volcanic Rock Replaces Sand -- 250,000 Tons for 1956 | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/white-sox-crush-orioles-with-barrage-of-six-home-runs-two-by-rivers.html | White Sox Crush Orioles With Barrage of Six Home Runs, Two by Rivers; HARSHMAN GAINS 8TH VICTORY, 15-4 Pitcher Also Drives Homer as White Sox Find Range on Oriole Hurlers Three Homers in 6th Wight Absorbs Loss | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mideast-crisis-as-the-west-calls-a-conference-on-the-suez-crisisthe.html | Mideast Crisis; AS THE WEST CALLS A CONFERENCE ON THE SUEZ CRISIS-- THE VOLUME OF ITS TRADE AND TWO WESTERN SPOKESMEN | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/magical-scores.html | Magical Scores | True | By Ralph Bates | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/peadar-doyle-79-dies-exdublin-lord-mayor-was-irish-parliament.html | PEADAR DOYLE, 79, DIES; Ex-Dublin Lord Mayor Was Irish Parliament Member | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms NOTRE DAME--Gifts RICKER--Small Business M.L.T.-- Scholarships COLLEGES--Science Project MICHIGAN-- Changing I.Q. WISCONSIN--Superior Students BANK--College Grants BARD--Student Aid SO. ILLINOIS-- Doctorates AMERICAN COUNCIL--Report EDUCATION--In Brief | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/urban-renewal-keyed-to-people-housing-officials-say-human-equation.html | URBAN RENEWAL KEYED TO PEOPLE; Housing Officials Say Human Equation Is Vital Factor in Slum Projects | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/temple-isaiah-rabbi-named.html | Temple Isaiah Rabbi Named | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-alice-f-mikell-married-to-officer.html | MRS. ALICE F. MIKELL MARRIED TO OFFICER | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cresta-is-first-in-run-on-cruise-yawl-leads-fleet-into-port.html | CRESTA IS FIRST IN RUN ON CRUISE; Yawl Leads Fleet Into Port Jefferson but All Craft Are Over Time Limit | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/local-not-federal-aid-for-schools-nam-plan.html | Local, Not Federal, Aid For Schools, N.A.M. Plan | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/plumbing-service-in-summer-urged.html | PLUMBING SERVICE IN SUMMER URGED | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/disavowal-by-panama-not-invited-to-aug-16-talk-on-suez-she-bars.html | DISAVOWAL BY PANAMA; Not Invited to Aug. 16 Talk on Suez, She Bars Committal | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/freight-controls-urged-for-alaska-senate-group-proposes-us-curbs-on.html | FREIGHT CONTROLS URGED FOR ALASKA; Senate Group Proposes U.S. Curbs on Rates to Stop 'Ruinous Competition' Dual Rates Reported Defense Aides Scored | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/center-of-modernism-many-experimental-works-featured-in-strenuous.html | CENTER OF MODERNISM; Many Experimental Works Featured In Strenuous Series at Darmstadt Radio Orchestra Pointillism | True | By Everett Helm | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ecuador-press-assured-presidentelect-terms-its-freedom-vital-to.html | ECUADOR PRESS ASSURED; President-Elect Terms Its Freedom Vital to Nation | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/buckled-wall-stays-up-tenants-reenter-63d-street-building-at-own.html | BUCKLED WALL STAYS UP; Tenants Re-enter 63d Street Building 'at Own Risk' | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/unitedwhelan-ends-promotion-discount.html | UNITED-WHELAN ENDS PROMOTION DISCOUNT | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16— No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/florences-mayor-keeps-post-by-age-advantage.html | Florence's Mayor Keeps Post by Age Advantage | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/teacher-sees-sale-of-oneroom-school-where-she-ruled-40-pupils-back.html | Teacher Sees Sale of One-Room School Where She Ruled 40 Pupils Back in 1894 | True | By McCandlish Phillips Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/variety-of-new-homes-being-displayed-at-sites-in-westchester-and.html | Variety of New Homes Being Displayed At Sites in Westchester and Rockland | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sports-of-the-times-new-parts-needed-faith-is-unshaken-patronage-is.html | Sports of The Times; New Parts Needed Faith Is Unshaken Patronage Is Abundant Harris May Be Picked | True | By John Drebinger | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-atom-can-restore-our-prestige-abroad-here-is-a-proposal-for.html | The Atom Can Restore Our Prestige Abroad; Here is a proposal for enhancing our moral position in international affairs by helping fuel-hungry lands gain the benefits of atomic power. The Atom and U.S. Prestige | True | By Robert McKinney | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/additions-to-the-publics-art-collections.html | Additions to the Public's Art Collections | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/congress-scored-for-reluctance-gop-national-committee-says.html | CONGRESS SCORED FOR 'RELUCTANCE'; G.O.P. National Committee Says Democrats 'Ditched' Eisenhower Program Two Pictures of Nixon Headquarters Here Sought | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-distrust-of-heroics.html | A Distrust of Heroics | True | By Jerome H. Buckley | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mary-j-skidmore-alumna-of-michigan-will-be-bride-in-fall-of-dr.html | Mary J. Skidmore, Alumna of Michigan, Will Be Bride in Fall of Dr. Irwin Brown | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ann-schweitzer-engaged-to-wed-graduate-student-at-harvard-fiancee.html | ANN SCHWEITZER ENGAGED TO WED; Graduate Student at Harvard Fiancee of Philip Franklin Alexander, Navy Veteran | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/physicians-to-meet-national-medical-association-plans-convention.html | PHYSICIANS TO MEET; National Medical Association Plans Convention Aug. 13 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/central-4th-road-in-chicago-fight-railroad-seeks-us-permit-to-join.html | CENTRAL 4TH ROAD IN CHICAGO FIGHT; Railroad Seeks U.S. Permit to Join Development of Lake Calumet Harbor | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/warning-is-issued-on-furnace-gyps.html | WARNING IS ISSUED ON FURNACE 'GYPS' | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/buggs-island-lake-attracting-thousands-of-skippers-covestudded.html | Buggs Island Lake Attracting Thousands of Skippers; Cove-Studded Inland Sea in Virginia Is Safe for Cruises Boating Regulations at Man-Made Spot Are Sensible Lake Has Another Name Other Basins Developed Coast Grind on Card | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/2-killed-in-vermont-crash.html | 2 Killed in Vermont Crash | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/quarles-defends-cup-in-manpower-challenges-critics-in-talk-before.html | QUARLES DEFENDS CUP IN MANPOWER; Challenges Critics in Talk Before the Convention of Air Force Association Radford View Disclosed Cites Fears of Aggression | True | By Richard Witkin Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-anne-holmes-becomes-fiancee-she-will-be-september-bride-of-dr.html | MISS ANNE HOLMES BECOMES FIANCEE; She Will Be September Bride of Dr. Donald Martin, Who Is With Hospital in Boston | True | Special to The New York Times.Koby Cambridge | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dr-little-plans-aid-to-biological-fund.html | DR. LITTLE PLANS AID TO BIOLOGICAL FUND | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pipe-bomb-from-rca-building-blasts-guards-home-in-jersey-history-is.html | Pipe Bomb From R.C.A. Building Blasts Guard's Home in Jersey; History Is Recounted | True | By Murray Schumach Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Atlanta Minneapolis San Francisco Dallas | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ships-toll-rate-at-suez-higher-than-at-panama.html | Ships' Toll Rate at Suez Higher Than at Panama | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-gallagher-troth-westchester-girl-is-engaged-to-william-a-dwyer.html | MISS GALLAGHER TROTH; Westchester Girl Is Engaged to William A. Dwyer Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/suddenly-i-was-armed-with-a-weapon-a-distinguished-author-relives.html | 'SUDDENLY I WAS ARMED WITH A WEAPON'; A Distinguished Author Relives His Boyhood And His Discovery That Poetry Was a Sword | True | By Walter Allen | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/queries-answers.html | QUERIES; ANSWERS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/junior-high-jump-mark-set.html | Junior High Jump Mark Set | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pool-drivers-warned-face-arrest-in-tallahassee-without-taxi.html | POOL DRIVERS WARNED; Face Arrest in Tallahassee Without Taxi Licenses | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/admiral-visits-matsu-ingersoll-chief-of-7th-fleet-sees-isles-near.html | ADMIRAL VISITS MATSU; Ingersoll, Chief of 7th Fleet, Sees Isles Near Red China | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/brooklyn-apartments-open.html | Brooklyn Apartments Open | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/democrats-to-set-marks-at-parley-convention-to-have-biggest.html | DEMOCRATS TO SET MARKS AT PARLEY; Convention to Have Biggest Communication Net and Most Air Conditioning TV 70% Greater Extra Police Assigned | | By Richard J.h. Johnston Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-morris-affianced-she-is-future-bride-of-john-cloake-a-british.html | MISS MORRIS AFFIANCED; She Is Future Bride of John Cloake, a British Aide | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/drew-baugh-to-coach-stars.html | Drew, Baugh to Coach Stars | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mossadegh-ends-term-for-plot-to-oust-shah.html | Mossadegh Ends Term For Plot to Oust Shah | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/consuls-outing-tomorrow.html | Consuls' Outing Tomorrow | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/park-commissioner-named.html | Park Commissioner Named | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/tips-hints-and-ideas-short-cuts-for-odd-jobs-durable-repairwork.html | TIPS, HINTS AND IDEAS; Short Cuts for Odd Jobs --Durable Repairwork Driveway Repairs Sensible Patchwork A Trick for Screens | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/all-in-state-free-to-get-salk-shots-with-supply-increasing-any.html | ALL IN STATE FREE TO GET SALK SHOTS; With Supply Increasing, Any Adult May Be Vaccinated by Private Physician | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dutch-fear-a-cut-in-wests-forces-cite-suez-crisis-as-another-reason.html | DUTCH FEAR A CUT IN WEST'S FORCES; Cite Suez Crisis as Another Reason to Keep Strong --Bonn Stand Backed Canal Seizure Weighed | True | By Walter H. Waggoner Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-food-relief-sent-to-8-nations-210687-tons-distributed-to.html | U.S. FOOD RELIEF SENT TO 8 NATIONS; 210,687 Tons Distributed to Countries That Suffered Frost Damage in 1955 | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rewarding-removing-dead-blooms-spurs-new-displays-again-and-again.html | REWARDING; Removing Dead Blooms Spurs New Displays Again and Again Veronica Spires | True | By Emily Gibson Latham | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/democrat-scores-gop-on-bigelow-state-chairman-says-some-try-to.html | DEMOCRAT SCORES G.O.P. ON BIGELOW; State Chairman Says Some Try to Impugn Integrity of Former Judge Opponents Listed Bar Unit Urges Action | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/too-costly-a-home-can-spell-tragedy-buyers-warned-on-cost-of-home.html | Too Costly a Home Can Spell Tragedy; BUYERS WARNED ON COST OF HOME | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/roubanis-sets-greek-mark.html | Roubanis Sets Greek Mark | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/virginia-g-cross-to-be-fall-bride-alumna-of-briarcliff-fiancee-of.html | VIRGINIA G. CROSS TO BE FALL BRIDE; Alumna of Briarcliff Fiancee of Edward Motley Guild, Ex-Student at Colby | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/if-we-were-faced-with-a-depression-the-us-now-has-the-means-to.html | If We Were Faced With a Depression--; The U.S. now has the means to avoid an economic debacle like 1929, this observer says. He suggests the danger signs we must recognize and the measures we should take. | True | By Joseph H. Spigelman | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/samuel-and-saul.html | Samuel And Saul | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shortcut-professor-is-a-pane-to-college.html | Short-Cut Professor Is a Pane to College | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/high-society-figures-raise-their-voices-in-a-new-musical-arriving.html | "HIGH SOCIETY" FIGURES RAISE THEIR VOICES IN A NEW MUSICAL ARRIVING THIS WEEK | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/economic-sanctions-the-meaning-for-egypt-although-she-is-vulnerable.html | ECONOMIC SANCTIONS: THE MEANING FOR EGYPT; Although She Is Vulnerable, Lessons Of the Past Are Not Encouraging Outmoded Force No Evidence No Support Financial Sanctions Egypt's Cotton Results Doubtful | True | By Michael L. Hoffman Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/frances-fisher-engaged-to-wed-design-school-alumna-will-be-bride-of.html | FRANCES FISHER ENGAGED TO WED; Design School Alumna Will Be Bride of William Lord Brookfield Jr., Veteran | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/laffaire-bergman-sullivans-handling-of-incident-questioned.html | L'AFFAIRE BERGMAN; Sullivan's Handling of Incident Questioned Inaccurate Statement Concerned | True | By J.p. Shanley | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/un-to-watch-korea-elections.html | U.N. to Watch Korea Elections | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/tvradio-news-and-notes-jobber-plays-and-byplays-on-tv-this-week.html | TV-RADIO NEWS AND NOTES: JOBBER; PLAYS AND BY-PLAYS ON TV THIS WEEK; KIDS, CROONERS AND A BLONDE | True | By Val Adams | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aircooled-suites-offered.html | Air-Cooled Suites Offered | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cuba-makes-strong-comeback-cuban-composers.html | CUBA MAKES STRONG COMEBACK; Cuban Composers. | True | By Charles Friedman | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/basic-drills-and-bits-for-the-workshop-for-bigger-holes-smooth.html | BASIC DRILLS AND BITS FOR THE WORKSHOP; For Bigger Holes Smooth Operation | True | By Fred Carpenter | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gold-coast-keeps-economy-healthy-reports-favorable-trade-balance-of.html | GOLD COAST KEEPS ECONOMY HEALTHY; Reports Favorable Trade Balance of Â·Â£8,000,000 for the Year 1955 A Favorable Balance with U.S. One-Crop Risk Cited | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/navy-vessels-to-visit-city.html | Navy Vessels to Visit City | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jersey-to-open-medical-school-seton-hall-unit-in-jersey-city-center.html | JERSEY TO OPEN MEDICAL SCHOOL; Seton Hall Unit in Jersey City Center Also Will Offer Courses in Dentistry | True | By Alfred E. Clark Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-modzelewski-wed-married-at-the-plaza-to-roy-coleman-son-of.html | MISS MODZELEWSKI WED; Married at the Plaza to Roy Coleman, Son of Jurist | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cawthorn-tops-khaled-in-british-tennis-final.html | Cawthorn Tops Khaled In British Tennis Final | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marian-h-haines-bride-of-soldier-debutante-in-52-is-married-to-pvt.html | MARIAN H. HAINES BRIDE OF SOLDIER; Debutante in '52 Is Married to Pvt. Dwight C. Minton, Former Yale Student | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/honeys-alibi-victor-beats-poona-11-3to5-choice-in-san-diego.html | HONEYS ALIBI VICTOR; Beats Poona 11, 3-to-5 Choice, In San Diego Handicap | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eskimos-next-door.html | Eskimos Next Door | True | By Peter Freuchenjacket Photograph For (SPRING ON AN ARCTIC ISLAND.) | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dutch-paraplegic-weds-nurse-here.html | DUTCH PARAPLEGIC WEDS NURSE HERE | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/easing-the-travel-tax-in-this-hemisphere-visitors-to-caribbean-part.html | EASING THE TRAVEL TAX IN THIS HEMISPHERE; Visitors to Caribbean, Part of Canada And Mexico to Benefit by New Law Tax Inside U.S. Law's Provisions Buffer Zones Canadian Trips | True | By Nona Brown | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/main-streams.html | MAIN STREAMS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cadet-is-fiance-of-miss-johnson-champlin-fletcher-buck-3d-of-west.html | CADET IS FIANCE OF MISS JOHNSON; Champlin Fletcher Buck 3d of West Point Will Marry a Senior at Vassar | True | John Lane | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/barbara-couse-fiancee-senior-at-pembroke-will-be-wed-to-marmaduke.html | BARBARA COUSE FIANCEE; Senior at Pembroke Will Be Wed to Marmaduke Holt 3d | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/insurance-for-the-dorias-losses-is-termed-oldest-form-known-marine.html | Insurance for the Doria's Losses Is Termed Oldest Form Known; Marine Indemnities Date Back to the 12th Century--Huge Syndicates Pool Their Resources for World Coverage. Huge Losses Result $20,000,000 on One Ship Limit on Personal Effects | True | By Joseph J. Ryan | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/queens-cooperative-linden-towers-to-have-1200-apartments-in.html | QUEENS COOPERATIVE; Linden Towers to Have 1,200 Apartments in Flushing | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/new-community-rises-in-suffolk-st-james-estates-displaying-sixroom.html | NEW COMMUNITY RISES IN SUFFOLK; St. James Estates Displaying Six-Room Air-Conditioned Ranch Home for $13,490 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/derangement-of-the-senses.html | Derangement Of the Senses | True | By Lloyd Frankenberg | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/athletics-suspend-hurler.html | Athletics Suspend Hurler | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/curtisswright-to-aid-packard-and-studebaker-joins-in-pact-not-a.html | CURTISS-WRIGHT TO AID PACKARD AND STUDEBAKER; Joins in Pact, Not a Merger, to Help Run Plants--Gets Major Stock Option Some Assets Sold STUDEBAKER JOINS PACT WITH CURTISS | True | By Carl Spielvogel | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seamens-unit-expands-service-now-has-centers-in-karachi-and-bangkok.html | SEAMEN'S UNIT EXPANDS; Service Now Has Centers in Karachi and Bangkok | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/operation-intercept.html | Operation Intercept | True | By Angus Fletcher. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hibernians-to-meet-national-convention-to-be-held-here-tuesday-to.html | HIBERNIANS TO MEET; National Convention to Be Held Here Tuesday to Friday | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/business-index-records-a-gain.html | Business Index Records a Gain | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-is-for-aaron-and-b-is-for-braves-of-whom-hes-chief-fine-natural.html | A Is for Aaron and B Is for Braves of Whom He's chief; Fine Natural Hitter Spells Headaches to Hurlers, Too Ugly Duckling at 15 as Batter Swings Like Swan Now High in Power Department Comment By Haney Knucklers Not to Liking Luck and Talent Aid | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mcnair-triumphs-in-tennis.html | McNair Triumphs in Tennis | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eastern-european-ferment.html | EASTERN EUROPEAN FERMENT | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-rising-generation-of-readers.html | The Rising Generation of Readers | True | By Helen Plotz | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-world-burma-border-iceland-and-nato.html | THE WORLD; Burma Border Iceland and NATO | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/automobiles-sunk-new-chryslerdesigned-model-made-in-italy-was-on.html | AUTOMOBILES: SUNK; New Chrysler-Designed Model Made In Italy Was on the Andrea Doria New Ideas Sturdy Roof Bucket Seats Model's Dimensions | True | By Bert Pierce | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-road-thirteen-centuries-long.html | A Road Thirteen Centuries Long | True | By Dudley Fitts | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/model-home-shifts-days-to-suit-family.html | Model Home Shifts Days to Suit Family | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wilson-prize-fund-given-to-princeton.html | WILSON PRIZE FUND GIVEN TO PRINCETON | True | Special To The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pacific-typhoon-abates.html | Pacific Typhoon Abates | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-steps-up-war-on-moonshiners-revenooers-in-augmented-force-show.html | U.S. STEPS UP WAR ON MOONSHINERS; Revenooers,' in Augmented Force, Show More Arrests in Latest Fiscal Year | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/stenographer-pays-for-a-subway-car-ad-to-list-the-ten-commandments.html | Stenographer Pays for a Subway Car Ad To List the Ten Commandments for Month | True | By Mildred Murphy | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/beauty-on-wings-floral-candle.html | BEAUTY ON WINGS; FLORAL CANDLE | True | By Sarah E. Pullargottscho-Schleisner | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/israelis-found-art-conscious-british-visitor-praises-cultural.html | ISRAELIS FOUND ART CONSCIOUS; British Visitor Praises Cultural Efforts and Broad Outlook Work Finds a Market A Foreign Guest Permanent Collection | True | By Lord Strabolgi | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/exports-of-steel-are-cut-by-strike-increased-domestic-demand-ends.html | EXPORTS OF STEEL ARE CUT BY STRIKE; Increased Domestic Demand Ends Prospects for Biggest Shipping Year Since 1950 Foreigners Will Suffer Most European Demand Off EXPORTS OF STEEL ARE CUT BY STRIKE | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/computer-study-set-course-at-stevens-institute-is-open-to-industry.html | COMPUTER STUDY SET; Course at Stevens Institute Is Open to Industry Workers | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/colonial-home-in-suffolk-county-community.html | Colonial Home in Suffolk County Community | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/2-british-boxers-en-route.html | 2 British Boxers En Route | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/building-increases-in-merchant-ships.html | BUILDING INCREASES IN MERCHANT SHIPS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/donlin-quits-colt-eleven.html | Donlin Quits Colt Eleven | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nixon-likely-choice-but-not-a-certainty-president-leaving-the-door.html | NIXON LIKELY CHOICE BUT NOT A CERTAINTY; President, Leaving the Door Open, Has Not Moved to Replace Him No Others Not Exact Parallel Perfectly Acceptable Important to Party | True | By Russell Baker Special To The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/loveless-is-first-in-title-sculling-nyu-student-shows-way-on.html | LOVELESS IS FIRST IN TITLE SCULLING; N.Y.U. Student Shows Way on Charles as N.Y.A.C. Takes 12 of 16 Races | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/apartments-have-skyline-view.html | Apartments Have Skyline View | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/south-african-rift-with-cities-grows.html | SOUTH AFRICAN RIFT WITH CITIES GROWS | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cow-again-focus-of-indian-debate-slaughter-ban-urged-anew-by-friend.html | COW AGAIN FOCUS OF INDIAN DEBATE; Slaughter Ban Urged Anew by Friend of Nehru--He Has Fought Any Action Nehru Fond of Narayan Cows Lead a Hard Life | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nyu-professor-gets-graduate-english-chair.html | N.Y.U. Professor Gets Graduate English Chair | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/golden-and-emerson-gain-final-in-tennis-golden-emerson-gain-tennis.html | Golden and Emerson Gain Final in Tennis; GOLDEN, EMERSON GAIN TENNIS FINAL | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/flying-via-the-mixed-plane-airline-freight-flights-also-take.html | FLYING VIA THE MIXED PLANE; Airline Freight Flights Also Take Travelers At Reduced Rates The Schedule Sleepers May Be Awakened Experiment Abandoned | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/london-literary-letter.html | London Literary Letter | True | By V.s. Pritchett | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rugby-team-off-on-tour.html | Rugby Team Off on Tour | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-washburn-will-be-married-engaged-to-edward-granger-a-former.html | MISS WASHBURN WILL BE MARRIED; Engaged to Edward Granger, a Former Iona Student-- Wedding in September | True | De Kane | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/favorite-scores-in-rich-brooklyn-dedicate-wins-55700-race-at.html | FAVORITE SCORES IN RICH BROOKLYN; Dedicate Wins $55,700 Race at Jamaica to Pay $5.50 --Midafternoon Second The 'Dude' Gets Going DEDICATE SCORES IN RICH BROOKLYN A Family Affair Load Too Heavy | True | By James Roachthe New York Times | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/king-grail-victor-in-choice-beats-combustion-ii-pays-33-king-grail.html | King Grail, Victor in Choice, Beats Combustion II, Pays $33; King Grail Held Back KING GRAIL VICTOR IN CHOICE BY NECK | True | By Joseph C. Nichols Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/and-add-a-dash-of-sherry-chicken-a-la-king-polish-pork-chops-pork.html | --And Add A Dash of Sherry; CHICKEN A LA KING POLISH PORK CHOPS PORK CHOPS ZINGARA BEEF STROGANOFF SOLE BONNE FEMME SABAYON FROZEN SABAYON | True | By Jane Nickersoncopper Pans, Bazar Francais. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seedling-care-out-of-the-sunshine.html | SEEDLING CARE; OUT OF THE SUNSHINE | True | By Olive E. Allengottscho-Schleisner | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nohitter-posted-in-charlotte.html | No-Hitter Posted in Charlotte | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/advancement-of-gifted-children-admittance-ruling-sensitive-to.html | Advancement of Gifted Children; Admittance Ruling Sensitive to Problem | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/big-ten-group-proposes-aid-for-needy-athletes.html | Big Ten Group Proposes Aid for Needy Athletes | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/temporary-help-fulltime-affair-agencies-supply-stevedores-clerks-or.html | TEMPORARY HELP FULL-TIME AFFAIR; Agencies Supply Stevedores Clerks or Domestics at Drop of Phone Hook 40,000 in New York Workers Are Bonded TEMPORARY HELP FULL-TIME AFFAIR | True | By Albert L. Kraus | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/needles-and-swoons-son-bow-in-upsets-at-washington-park.html | Needles and Swoon's Son Bow In Upsets at Washington Park | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/massena-getting-homes-new-store.html | MASSENA GETTING HOMES, NEW STORE | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/griffelkin-featured-in-the-final-week-at-tanglewood.html | "GRIFFELKIN" FEATURED IN THE FINAL WEEK AT TANGLEWOOD | True | Joe PetroveeClemens Kalischer | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/photos-of-old-houses-shown.html | Photos of Old Houses Shown | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/air-race-marked-1911-intercity-event-recalled-in-philadelphia-today.html | AIR RACE MARKED; 1911 Intercity Event Recalled in Philadelphia Today | True | Special To The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ann-v-hovenden-bride-of-officer-skidmore-alumna-is-wed-in-darien-to.html | ANN V. HOVENDEN BRIDE OF OFFICER; Skidmore Alumna Is Wed in Darien to Ensign Thomas Douglas Soutter, Navy | True | Special to The New York Times.Robert L. Hill | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/murchison-sprint-ties-world-mark-chicagoan-second-american-soldier.html | MURCHISON SPRINT TIES WORLD MARK; Chicagoan Second American Soldier in 2 Days to Run 100 Meters in 0:10.1 MURCHISON SPRINT TIES WORLD MARK Henderson Takes Shot-Put | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nassers-path-to-crisis.html | Nasser's Path To Crisis | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-sylvia-wilder-becomes-bride-wedding-to-david-e-mcgiffert-held.html | Miss Sylvia Wilder Becomes Bride; Wedding to David E. McGiffert Held in Upstate Church | True | Special to The New York Times.Gabor Eder | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rosemary-casey-will-be-married-rosemont-alumna-betrothed-to-charles.html | ROSEMARY CASEY WILL BE MARRIED; Rosemont Alumna Betrothed to Charles C. Carter, a Notre Dame Graduate | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/talks-in-laos-suspended.html | Talks in Laos Suspended | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-strong-dies-lawyers-widow-member-of-van-rensselaer-family-77.html | MRS. STRONG DIES; LAWYER'S WIDOW; Member of Van Rensselaer Family, 77, Was Married to Jersey State Senator | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aviation-collisions-airline-pilots-taking-lead-in-plans-to-erase.html | AVIATION: COLLISIONS; Airline Pilots Taking Lead in Plans To Erase Dangers in crowded Skies What Pilots Want No New Problem Safety Speed-Up Slow Process | True | By Richard Witkin | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shrubs-give-late-season-color-flowering-shrubs-can-brighten.html | SHRUBS GIVE LATE SEASON COLOR; FLOWERING SHRUBS CAN BRIGHTEN MIDSUMMER BACKGROUNDS | True | By Alvhild V. Holmesphotos By Mason Weymouth and Gottscho-Schleisner | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-marian-rosecrans-rewed.html | Mrs. Marian Rosecrans Rewed | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/talks-set-to-end-lakes-strike.html | Talks Set to End Lakes Strike | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eleanor-g-stinson-to-be-autumn-bride.html | ELEANOR G. STINSON TO BE AUTUMN BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/stewart-209-leads-in-golf-at-chicago-stewart-leader-on-chicago.html | Stewart 209 Leads In Golf at Chicago; STEWART LEADER ON CHICAGO LINKS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/doctors-offer-to-serve-island.html | Doctors Offer to Serve Island | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nasser-is-expected-to-hedge-on-parley-nasser-and-egyptian-cabinet.html | Nasser Is Expected To Hedge on Parley; Nasser and Egyptian Cabinet Studying Bid to Suez Parley His Soviet Trip Doubtful | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bitter-campaign-ending-in-kansas-fights-in-both-parties-mark.html | BITTER CAMPAIGN ENDING IN KANSAS; Fights in Both Parties Mark Cubernatorial and Other Primaries--Vote Tuesday | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bar-group-in-moscow-americans-meet-prosecutor-british-doctors-on.html | BAR GROUP IN MOSCOW; Americans Meet Prosecutor-- British Doctors on Way | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/refugee-plan-assayed-failure-to-revise-act-held-to-affect-status-of.html | REFUGEE PLAN ASSAYED; Failure to Revise Act Held to Affect Status of Some | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-helps-out-bill-passed-to-make-cultural-tours-a-branch-of-our.html | U.S. HELPS OUT; Bill Passed to Make Cultural Tours A Branch of Our Foreign Policy The Aim Arts Committee | True | By Ross Parmenter | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/capital-gloomy-on-danger-posed-by-crisis-on-suez-impasse-is-called.html | CAPITAL GLOOMY ON DANGER POSED BY CRISIS ON SUEZ; Impasse Is Called Gravest Challenge to West Since Berlin and Korea Issues ARAB ENVOY IN WARNING Syrian Says Mideast Stands as Unit and Will Fight Against Compromise Grave Factors Weighed Capital Still Hopeful CAPITAL GLOOMY OVER SUEZ PERIL Arab Spokesman Is Blunt | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/britain-cancels-army-releases-drastic-suez-step-reflects-rising.html | BRITAIN CANCELS ARMY RELEASES; Drastic Suez Step Reflects Rising Tension--Crowds Cheer Departing Troops Britain Cancels Army Releases In New Suez Mobilization Step Carrier Loads Equipment Seven Acceptances Reported India Weighs Invitation Greece Wary | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/capsule-reviews-some-comment-in-brief-on-recent-releases.html | CAPSULE REVIEWS; Some Comment in Brief On Recent Releases | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/2-die-in-plane-crash-small-craft-falls-and-burns-near-glassboro-nj.html | 2 DIE IN PLANE CRASH; Small Craft Falls and Burns Near Glassboro, N.J. | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cultural-envoys-some-thoughts-on-our-artsexchange-plan-broadway.html | CULTURAL ENVOYS; Some Thoughts on Our Arts-Exchange Plan Broadway Diplomats New Venture Knotty Solution | True | By Robert Breen Director and Co-Producer of "Porgy and Bess" | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hungary-pledges-bishops-retrial-chance-for-clearing-ordass-lutheran.html | HUNGARY PLEDGES BISHOP'S RETRIAL; Chance for Clearing Ordass, Lutheran Convicted in '48, Disclosed at Church Talks Many to Preach in Budapest | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-jordan-married-bride-of-william-shine-jr-in-south-weymouth.html | MISS JORDAN MARRIED; Bride of William Shine Jr. in South Weymouth Church | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/deirdre-hutton-to-be-bride-dec-8-johannesburg-girl-engaged-to.html | DEIRDRE HUTTON TO BE BRIDE DEC. 8; Johannesburg Girl Engaged to Arthur J. Ferguson, an Alumnus of Yale | True | Jane Plotz | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/fire-records.html | Fire Records. | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sea-rules-with-teeth-again-urged-for-ships-but-owners-and.html | SEA RULES WITH TEETH AGAIN URGED FOR SHIPS; But Owners and Governments Are Prone to Follow Old Customs A Hypothetical Case Enforcement Area Proposed Watchdog Group U.N. Body | True | By George Horne | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/elizabeth-lee-strutz-wheelock-student-engaged-to-lieut-charles-r.html | Elizabeth Lee Strutz, Wheelock Student, Engaged to Lieut. Charles R. Conkling Jr. | True | Terzian | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/winter-cruises-set-home-lines-flagship-to-visit-ten-caribbean-ports.html | WINTER CRUISES SET; Home Lines' Flagship to Visit Ten Caribbean Ports | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bonn-ends-its-alarm-over-a-radford-plan-chancellor-adenauer-and-his.html | BONN ENDS ITS ALARM OVER A RADFORD PLAN; Chancellor Adenauer and His Party, However, Are Concerned Over Its Political Aspects OPPOSITION GAINS A POINT Change Unexpected Elections Coming Up New Awareness Important Detail | True | By M.s. Handler | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/facts-are-given-on-pension-law-public-gets-advice-when-to-apply-for.html | FACTS ARE GIVEN ON PENSION LAW; Public Gets Advice When to Apply for Benefits Due Those Under 65 Years | True | By Clayton Knowles | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/une-saison-en-terre.html | Une Saison En Terre | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/safety-on-the-high-seas-seventytwo-ships-make-the-atlantic-a-busy.html | SAFETY ON THE HIGH SEAS; SEVENTY-TWO SHIPS MAKE THE ATLANTIC A BUSY POND | True | By Paul J.c. Friedlanderthe New York Times | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-moral-problem.html | A Moral Problem | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Gore Vidal | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/morven-plans-made-jersey-governors-home-will-have-colonial.html | MORVEN PLANS MADE; Jersey Governor's Home Will Have Colonial Decorations | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-financial-week-traders-are-finding-business-picture-brighter.html | THE FINANCIAL WEEK; Traders Are Finding Business Picture Brighter and Key Issues Carry Market to New High Best Levels Friday. Steel Will Rise Inventory Shakedown | True | By John G. Forrest | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/yonkers-nine-triumphs-dichiara-paces-142-rout-of-rochester-in.html | YONKERS NINE TRIUMPHS; Dichiara Paces 14-2 Rout of Rochester in Legion Play | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/driver-dies-in-racing-crash.html | Driver Dies in Racing Crash | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/vote-on-new-firehouse-set.html | Vote on New Firehouse Set | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mary-smith-wed-in-jersey.html | Mary Smith Wed in Jersey | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sports-today-baseball-cricket-gaelic-football-hurling-polo-tennis.html | Sports Today; BASEBALL CRICKET GAELIC FOOTBALL, HURLING POLO TENNIS TRACK AND FIELD | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-ten-musicals-most-worth-preserving-nominations-for-a-musical.html | The Ten Musicals Most Worth Preserving; NOMINATIONS FOR A MUSICAL COMEDY REPERTORY The Ten Musicals Most Worth Preserving | True | By Goddard Lieberson | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/new-air-force-radio-datalink-units-will-speed-up-messages-to-planes.html | NEW AIR FORCE RADIO; Data-Link Units Will Speed Up Messages to Planes | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/venture-clubs-aid-un-fund.html | Venture Clubs Aid U.N. Fund | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/apartments-for-stamford.html | Apartments for Stamford | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/two-named-for-trot-hoot-dolmont-demon-always-to-start-in.html | TWO NAMED FOR TROT; Hoot Dolmont, Demon Always to Start in Hambletonian | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pollution-is-laid-to-sewer-leaks-rain-seepage-in-nonmetallic-pipes.html | POLLUTION IS LAID TO SEWER LEAKS; Rain Seepage in Non-Metallic Pipes Blamed for Strain on Treatment Plants | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/industry-solves-knotty-problem-mens-wear-field-too-small-to-do-own.html | INDUSTRY SOLVES KNOTTY PROBLEM; Men's Wear Field, Too Small to Do Own Research, Gets Data From Suppliers Experts Could Give Data INDUSTRY SOLVES KNOTTY PROBLEM Most Include Diagrams | True | By George Auerbach | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/inflation-pains-in-france.html | INFLATION PAINS IN FRANCE | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/conservation-our-ocean-beaches-park-service-reports-on-state-of.html | CONSERVATION: OUR OCEAN BEACHES; Park Service Reports On State of Nation's Shore Areas Irreplacable Assets Island Areas WETLANDS WHAT'S IN A NAME? MAIL BAG | True | By John B. Oakes | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/betrayal-laid-to-republicans-democratic-national-chiefs-decry-the.html | 'BETRAYAL' LAID TO REPUBLICANS; Democratic National Chiefs Decry the 'Giving Away' of Natural Resources | True | Special To The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/vice-presidency-race-open-for-democrats-convention-may-see-a-sharp.html | VICE PRESIDENCY RACE OPEN FOR DEMOCRATS; Convention May See a Sharp Fight Over Stevenson's Running Mate, Now a Crucial Question STASSEN RAISES NEW ISSUE 2d Place Wide Open Southern Opposition Voting Liability Axiom Revised | True | By Arthuk Krock | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/american-survey-the-whitney-selection-covers-half-century-ties-to.html | AMERICAN SURVEY; The Whitney Selection Covers Half Century Ties to Tradition The Break The Present Problem | True | By Howard Devree | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/secretary-wilson-to-speak.html | Secretary Wilson to Speak | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/timothy-knipes-have-child.html | Timothy Knipes Have Child | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dresden-gallery-attracts-visitors-but-propaganda-in-building.html | DRESDEN GALLERY ATTRACTS VISITORS; But Propaganda in Building, Assailing West on Bombing, Is Called Discordant Note Dresden Reminder of Hitler Technical Schools Operate | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/chinese-reds-ask-talk-with-burma-peiping-radio-says-troops-in.html | CHINESE REDS ASK TALK WITH BURMA; Peiping Radio Says Troops in Disputed Areas Will Stay Pending a Settlement 'Friendly Relations' Cited | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/authors-query.html | Author's Query | True | ALLEN CHURCHILL, | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/roosevelt-craft-takes-first-race-but-old-crow-drops-to-sixth-after.html | ROOSEVELT CRAFT TAKES FIRST RACE; But Old Crow Drops to Sixth After Second-Test Mishap in Bayside Regatta ORDER OF THE FINISHES | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/knight-hints-nixon-might-cause-gop-to-lose-california-convention-in.html | Knight Hints Nixon Might Cause G.O.P. To Lose California; Convention in Session NIXON OPPOSITION HINTED BY KNIGHT | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seouls-recovery-shown-in-survey-citys-population-exceeds-1500000.html | SEOUL'S RECOVERY SHOWN IN SURVEY; City's Population Exceeds 1,500,000 Mark of 1950 --Reconstruction Rapid Private Housing Permits | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/roberts-and-phils-trip-redlegs-106-roberts-of-phils-tops-redlegs106.html | Roberts and Phils Trip Redlegs, 10-6; ROBERTS OF PHILS TOPS REDLEGS,10-6 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/india-is-reviving-river-transport-former-5500mile-system-waterways.html | INDIA IS REVIVING RIVER TRANSPORT; Former 5,500-Mile System Waterways Is Needed by New Industrialism Long History of Use | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-show-coming-up-many-annuals-are-just-beginning-to-join-the.html | A SHOW COMING UP; Many Annuals Are Just Beginning To Join the Blossom Parade Behind Schedule Unwelcomed Pests Weeding Helps Sound Advice | True | By Elizabeth Turner | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/angry-britain-seeks-ways-to-curb-nasser-she-agrees-to-call.html | ANGRY BRITAIN SEEKS WAYS TO CURB NASSER; She Agrees to Call Conference but Weighs other Suez Action Armed Forces Alerted Unilateral Action Freedom for All Dulles' Influence | True | By Benjamin Welles Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/full-fathom-five.html | Full Fathom Five | True | By Nicholas Monsarrat | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ranch-model-introduced-in-new-north-shore-colony.html | Ranch Model Introduced in New North Shore Colony | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/refugees-flee-to-west-18-hungarians-and-3-czechs-pierce-iron.html | REFUGEES FLEE TO WEST; 18 Hungarians and 3 Czechs Pierce Iron Curtain | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/concert-and-opera-programs-for-the-week-guggenheim-memorial-concert.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND OTHER EVENTS OUT-OF-TOWN EVENTS NEW YORK STATE NEW JERSEY CONNECTICUT MASSACHUSETTS MAINE VERMONT | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/lewes-del-to-mark-325th-anniversary.html | LEWES, DEL., TO MARK 325TH ANNIVERSARY | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-population-warning-worlds-people-may-double-in-50-years-boydorr.html | A POPULATION WARNING; World's People May Double in 50 Years, Boyd-Orr Says | True | | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/israelis-to-go-to-burma-will-survey-projects-under-joint.html | ISRAELIS TO GO TO BURMA; Will Survey Projects Under Joint Development Plan | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wanted-more-scientists.html | WANTED: MORE SCIENTISTS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jewish-welfare-posts-filled.html | Jewish Welfare Posts Filled | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-john-b-oakes-has-son.html | Mrs. John B. Oakes Has Son | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-strawhat-trail-new-york-new-jersey-connecticut-massachusetts.html | THE STRAW-HAT TRAIL; NEW YORK NEW JERSEY CONNECTICUT MASSACHUSETTS PENNSYLVANIA VERMONT NEW HAMPSHIRE RHODE ISLAND MAINE MARYLAND VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/italian-red-off-to-moscow.html | Italian Red Off to Moscow | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marjorie-snyder-becomes-engaged-kansas-city-girl-is-fiancee-of.html | MARJORIE SNYDER BECOMES ENGAGED; Kansas City Girl Is Fiancee of Peter K. Roosevelt, U. of Colorado Ex-Student | True | Special to The New York Times.Sudvarg | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/three-fellowships-awarded.html | Three Fellowships Awarded | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seven-tracks-bid-to-save-rich-trot-new-york-group-offers-to-sponsor.html | SEVEN TRACKS BID TO SAVE RICH TROT; New York Group Offers to Sponsor Hambletonian for a Period of Five Years | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/state-fair-list-a-roster-of-the-traditional-harvest-celebrations.html | STATE FAIR LIST; A Roster of the Traditional Harvest Celebrations From Coast to Coast Historic Model New York's Fair Children's Days Additional Listings | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bride-latest-trends-in-bidding-new-methods-displayed-at-acbl-play.html | BRIDE: LATEST TRENDS IN BIDDING; New Methods Displayed At A.C.B.L. Play --Some Samples Game at No Trump | True | By Albert H. Morehead | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hoadcandy-gain-final-beat-pattyschmidt-in-tennis-doubles-at-hamburg.html | HOAD-CANDY GAIN FINAL; Beat Patty-Schmidt in Tennis Doubles at Hamburg | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/home-prices-rising-bergen-county-survey-shows-average-sale-now.html | HOME PRICES RISING; Bergen County Survey Shows Average Sale Now $18,513 | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/driver-halts-auto-race-flags-down-cars-to-protest-tulsa-track.html | DRIVER HALTS AUTO RACE; Flags Down Cars to Protest Tulsa Track Conditions | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dynamite-ship-halted-salvage-suit-filed-at-balboa-against-canadian.html | DYNAMITE SHIP HALTED; Salvage Suit Filed at Balboa Against Canadian Vessel | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/inflation-curbs-irk-west-europe-nongovernmental-groups-think.html | INFLATION CURBS IRK WEST EUROPE; Non-Governmental Groups Think Restrictions Bar Needed Output Rise French Policies Assailed | True | By Michael L. Hoffman Special To The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-merchants-point-of-view-food-costs-creep-up-competition-a.html | The Merchant's Point of View; Food Costs Creep Up Competition a Leveler Stores Here Fare Best Packaging Sales Aid | True | By Herbert Koshetz | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/prestige-of-eden-in-britain-rises-suez-stand-hailed-by-most-papers.html | PRESTIGE OF EDEN IN BRITAIN RISES; Suez Stand Hailed by Most Papers and Opposition-- But Some Ask Caution Showdown Is Favored | True | By Benjamin Welles Special To The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rooms-with-young-ideas.html | Rooms With Young Ideas | True | By Rita Reif | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/raymonds-sloop-triumphs-in-yra-regatta-held-by-morris-club-on-sound.html | Raymond's Sloop Triumphs in Y.R.A. Regatta Held by Morris Club on Sound; ALOHA HOME FIRST IN LUDERS-16 RACE Raymond's Craft Scores by 19 Seconds--John's Yacht Leads Internationals Larger Craft Go 9 Miles Becker's 210 First THE ORDER OF FINISHES | True | By William J. Briordy | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/new-houses-in-queens.html | New Houses in Queens | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/laver-tops-dell-to-reach-final-australian-64-63-victor-in-us-junior.html | LAVER TOPS DELL TO REACH FINAL; Australian 6-4, 6-3 Victor in U.S. Junior Tennis--Crawford Is Winner | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-notes-along-camera-row-unique-magazine-ansco-color-news.html | NEWS NOTES ALONG CAMERA ROW; Unique Magazine ANSCO COLOR NEWS HIGH-SPEED MOVIE LENS NEW ALPA LENS BAR LIGHT UNITS MOVIE LENS CONVERTER | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/air-traffic-jam-in-june-studied-fiasco-in-east-on-rainy-21st-laid.html | AIR TRAFFIC JAM IN JUNE STUDIED; 'Fiasco' in East on Rainy 21st Laid to Limitations of the Control System 'One of Greatest Fiascos' | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/houston-business-man-named-airline-director.html | Houston Business Man Named Airline Director | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/basic-facts-about-the-suez-canal-q-and-a-ownership-question.html | BASIC FACTS ABOUT THE SUEZ CANAL: Q. AND A.; Ownership Question International Status Controls Considered | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/caroline-meiners-a-bride.html | Caroline Meiners a Bride | True | Special to The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gotham-studios-humming-again-producers-and-actors-turn-eastward-to.html | GOTHAM STUDIOS HUMMING AGAIN; Producers and Actors Turn Eastward to New Facilities Logical Outcome Long-Range Plans | True | By Richard W. Nason | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/personalities.html | Personalities | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/picture-credits-305924062.html | PICTURE CREDITS | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/church-in-greece-of-300-ad-dug-up-edifice-among-the-largest-in.html | CHURCH IN GREECE OF 300 A.D. DUG UP; Edifice, Among the Largest in Country, Uncovered by a Farmer's Plow | True | By A.c. Sadgwick Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-and-gossip-of-the-rialto-committing-shaw-to-memory.html | NEWS AND GOSSIP OF THE RIALTO; COMMITTING SHAW TO MEMORY | True | By Arthur Gelbted Croner | 1984-09-10 | RE0000215329 | B00000605632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/batavia-to-vote-on-tax-2-sales-impost-would-be-earmarked-for.html | BATAVIA TO VOTE ON TAX; 2% Sales Impost Would Be Earmarked for Streets | True | Special To The New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mental-unit-aids-hopeless-cases-schizophrenic-patients-at-a.html | MENTAL UNIT AIDS 'HOPELESS' CASES; Schizophrenic Patients at a Veterans Hospital Show Improvement on Jobs Men in Test Group | True | By Byron Porterfield Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/childrens-articles-shown-at-coliseum.html | CHILDREN'S ARTICLES SHOWN AT COLISEUM | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pleione-captures-trophy-on-cruise-scores-in-44mile-drifting-run-to.html | PLEIONE CAPTURES TROPHY ON CRUISE; Scores in 44-Mile Drifting Run to Gloucester to Win Clucas Memorial Prize Division Victors Listed Sea Lion Scores CLUCAS TROPHY RUN GLOUCESTER TO MARBLEHEAD | True | By John Rendel Special To the New York Times. | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/champions-lose-in-bridge-play-defenders-in-teamsoffour-division-are.html | CHAMPIONS LOSE IN BRIDGE PLAY; Defenders in Teams-of-Four Division Are Eliminated-- Jacoby Bows to Son | True | By George Rapee | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/meany-reported-all-right.html | Meany Reported 'All Right' | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/reds-building-tibet-roads.html | Reds Building Tibet Roads | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/washington-race-between-indifference-and-defeatism-local-issues-and.html | Washington; Race Between Indifference and Defeatism Local Issues and Personalities The Illinois Scandals | True | By James Reston | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/camera-notes-usa-is-contest-theme-for-foreign-students-exhibition.html | CAMERA NOTES; U.S.A. Is Contest Theme For Foreign Students EXHIBITION MULTI-PURPOSE VIEWER KODACHROME AT PAVELLE FRANK TO JUDGE | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-05 | 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bankers-wife-to-head-ywca-observance.html | Banker's Wife to Head Y.W.C.A. Observance | True | | 1984-09-10 | RE0000215329 | B00000605632 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/elizabeth-j-heller-is-married-up-state.html | ELIZABETH J. HELLER IS MARRIED UP STATE | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/gonzales-tennis-victor-beats-sedgman-97-36-61-in-pro-roundrobin.html | GONZALES TENNIS VICTOR; Beats Sedgman, 9-7, 3-6, 6-1 in Pro Round-Robin Tennis | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/3-wounded-in-algiers-rebels-escape-after-attacks-lose-four-in.html | 3 WOUNDED IN ALGIERS; Rebels Escape After Attacks -- Lose Four in Clashes | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/crisis-depresses-stocks-in-london-market-nevertheless-shows.html | CRISIS DEPRESSES STOCKS IN LONDON; Market Nevertheless Shows Restraint in Face of Suez Mobilization Measures DOLLAR ISSUES BULLISH Gold Prices at Highest Level Since Trading Reopened in That Metal in 1954 | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/together-at-last-couple-separated-for-60-years-aye-wed-at-82-and-79.html | TOGETHER AT LAST; Couple Separated for 60 Years Aye Wed at 82 and 79 | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/san-francisco-five-wins.html | San Francisco Five Wins | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/turkey-output-high-in-turkey.html | Turkey Output High in Turkey | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/3-held-as-thieves-who-erred-in-light.html | 3 HELD AS THIEVES WHO ERRED IN LIGHT | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/utility-men-take-executive-course-thirtyone-leaders-attend-arden.html | UTILITY MEN TAKE EXECUTIVE COURSE; Thirty-one Leaders Attend Arden House Sessions, Think Out Problems Workshop Is Novel Approach to Management Tasks | True | By Gene Smith | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/title-to-sacred-heart-nine.html | Title to Sacred Heart Nine | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/laskau-wins-walk-ninth-year-in-row.html | LASKAU WINS WALK NINTH YEAR IN ROW | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-sixstory-houses-are-sold-in-queens.html | 2 SIX-STORY HOUSES ARE SOLD IN QUEENS | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/truck-company-picks-district-sales-manager.html | Truck Company Picks District Sales Manager | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/poet-35-is-named-candide-lyricist-richard-wilbur-will-make-his.html | POET, 35, IS NAMED 'CANDIDE' LYRICIST; Richard Wilbur Will Make His Debut With Forthcoming Hellman-Bernstein Show | True | By Louis Calta | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/gets-brooklyn-red-cross-post.html | Gets Brooklyn Red Cross Post | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/foreign-affairs-the-age-of-giants-is-over-ivthe-axis.html | Foreign Affairs; The Age of Giants Is Over: IV--The Axis | True | By C.l. Sulzberger | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/boac-seeks-us-jets-british-concern-is-reported-asking-for-15.html | BOAC SEEKS U.S. JETS; British Concern Is Reported Asking for 15 Boeings | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/british-canon-sees-world-peace.html | BRITISH CANON SEES WORLD PEACE DESIRE | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/formerhague-home-sold.html | Former-Hague Home Sold | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/li-benefit-for-blind.html | L.I. Benefit for Blind | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/life-motto-given-by-bishop-at-93-welch-tells-methodists-to-plan.html | LIFE MOTTO GIVEN BY BISHOP AT 93; Welch Tells Methodists to 'Plan, Serve and Believe' to Find 'Ultimate Reality' | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/shanty-i-scores-in-seafair-race-schleeh-does-10999-mph-to-take.html | SHANTY I SCORES IN SEAFAIR RACE; Schleeh Does 109.99 M.P.H. to Take $25,000 Seattle Hydroplane Event | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/indian-official-gets-award.html | Indian Official Gets Award | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/rabbis-get-torah-gift-scroll-from-iron-curtain-jews-is-given-to.html | RABBIS GET TORAH GIFT; Scroll From Iron Curtain Jews Is Given to Board Here | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/bomb-maker-sought-saturday-explosion-in-jersey-sparks-police-search.html | BOMB MAKER SOUGHT; Saturday Explosion in Jersey Sparks Police Search | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/rio-shutdown-cuts-off-bread.html | Rio Shutdown Cuts off Bread | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/un-gets-coffee-shop-restaurant-for-tourists-open-today-in-assembly.html | U.N. GETS COFFEE SHOP; Restaurant for Tourists Open Today in Assembly Basement | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/suspect-held-in-slaying.html | Suspect Held in Slaying | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/financial-times-index-eases.html | Financial Times Index Eases | True | Special to The New York Times | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/teacher-of-journalism-named-editor-of-quill.html | Teacher of Journalism Named Editor of Quill | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/dancers-defy-rain-at-basque-festival.html | DANCERS DEFY RAIN AT BASQUE FESTIVAL | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/grace-and-glidden-in-venture.html | Grace and Glidden in Venture | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/us-davis-cup-team-tops-mexico-in-american-zone-final-richardson.html | U.S. Davis Cup Team Tops Mexico in American Zone Final; RICHARDSON WINS IN DECISIVE MATCH U.S. Ace Sets Back Llamas, Giammalva Halts Reyes for 4-1 Victory Over Mexico | True | By Michael Strauss Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/revisits-brooklyn-pulpit.html | Revisits Brooklyn Pulpit | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/miss-roberta-rose-wed.html | Miss Roberta Rose Wed | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/alfange-making-gop-senate-bid-eeleader-in-labor-party-is-seeking.html | ALFANGE MAKING G.O.P. SENATE BID; Ex-Leader in Labor Party Is Seeking Lehman's Seat | True | By Leo Egan | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/thackeray-takes-10mile-race.html | Thackeray Takes 10-Mile Race | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/jewish-poet-ends-ordeal-in-soviet-rehabilitated-writer-returns-to.html | JEWISH POET ENDS ORDEAL IN SOVIET; Rehabilitated Writer Returns to Warsaw After Five Years of Imprisonment | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/100-to-aid-cooper-union-group-being-formed-to-back-program-of.html | 100 TO AID COOPER UNION; Group Being Formed to Back Program of Development | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/glenn-briggs-65-dies-agriculture-department-aide-helped-fight-soil.html | GLENN BRIGGS, 65, DIES; Agriculture Department Aide Helped Fight Soil Erosion | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sports-of-the-times-prime-requisite-luck.html | Sports of The Times; Prime Requisite: Luck | True | By James Roach | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/harriman-endorsed-affiliated-young-democrats-end-convention-here.html | HARRIMAN ENDORSED; Affiliated Young Democrats End Convention Here | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ford-show-picks-carousel-stars-jubilee-will-offer-shirley-jones-and.html | FORD SHOW PICKS 'CAROUSEL' STARS; 'Jubilee' Will Offer Shirley Jones and Gordon MacRae in 'Cole Porter Festival' | True | By Oscar Godbout Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sail-title-to-odonnel-dore-runnerup-in-atlantic-coast-lightning.html | SAIL TITLE TO O'DONNEL; Dore Runner-Up in Atlantic Coast Lightning Series | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/changes-erratic-in-zurich-stocks-exchang-activity-lessens-near-end.html | CHANGES ERRATIC IN ZURICH STOCKS; Exchangs Activity Lessens Near End of Week--U.S. Inflation Trend Studied | True | By George H. Morison Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/named-to-eisenhower-group.html | Named to Eisenhower Group | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/fete-set-for-swimmer-dinner-for-gertrude-ederle-planned-by-jersey.html | FETE SET FOR SWIMMER; Dinner for Gertrude Ederle Planned by Jersey Town | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/utility-reports-gain-in-revenue-west-penn-electrics-gross-in-first.html | UTILITY REPORTS GAIN IN REVENUE; West Penn Electric's Gross in First Half 7.3% Above Level of 1955 Period | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/costlier-dresses-reported-moving-costumes-being-reordered-with.html | COSTLIER DRESSES REPORTED MOVING; Costumes Being Reordered, With Tweeds Strongest, Resident Offices Say | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/eagle-pencil-to-move.html | Eagle Pencil to Move | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/senators-triumph-104-they-defeat-athletics-again-as-sievers.html | SENATORS TRIUMPH, 10-4; They Defeat Athletics Again as Sievers, Courtney Star | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/emerson-checks-golden-in-tennis-takes-southampton-final-by-64-61-46.html | EMERSON CHECKS GOLDEN IN TENNIS; Takes Southampton Final by 6-4, 6-1, 4-6, 8-6-- Olmedo and Shea Win Doubles | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/weidemoyers-pair-wins-in-links-final.html | WEIDEMOYER'S PAIR WINS IN LINKS FINAL | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/chou-says-china-will-give-people-more-democracy-communist-premier.html | CHOU SAYS CHINA WILL GIVE PEOPLE MORE DEMOCRACY; Communist Premier Indicates Congress Will Meet Oftener and Vote May Be Widened | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/moscow-demurs-at-talk-on-suez-press-hints-soviet-will-not-attend.html | MOSCOW DEMURS AT TALK ON SUEZ; Press Hints Soviet Will Not Attend Unless West's Plan Is Drastically Altered | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hall-forecasts-a-nixon-victory-sees-stassen-bid-collapsing-and.html | HALL FORECASTS A NIXON VICTORY; Sees Stassen Bid Collapsing and Party Whinning in Fall by More Than in '52 | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/news-of-advertising-and-marketing-sears-roebuck-co-planning.html | News of Advertising and Marketing; Sears, Roebuck & Co. Planning National Ad Campaign | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/harrison-captures-allamerican-golf-laurels-at-chicago-by-two.html | Harrison Captures All-American Golf Laurels at Chicago by Two Strokes; 46-YEAR-OLD PRO CARDS 67 FOR 278 5-Under-Par Final Round by Harrison Beats Stewart-- Miss Suggs' 301 Wins | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/performers-not-spectators-are-needed-by-christianity-minister.html | Performers, Not Spectators, Are Needed By Christianity, Minister Asserts Here | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/orioles-down-white-sox-twice-winning-by-54-72-at-chicago-zuverink.html | Orioles Down White Sox Twice, Winning by 5-4, 7-2 at Chicago; Zuverink Victor in 10-Inning Opener--Five-Ran Seventh Decides Second Game | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/nasser-presses-india-and-soviet-for-suez-backing-calls-up-a-limited.html | NASSER PRESSES INDIA AND SOVIET FOR SUEZ BACKING; Calls Up a Limited Number of Reserves and Studies General Mobilization TALKS WITH DIPLOMATS Egypt's Head May Ask West to Change Parley Site and Invite More Nations | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/crash-kills-peekskill-youth.html | Crash Kills Peekskill Youth | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/liquor-law-study-set-state-names-body-to-report-on-sales-to-minors.html | LIQUOR LAW STUDY SET; State Names Body to Report on Sales to Minors | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/stassen-receives-2-more-setbacks-his-herter-drive-is-opposed-by-key.html | STASSEN RECEIVES 2 MORE SETBACKS; His Herter Drive Is Opposed by Key Pennsylvania and Minnesota Delegates | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/lard-prices-decline-off-275-to-375c-last-week-despite-hog-firmness.html | LARD PRICES DECLINE; Off 27.5 to 37.5c Last Week Despite Hog Firmness | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/john-m-andrews-statesman-dies-northern-irelands-second-prime.html | JOHN M. ANDREWS, STATESMAN, DIES; Northern Ireland's Second Prime Minister, 1940-43, Headed Finance, Labor | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/soybeans-corn-and-rye-decline-only-oats-advances-in-week-as-wheat.html | SOYBEANS, CORN AND RYE DECLINE; Only Oats Advances in Week as Wheat Turns Irregular in Chicago Grain Pits | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/road-control-set-for-region-in-1957-communications-to-clear.html | ROAD CONTROL SET FOR REGION IN 1957; Communications to Clear Tri-State Bottlenecks Are Expected by Summer | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-brownstones-on-64th-st-sold-east-side-realty-valued-at-75000old.html | 2 BROWNSTONES ON 64TH ST. SOLD; East Side Realty Valued at $75,000--Old Mills Hotel to Become Office Building | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mental-retardation-class-set.html | Mental Retardation Class Set | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/michael-palairet-british-diplomat.html | MICHAEL PALAIRET, BRITISH DIPLOMAT | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/state-and-municipal-issues.html | State and Municipal Issues | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/philippine-buses-crash-20-die.html | Philippine Buses Crash; 20 Die | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/car-bed-for-infants.html | Car Bed for Infants | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/drifting-bottles-to-chart-flow-of-pollution-along-city-shores.html | Drifting Bottles to Chart Flow Of Pollution Along City Shores; Finders Are Asked to Mail Cards Contained in Them to Provide Health Data | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/arab-league-sets-meeting-on-suez-ninenation-bloc-is-expected-to.html | ARAB LEAGUE SETS MEETING ON SUEZ; Nine-Nation Bloc Is Expected to Back Egyptian Action in Dispute Over Canal | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/rona-goldstein-wed-to-student-she-is-bride-at-st-regis-of-ira-r.html | RONA GOLDSTEIN WED TO STUDENT; She Is Bride at St. Regis of Ira R. Schattman Jr., Who Attends Dartmouth | True | Jay Te Winhurn | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/record-set-in-aid-to-latin-america-72600000-in-fiscal-year.html | RECORD SET IN AID TO LATIN AMERICA; $72,600,000 in Fiscal Year --Technical Programs Stir Mounting Self-Help | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/theatre-the-taming-of-the-shrew-stratford-conn-fete-presents-comedy.html | Theatre: 'The Taming of the Shrew'; Stratford, Conn., Fete Presents Comedy | True | By Arthur Gelb Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/astor-cup-race-today-eastern-yc-host-for-event-on-new-york-yc.html | ASTOR CUP RACE TODAY; Eastern Y.C. Host for Event on New York Y.C. Cruise | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/syria-jordan-in-pact-agreement-en-economic-unity-is-signed-at.html | SYRIA, JORDAN IN PACT; Agreement en Economic Unity Is Signed at Damascus | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/naacp-demands-parties-back-court.html | N.A.A.C.P. DEMANDS PARTIES BACK COURT | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/vacations-cheap-in-east-germany-hiking-and-bathing-attract-workers.html | VACATIONS CHEAP IN EAST GERMANY; Hiking and Bathing Attract Workers to Saxon Alps for 2 Weeks at Unions' Hotel | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/antiatom-talks-to-open-in-tokyo-delegates-from-9-nations-to-mark.html | ANTI-ATOM TALKS TO OPEN IN TOKYO; Delegates From 9 Nations to Mark Anniversary of Bombing of Hiroshima | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/miss-mary-mahoney-a-prospective-bride.html | MISS MARY MAHONEY A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hoad-triumphs-in-final-downs-sirola-at-hamburg-mrs-long-takes-crown.html | HOAD TRIUMPHS IN FINAL; Downs Sirola at Hamburg-- Mrs. Long Takes Crown | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/parisians-in-holiday-exodus.html | Parisians in Holiday Exodus | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ornate-st-thomas-church-is-exposed-to-long-view.html | Ornate St. Thomas Church Is Exposed to Long View | True | The New York Times | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/kuts-lowers-his-soviet-record-at-olympic-tryouts-in-moscow-his.html | Kuts Lowers His Soviet Record At Olympic Tryouts in Moscow; His 10,000-Meter Run in 28:57.8 Cheered by 103,000 as Spartakiada Opening in New Stadium Hails Cult of Athlete | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/chemical-group-to-aid-education-plans-to-spend-1000000-to-attract.html | CHEMICAL GROUP TO AID EDUCATION; Plans to Spend $1,000,000 to Attract Youth to Science -- Opinion of Teachers Dips | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/abigail-jones-engaged-former-smith-student-will-be-wed-to-john-l-to.html | ABIGAIL JONES ENGAGED; Former Smith Student Will Be Wed to John L. Tolson | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mrs-arnold-rewed-former-jane-lowe-married-to-anthony-jackson.html | MRS. ARNOLD REWED; Former Jane Lowe Married to Anthony Jackson | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/moscow-asks-us-opinion.html | Moscow Asks U.S. Opinion | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/greek-convention-ends-800-panarcadian-delegates-attend-cathedral.html | GREEK CONVENTION ENDS; 800 pan-Arcadian Delegates Attend Cathedral Service | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/midtown-traffic-speeded-by-limitedstanding-rule-60day-test-hailed.html | Midtown Traffic Speeded By Limited-Standing Rule; 60-Day Test, Hailed as Success by Wiley and Auto Club, to Be Continued--New One-Way Routes Scheduled for Fall | True | By Joseph C. Ingraham | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hungary-blocks-us-envoys-plane-says-propaganda-balloons-have-made.html | HUNGARY BLOCKS U.S. ENVOY'S PLANE; Says Propaganda Balloons Have Made Her Air Unsafe | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/joint-flight-safety-group.html | Joint Flight Safety Group | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/peiping-cites-typhoon-toll.html | Peiping Cites Typhoon Toll | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/economic-morality.html | ECONOMIC MORALITY | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mkeon-is-hoping-to-stay-in-corps-bad-conduct-discharge-his-main.html | M'KEON IS HOPING TO STAY IN CORPS; Bad Conduct Discharge His Main Worry as He Begins Tedious Wait for Review | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/recruits-in-teens-sent-to-fort-dix-first-group-under-the-1955.html | RECRUITS IN TEENS SENT TO FORT DIX; First Group Under the 1955 Reserve Forces Act to Get Six Months of Training | True | The New York Times | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/usbritish-amity-stressed-by-makins.html | U.S-BRITISH AMITY STRESSED BY MAKINS | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/boy-14-with-bat-fells-policeman-victim-of-unprovoked-attack-fires.html | BOY, 14, WITH BAT FELLS POLICEMAN; Victim of Unprovoked Attack Fires Warning, Then Shoots East Side Assailant | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mongols-said-to-rebel-chinese-nationalist-report-tells-of-antired.html | MONGOLS SAID TO REBEL; Chinese Nationalist Report Tells of Anti-Red Uprisings | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/1year-maturities-are-66447744271.html | 1-YEAR MATURITIES ARE $66,447,744,271 | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/the-virgin-islands-park.html | THE VIRGIN ISLANDS PARK | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/propeller-kills-vacationer.html | Propeller Kills Vacationer | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/butler-foresees-democratic-unity-on-rights-plank-believes-threat-of.html | BUTLER FORESEES DEMOCRATIC UNITY ON RIGHTS PLANK; Believes Threat of Deadlock Over Issue and Candidate Has Been Dissipated PLATFORM TALKS TODAY Leaders Gather in Chicago For Week of Preparation Before Convention | True | By W.h. Lawrence Special To the New York Times. | | | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/rakosi-is-in-the-crimea-official-source-says-hungarys-new-red-chief.html | RAKOSI IS IN THE CRIMEA; Official Source Says Hungary's New Red Chief Also Is Ill | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/elizabeth-miller-bride-in-bay-shore-siegelpik.html | ELIZABETH MILLER BRIDE IN BAY SHORE; Siegel--Pik | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/suburban-school-building.html | SUBURBAN SCHOOL BUILDING | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/eisenhower-sat-church-go-to-capital-services-first-time-since.html | EISENHOWER SAT CHURCH; Go to Capital Services First Time Since Operation | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/youth-in-5000-bail-accused-of-providing-heroin-at-friday-party-in.html | YOUTH IN $5,000 BAIL; Accused of Providing Heroin at Friday Party in Bronx | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/new-state-posts-created.html | New State Posts Created | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/soviet-hits-congress-session-marked-by-military-hysteria-izvestia.html | SOVIET HITS CONGRESS; Session Marked by 'Military Hysteria,' Izvestia Says | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/pitch-to-mickey-mantle.html | 'Pitch to Mickey Mantle' | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/window-in-army-letter-draws-blind-on-peeking.html | Window in Army Letter Draws Blind on Peeking | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/storms-isolate-50000-western-pennsylvania-west-virginia-hit-by-rain.html | STORMS ISOLATE 50,000; Western Pennsylvania, West Virginia Hit by Rain | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/miss-ruth-ann-turteltaub-is-bride-here-of-arthur-rosenblatt.html | Miss Ruth Ann Turteltaub Is Bride Here Of Arthur Rosenblatt, Architectural Aide; Lilie-Reizes | True | Pach | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/parents-can-join-children-with-records-the-family-record-album.html | Parents Can Join Children With Records; The Family Record Album | True | By Dorothy Barclay | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/baldwin-shoot-victor-beats-newmaster-in-eastern-title-event-at.html | BALDWIN SHOOT VICTOR; Beats Newmaster in Eastern Title Event at Traps | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ship-hiring-rates-decline-a-trifle-weeks-survey-shows-only-moderate.html | SHIP HIRING RATES DECLINE A TRIFLE; Week's Survey Shows Only Moderate Activity After a Month of Small Gains | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/us-team-beats-british-in-prentice-cup-tennis.html | U.S. Team Beats British In Prentice Cup Tennis | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/nixon-choice-backed-cass-saya-it-is-speculative-he-will-cost-gop.html | NIXON CHOICE BACKED; Cass Saya It Is Speculative He Will Cost G.O.P. Votes | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/dr-fry-places-hope-in-christian-unity.html | DR. FRY PLACES HOPE IN CHRISTIAN UNITY | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/new-orleans-prelate-postpones-integration-in-parochial-schools.html | New Orleans Prelate Postpones Integration in Parochial Schools; Archbishop Rummel Assails Segregation, but Rules Out Action Till Fall of 1957 | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/deficit-in-trade-plaguing-france-but-favorable-factors-are-noted-in.html | DEFICIT IN TRADE PLAGUING FRANCE; But Favorable Factors Are Noted in High Production and Price Line Fight | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ellyn-schiff-is-a-bride.html | Ellyn Schiff Is a Bride | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sales-and-mergers-firth-sterlingschwarzkopf.html | SALES AND MERGERS; Firth Sterling-Schwarzkopf | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/yokohama-team-triumphs.html | Yokohama Team Triumphs | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/economics-and-finance-world-economic-panorama.html | ECONOMICS AND FINANCE; World Economic Panorama | True | By Edward H. Collins | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/esquires-top-knights-von-gontard-gets-five-goals-in-106-polo.html | ESQUIRE'S TOP KNIGHTS; Von Gontard Gets Five Goals in 10-6 Polo Victory | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/classified-ships-at-a-record-high-7816-vessels-peace-mark.html | CLASSIFIED SHIPS AT A RECORD HIGH; 7,816 Vessels, Peace Mark, Registered With American Bureau of Shipping | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/housing-of-aged-studied-abroad-mcmurray-returns-with-his.html | HOUSING OF AGED STUDIED ABROAD; McMurray Returns With His Findings—Going to Chicago to Advise Democrats | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/us-asks-building-bids-2-projects-will-be-constructed-under.html | U.S. ASKS BUILDING BIDS; 2 Projects Will Be Constructed Under Lease-Purchase Plan | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mrs-seton-ijams-has-son.html | Mrs. Seton Ijams Has Son | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ban-on-pitcher-to-be-lifted.html | Ban on Pitcher to Be Lifted | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/shaw-items-in-library-campus-at-los-angeles-gets-large-collection.html | SHAW ITEMS IN LIBRARY; Campus at Los Angeles Gets Large Collection as Gift | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/kunz-victor-with-yacht-sprite-in-sound-regatta-at-sea-cliff-scores.html | Kunz Victor With Yacht Sprite In Sound Regatta at Sea Cliff; Scores Over Loomis' Hound in 'Atlantic Class Contest—Mosbacher's Susan Is First--Celerity Shows Way | True | By William J. Briordy Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/brooklyn-union-gas-co-elects-senior-executive.html | Brooklyn Union Gas Co. Elects Senior Executive | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-democrats-would-drop-eisenhowerhealth-issue-2-democrats-see-no.html | 2 Democrats Would Drop Eisenhower-Health Issue; 2 DEMOCRATS SEE NO HEALTH ISSUE | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/pillsbury-mills-has-earnings-dip-net-for-year-4375728-off-from.html | PILLSBURY MILLS HAS EARNINGS DIP; Net for Year $4,375,728, Off From $5,271,895 in '55-- Strike Held Cause | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/canadian-canoeists-score.html | Canadian Canoeists Score | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/lyons-star-sets-pace-victor-at-atlantic-highlands-fletchers-comet.html | LYON'S STAR SETS PACE; Victor at Atlantic Highlands --Fletcher's Comet First | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/juliana-to-see-expert-consults-exminister-today-in-effort-to-find.html | JULIANA TO SEE EXPERT; Consults Ex-Minister Today in Effort to Find Cabinet | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/tight-situation-on-steel-likely-many-items-may-be-in-short-supply.html | 'TIGHT' SITUATION ON STEEL LIKELY; Many Items May Be in Short Supply for Many Months as Result of Strike SOME CUTBACKS SEEN Shutdown Loss Is Estimated at More Than 11,000,000 Tons of Raw Ingots | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/motormen-seen-in-mood-to-strike-union-heads-predict-a-new-wildcat.html | MOTORMEN SEEN IN MOOD TO STRIKE; Union Heads Predict a New Wildcat Subway Walkout --Midweek Meeting Set TIED UP TRANSIT JUNE 14 Authority is Still Sending Its Dispatchers on Refresher Rides, Loos Complains | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/flexibility-on-rights-advised-for-negroes.html | Flexibility on Rights Advised for Negroes | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/floydjones-yacht-victor-at-riverside.html | FLOYD-JONES' YACHT VICTOR AT RIVERSIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/boardwalk-games-closed-in-jersey.html | BOARDWALK GAMES CLOSED IN JERSEY | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/bills-signed-during-week.html | Bills Signed During Week | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/8-teenagers-hurl-man-off-irt-train.html | 8 TEEN-AGERS HURL MAN OFF IRT TRAIN | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/books-of-the-times-life-with-family-illumined.html | Books of The Times; Life With Family Illumined | True | By Orville Prescott | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-tv-shows-plan-sunday-changes-alcoa-hour-and-goodyear-playhouse.html | 2 TV SHOWS PLAN SUNDAY CHANGES; Alcoa Hour' and 'Goodyear Playhouse' Weigh Rise in Budgets, Shift to Color | True | By Val Adams | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/wraps-for-european-children.html | Wraps for European Children | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/li-pair-hurt-in-plane-mishap.html | L.I. Pair Hurt in Plane Mishap | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/harris-takes-cycling-test.html | Harris Takes Cycling Test | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/top-un-aide-begins-tour.html | Top U.N. Aide Begins Tour | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/woolson-lies-in-state-nixon-sends-condolences-to-family-funeral.html | WOOLSON LIES IN STATE; Nixon Sends Condolences to Family-- Funeral Today | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/transport-news-of-interest-here-laguardia-to-interrupt-use-of.html | TRANSPORT NEWS OF INTEREST HERE; LaGuardia to Interrupt Use of Preferential Runway-- Port Traffic Surveyed | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/britain-dispatches-first-of-3-carriers-to-mediterranean-british.html | Britain Dispatches First of 3 Carriers TO Mediterranean; BRITISH CARRIER OFF TO MIDEAST | True | By Benjamin Welles Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/at-t-accord-hit-by-james-roosevelt.html | A.T. & T. ACCORD HIT BY JAMES ROOSEVELT | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sullivan-hurt-in-car-mishap.html | Sullivan Hurt in Car Mishap | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/fangio-captures-race-in-germany-breaks-grand-prix-records-in.html | FANGIO CAPTURES RACE IN GERMANY; Breaks Grand Prix Records in Ferrari and Virtually Clinches World Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/priest-censures-gossiping-as-sin-fatherhauck-at-st-patricks-warns.html | PRIEST CENSURES GOSSIPING AS SIN; FatherHauck, at St. Patrick's, Warns Catholics of Misuse of the Tongue and Ear | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/wedding-is-held-for-miss-brodsky-she-has-five-attendants-at.html | WEDDING IS HELD FOR MISS BRODSKY; She Has Five Attendants at Marriage to Elliot Smith, Syracuse Brokerage Aide | True | Bradford Bachrach | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/dutch-reaction-is-wary-press-links-indonesian-debt-move-to-suez.html | DUTCH REACTION IS WARY; Press Links Indonesian Debt Move to Suez Seizure | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/prices-on-cotton-up-21-to-59-points-firmness-in-futures-here.html | PRICES ON COTTON UP 21 TO 59 POINTS; Firmness in Futures Here Attributed to Price-Fixing and Short Covering | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/enscoes-cutter-triumphs-in-sail-windrush-wins-on-handicap-in.html | ENSCOE'S CUTTER TRIUMPHS IN SAIL; Windrush Wins on Handicap in American Y.C. Run to Duck Island Roads | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/new-bishop-preaches-here.html | New Bishop Preaches Here | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/business-bookshelf-publications-tips-about-living.html | BUSINESS BOOKSHELF PUBLICATIONS; Tips About Living | True | By Burton Crane | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/fires-set-in-7-midtown-churches-suspect-seized-in-citywide-hunt.html | Fires Set in 7 Midtown Churches; Suspect Seized in City-Wide Hunt; Extra Firemen on Duty | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/dead-of-78th-honored-service-closes-encampment-of-divisions.html | DEAD OF 78TH HONORED; Service Closes Encampment of Division's Veterans | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/burma-rice-glut-turns-to-dearth-supposed-surplus-dwindles-stocks.html | BURMA RICE GLUT TURNS TO DEARTH; Supposed Surplus Dwindles --Stocks Now Inadequate to Meet Barter Deals | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/plastic-icedtea-spoons.html | Plastic Iced-Tea Spoons | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/wider-orbit-is-set-for-earth-satellite-earth-satellite-to-travel.html | Wider Orbit Is Set For Earth Satellite; EARTH SATELLITE TO TRAVEL HIGHER | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/aau-relay-mark-set-pioneer-club-team-runs-mile-in-313-at-buffalo.html | A.A.U. RELAY MARK SET; Pioneer Club Team Runs Mile in 3:13 at Buffalo | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/surplus-given-to-schools.html | Surplus Given to Schools | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/state-unit-scans-health-policies-legislature-is-inquiring-into.html | STATE UNIT SCANS HEALTH POLICIES; Legislature Is Inquiring Into Insurance Company and Nonprofit Practices | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/benny-to-play-mendelssohn.html | Benny to Play Mendelssohn | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/about-new-york-from-mistletoe-to-garlic-flora-of-the-bible-is.html | About New York; From Mistletoe to Garlic, Flora of the Bible Is Pictured in Full by a Devoted Artist | True | By Meyer Berger | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mrs-hmi-grout-jr-exgirl-scout-aide.html | MRS. H.M'I. GROUT JR., EX-GIRL SCOUT AIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/from-alp-to-gop-dean-alfange.html | From A.L.P. tO G.O.P.; Dean Alfange | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/tv-aeschylus-suffers-new-series-on-greek-drama-is-plagued-by.html | TV.: Aeschylus Suffers; New Series on Greek Drama Is Plagued by Difficulties in Debut Program | True | By Jack Gould | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/city-borrowing-power.html | CITY BORROWING POWER | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2d-salk-shot-urged-for-500000-pupils.html | 2D SALK SHOT URGED FOR 500,000 PUPILS | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/time-has-6month-net-of-8627300-best-for-halfyear-in-company-history.html | Time Has 6-Month Net of $8,627,300, Best for Half-Year in Company History | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/laos-studies-bid-by-reds-for-peace-communists-propose-5-points-as.html | LAOS STUDIES BID BY REDS FOR PEACE; Communists Propose 5 Points as Basis of Settlement-- Cease-fire Is Reported | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/williams-surpasses-world-100meter-sprint-record-second-time-army.html | Williams Surpasses World 100-Meter Sprint Record Second Time; ARMY STAR DOES 0:10.1 IN BERLIN Williams Beats Murchison in Final of Military Games-- Pratt is Double Victor | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/plane-lands-in-chicago-park.html | Plane Lands in Chicago Park | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/stuart-hits-60th-homer.html | Stuart Hits 60th Homer | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/fund-report.html | FUND REPORT | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/research-fellowship-granted.html | Research Fellowship Granted | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/two-operas-sung-at-aspen.html | Two Operas Sung at Aspen | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/letters-to-the-times-assigning-probation-work-use-of-religious-test.html | Letters to The Times; Assigning Probation Work Use of Religious Test in Children's Court Appointments Criticized | | JUSTINE WISE POLIER. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/eisenhower-unfit-bevan-says.html | Eisenhower Unfit, Bevan Says | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hurricane-advice-is-given-to-public.html | HURRICANE ADVICE IS GIVEN TO PUBLIC | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/noren-plans-sept-1-return.html | Noren Plans Sept. 1 Return | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/snider-hits-3-homers-as-dodgers-beat-cards-twice-yankees-lose.html | Snider Hits 3 Homers as Dodgers Beat Cards Twice; Yankees Lose; MAGLIE, ROEBUCK VICTORS, 7-0, 5-3 Sal Limits Cards to 4 Hits for His 100th Triumph-- Brooks Get 5 Homers | True | By Roscoe McGowen | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/plans-are-revamped-for-broadway-offices.html | Plans Are Revamped For Broadway Offices | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/the-beach-is-a-place-to-improve-as-well-as-to-display-the-figure.html | The Beach Is a Place to Improve As Well as to Display the Figure | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/600-teachers-see-play-at-festival-students-at-columbia-attend.html | 600 TEACHERS SEE PLAY AT FESTIVAL; Students at Columbia Attend 'Taming of the Shrew' as Guests at Stratford PREVIEW PERFORMANCE For Many It Is the First Live Shakespearean Production --Reaction Varied | True | By Mildred Murphy Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hong-kong-roof-slums-target-of-housing-plan.html | Hong Kong Roof Slums Target of Housing Plan | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/california-gop-endorses-nixon-stats-committee-rallies-to-vice.html | CALIFORNIA G.O.P. ENDORSES NIXON; Stats Committee Rallies to Vice President--Knight Is Lone Hold-Out | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/joins-jobless-pay-board.html | Joins Jobless Pay Board | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/goals-for-accountants.html | GOALS FOR ACCOUNTANTS | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/briton-recalls-spying-vogeler-associate-in-hungary-had-to-admit.html | BRITON RECALLS SPYING; Vogeler Associate in Hungary Had to 'Admit Something' | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/jobs-up-in-june-in-area-seasonal-increases-shown-for-metropolitan.html | JOBS UP IN JUNE IN AREA; Seasonal Increases Shown for Metropolitan District | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/dew-supply-blocked-polar-ice-pileup-bars-ships-servicing-radar-line.html | D.E.W. SUPPLY BLOCKED; Polar Ice Pile-Up Bars Ships Servicing Radar Line | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/carl-hinshaw-62-legislator-dead-california-republican-house-member.html | CARL HINSHAW, 62, LEGISLATOR, DEAD; California Republican, House Member Since 1938, Was Expert on Aviation | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/inflation-held-argentine-peril.html | Inflation Held Argentine Peril | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mantle-of-bombers-gets-no-37-but-tigers-register-85-verdict-yankees.html | Mantle of Bombers Gets No. 37 But Tigers Register 8-5 Verdict; Yankees Suffer Sixth Defeat in Row--Kaline of Detroit Belts 21st Home Run | True | By John Drebinger Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/children-are-hungry.html | Children Are Hungry | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/builders-sell-brooklyn-homes.html | Builders Sell Brooklyn Homes | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/william-a-taylor-a-postal-official.html | WILLIAM A. TAYLOR, A POSTAL OFFICIAL | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/shirley-jones-married-singer-is-wed-to-jack-cassidy-in-cambridge.html | SHIRLEY JONES MARRIED; Singer Is Wed to Jack Cassidy, in Cambridge Ceremony. | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/victory-for-gomulka.html | VICTORY FOR GOMULKA | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/cross-called-sign-of-militant-faith.html | CROSS CALLED SIGN OF MILITANT FAITH | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/philsredlegs-games-put-off.html | Phils-Redlegs' Games Put Off | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/crash-kills-jersey-woman.html | Crash Kills Jersey Woman | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/jericho-polo-canceled.html | Jericho Polo Canceled | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/finlands-tiny-forces-a-report-on-soviet-neighbors-effort-to-offset.html | Finland's Tiny Forces; A Report on Soviet Neighbor's Effort To Offset Curbs Under Peace Treaty | True | By Hanson W. Baldwin | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/for-parents.html | For Parents | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/music-two-memorials-berkshire-programs-honor-composers.html | Music: Two Memorials; Berkshire Programs Honor Composers | True | By Ross Parmenter Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/food-herring-salad-many-lands-enjoy-combination-with-beets-which-is.html | Food: Herring Salad; Many Lands Enjoy Combination With Beets Which Is Delicious as First Course | True | By Jane Nickerson | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/yeshiva-gets-85000-synagogue-and-school-razed-for-highway-give.html | YESHIVA GETS $85,000; Synagogue and School, Razed For Highway, Give Assets | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ford-outpoints-sanchez.html | Ford Outpoints Sanchez | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/exofficer-fiance-of-miss-roessle-cary-t-grayson-jr-son-of-late-head.html | EX-OFFICER FIANCE OF MISS ROESSLE; Cary T. Grayson Jr., Son of Late Head of Red Cross, to Wed Smith Alumna | True | Bradford Bachrach | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mooney-annexes-bayside-honors-he-defeats-pj-roosevelt-for-raven.html | MOONEY ANNEXES BAYSIDE HONORS; He Defeats P.J. Roosevelt for Raven Title--Wilson, Duryea Score Sweeps | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/free-europe-group-picks-head.html | Free Europe Group Picks Head | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/summaries-of-randalls-island-meet.html | Summaries of Randalls Island Meet | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/major-concerns-sign-steel-pacts-last-4-agree-to-terms-with-union20.html | MAJOR CONCERNS SIGN STEEL PACTS; Last 4 Agree to Terms With Union--20% of Strikers Start Back to Mills | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/lee-offers-tax-plan-each-state-would-levy-for-its-share-of-us.html | LEE OFFERS TAX PLAN; Each State Would Levy for Its Share of U.S. Budget | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/code-bids-artists-work-in-freedom-equity-members-urged-to-ignore.html | CODE BIDS ARTISTS WORK IN FREEDOM; Equity Members Urged to Ignore Hatreds, Political or Religious Strife | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/stock-index-dips-4-points-in-week-in-dutch-market-follows-wage.html | Stock Index Dips 4 Points in Week In Dutch Market; Follows Wage Rises | True | By Paul Catz Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/nixon-bids-clergy-aid-on-race-issue-asks-help-in-leading-nation-to.html | NIXON BIDS CLERGY AID ON RACE ISSUE; Asks Help in Leading Nation to Set Moderate Approach' on School Integration | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/appeal-by-clerics-rejected-by-reds-6-convicted-leaders-concede.html | APPEAL BY CLERICS REJECTED BY REDS; 6 Convicted Leaders Concede Unjust and Illegal Acts Committed in Russia | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/broadtail-stops-short-for-young-casual-fashions.html | Broadtail Stops Short for Young, Casual Fashions | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/stylon-corp-expanding-to-start-construction-today-of-new-jersey.html | STYLON CORP. EXPANDING; To Start Construction Today of New Jersey Tile Plant | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/macnaught-wins-atlantic-title-for-110s-by-quarter-of-a-point.html | MacNaught Wins Atlantic Title For 110's by Quarter of a Point; Brazill Is Second in Sailing Off Larchmont--Beamish Captures Third Place | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/vise-president-named-at-cunningham-walsh.html | Vise President Named At Cunningham & Walsh | True | The New York Times Studio | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/oistrakh-to-be-soloist-at-festival-in-warsaw.html | Oistrakh to Be Soloist At Festival in Warsaw | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/6story-building-bought-in-bronx-unified-realty-gets-property-at.html | 6-STORY BUILDING BOUGHT IN BRONX; Unified Realty Gets Property at 1072 Woodycrest Ave.-- Other Deals in Borough | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/information-officer-named.html | Information Officer Named | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/detroit-kegler-rolls-300.html | Detroit Kegler Rolls 300 | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/marjorie-larney-breaks-us-mark-she-tosses-4kilogram-shot-38-feet-4.html | MARJORIE LARNEY BREAKS U.S. MARK; She Tosses 4-Kilogram Shot 38 Feet 4 Inches in Meet at Randalls Island | True | By Gordon S. White Jr. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/jersey-standard-units-elect-board-chairman.html | Jersey Standard Units Elect Board Chairman | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/israeli-center-opened-labor-groups-tourist-building-dedicated-in.html | ISRAELI CENTER OPENED; Labor Group's Tourist Building Dedicated in Tel Aviv | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/catalina-sportswear-elects-new-president.html | Catalina, Sportswear, Elects New President | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/chemical-construction-names-vice-president.html | Chemical Construction Names Vice President | True | Jean Raeburn | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/vice-president-elected-by-penntexas-concern.html | Vice President Elected By Penn-Texas Concern | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/braves-vanquish-pirates-by-51-50-mathews-hits-23d-homer-in-opener.html | BRAVES VANQUISH PIRATES BY 5-1, 5-0; Mathews Hits 23d Homer in Opener, No. 24 in Second Game Halted by Rain | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/oak-brook-poloists-win.html | Oak Brook Poloists Win | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/wests-loss-cited-in-the-suez-crisis-diplomats-say-hopes-of-us-for.html | WEST'S LOSS CITED IN THE SUEZ CRISIS; Diplomats Say Hopes of U.S. for Mideast Stability Fade and Point to Breaches | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/fete-ends-ignatian-year.html | Fete Ends Ignation Year | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/plans-chief-assails-citys-zoning-laws.html | PLANS CHIEF ASSAILS CITY'S ZONING LAWS | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/h-dorsey-newson-publicity-aide-65.html | H. DORSEY NEWSON, PUBLICITY AIDE, 65 | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sailor-in-rescue-of-girl-vanishes-spaniard-goes-to-airport-but.html | SAILOR IN RESCUE OF GIRL VANISHES; Spaniard Goes to Airport But Disappears-- Criticism of His Captain Cited | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/india-is-advised-by-world-bank-to-encourage-foreign-investor-aims.html | India Is Advised by World Bank To Encourage Foreign Investor; Aims Too Ambitious | True | By A. M. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/san-francisco-riders-win.html | San Francisco Riders Win | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/raritan-homes-sold-builders-also-lease-space-in-projected-shopping.html | RARITAN HOMES SOLD; Builders Also Lease Space in Projected Shopping Center | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/illinois-boatmen-triumph.html | Illinois Boatmen Triumph | True | | 1984-09-10 | RE0000215466 | B00000605633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/random-notes-from-washington-acrisis-date-passes-in-vietnam-us.html | Random Notes From Washington: A'Crisis Date' Passes in Vietnam; U.S. Aides Glad to See Election Deadline Slide By Without Red Troubles-- President Puts It Up to Cooper | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/new-soviet-data-found-revealing-moscows-first-statistical-handbook.html | NEW SOVIET DATA FOUND REVEALING; Moscow's First Statistical Handbook Since 1939 Is Under Wide Study Here | True | By Harry Schwartz | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-new-oil-concessions-shell-and-independent-group-listed-for.html | 2 NEW OIL CONCESSIONS; Shell and Independent Group Listed for Venezuela Rights | True | Special to The New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/8-teams-survive-in-bridge-contest-goren-group-beaten-as-the-round.html | 8 TEAMS SURVIVE IN BRIDGE CONTEST; Goren Group Beaten as the Round Robin Finals Begin for Top National Title | True | By George Rapee | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/6-lost-on-mont-blanc-climbers-believed-killed-in-series-of-mishaps.html | 6 LOST ON MONT BLANC; Climbers Believed Killed in Series of Mishaps | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/laver-beats-crawford-australian-captures-crown-in-us-junior-tennis.html | LAVER BEATS CRAWFORD; Australian Captures Crown in U.S. Junior Tennis | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/polish-train-wreck-kills-4.html | Polish Train Wreck Kills 4 | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/rain-keeps-giants-idle-two-games-with-cubs-will-be-played-in.html | RAIN KEEPS GIANTS IDLE; Two Games With Cubs Will Be Played in September | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hollywood-told-to-quit-worrying-jack-warner-sees-industry-secure-if.html | HOLLYWOOD TOLD TO QUIT WORRYING; Jack Warner Sees Industry Secure If Energy Is Used for Good Entertainment | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/susan-shapiro-married-here.html | Susan Shapiro Married Here | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mans-value-stressed-affirmation-by-church-cited-by-dr-tb-douglass.html | MAN'S VALUE STRESSED; Affirmation by Church Cited by Dr. T.B. Douglass | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/integrated-housing-urged.html | Integrated Housing Urged | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-06 | 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/statistics-on-soviet.html | Statistics on Soviet | True | | 1984-09-10 | RE0000215466 | B00000605633 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/agency-would-cut-winter-vegetables.html | AGENCY WOULD CUT WINTER VEGETABLES | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tributes-to-hinshaw-president-and-nixon-express-regretburial.html | TRIBUTES TO HINSHAW; President and Nixon Express Regret--Burial Tomorrow | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/resort-owner-held-up-woman-robbed-of-10000-driver-hunted-in.html | RESORT OWNER HELD UP; Woman Robbed of $10,000-- Driver Hunted in Catskills | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/interhandel-loses-its-suit-for-aniline.html | INTERHANDEL LOSES ITS SUIT FOR ANILINE | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/national-but-irrational.html | "NATIONAL" BUT IRRATIONAL | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/2-algerians-die-in-reprisal-riot-one-injured-shops-wrecked-as.html | 2 ALGERIANS DIE IN REPRISAL RIOT; One Injured, Shops Wrecked as Disturbance Follows Slain Official's Funeral | True | By Michael Clark Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/diplomats-picnic-a-success-in-rain-everyone-eats-well-at-citys-bear.html | DIPLOMATS' PICNIC A SUCCESS IN RAIN; Everyone Eats Well at City's Bear Mountain Fete, Even Though It Is Indoors | True | By Michael James Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/experts-discuss-man-and-machine-3000-world-social-workers-weigh.html | EXPERTS DISCUSS MAN AND MACHINE; 3,000 World Social Workers Weigh Industrialization and Its Effect on Worker | True | By M.s. Handler Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mrs-james-troup-dies-wife-of-theatre-manager-had-been-on-stage-with.html | MRS. JAMES TROUP DIES; Wife of Theatre Manager Had Been on Stage With Cohan | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/india-hit-by-heavy-rains-famine-fears-raised-in-west-gujerat-and.html | INDIA HIT BY HEAVY RAINS; Famine Fears Raised in West Gujerat and Saurashtra | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/conspiracy-is-denied-ge-westinghouse-electric-answer-monopoly.html | CONSPIRACY IS DENIED; G.E., Westinghouse Electric Answer Monopoly Charges | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stock-fraud-prosecutor-new-sec-chief-here.html | Stock Fraud Prosecutor New S.E.C. Chief Here | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/daughter-to-mrs-wi-riker.html | Daughter to Mrs. W.I. Riker | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/kancargaccione.html | Kancar--Gaccione | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/pay-bill-pushed-in-canada.html | Pay Bill Pushed in Canada | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/us-man-finally-ends-36-job-hunt-to-russia.html | U.S. Man Finally Ends '36 Job Hunt to Russia | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/advance-aluminum-castings.html | Advance Aluminum Castings | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/55-named-to-bow-in-westchester-young-women-will-make-their-debuts.html | 55 NAMED TO BOW IN WESTCHESTER; Young Women Will Make Their Debuts at Cotillion in Rye, N.Y., on Sept. 7 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/calmest-man-in-chicago-a-study-of-stevensons-confidence-contrasted.html | Calmest Man in Chicago; A Study of Stevenson's Confidence Contrasted With His Doubts in '52 | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/catharine-doolin-wed-sweet-briar-alumna-bride-of-capt-robert-dickey.html | CATHARINE DOOLIN WED; Sweet Briar Alumna Bride of Capt. Robert Dickey 3d | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/platform-builder-john-william-mccormack.html | Platform Builder; John William McCormack | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/harriman-opens-drive-in-chicago-headquarters-busy-calling.html | HARRIMAN OPENS DRIVE IN CHICAGO; Headquarters Busy Calling Favorite-Son States | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stennis-charges-termed-untrue-fund-for-the-republic-calls-senators.html | STENNIS CHARGES TERMED UNTRUE; Fund for the Republic Calls Senator's Accusations in Speech 'Erroneous' | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tennis-event-delayed-eastern-championships-start-today-at-south.html | TENNIS EVENT DELAYED; Eastern Championships Start Today at South Orange | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/eden-will-discuss-suez-crisis-with-british-people-tomorrow-he-will.html | Eden Will Discuss Suez Crisis With British People Tomorrow; He Will Speak on Radio and TV--Second Carrier Leaves for the Middle East --Iraqi Stand Is Discounted | True | By Benjamin Welles Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/milner-promotes-wood.html | Milner Promotes Wood | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/a-new-traffic-success.html | A NEW TRAFFIC SUCCESS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sweden-and-the-bomb-an-analysis-of-neutrality-defense-in-the-age-of.html | Sweden and the Bomb; An Analysis of Neutrality-Defense In the Age of Nuclear Air Power | True | By Hanson W. Baldwin | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/industry-starts-auto-model-shift-packard-lincoln-hudson-nash.html | INDUSTRY STARTS AUTO MODEL SHIFT; Packard, Lincoln, Hudson Nash Closed--Chrysler to Finish Run This Week | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/thomas-j-dunne-former-chaplain-catholic-pastor-in-pleasant-valley.html | THOMAS J. DUNNE, FORMER CHAPLAIN; Catholic Pastor in Pleasant Valley Dies at 76--Received D.S.C. in World War I | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/transport-news-of-interest-here-first-seven-seas-delivered-to.html | TRANSPORT NEWS OF INTEREST HERE; First Seven Seas Delivered to Scandinavian Airlines --Rotterdam Order Set | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ship-phone-bill-signed.html | Ship Phone Bill Signed | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/redlegs-conquer-cards-in-10th-76-gramms-single-drives-in-bell-with.html | REDLEGS CONQUER CARDS IN 10TH, 7-6; Gramms' Single Drives in Bell With Winning Run-- Freeman Posts No. 10 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sidney-williams-safety-aide-dies-director-of-national-council.html | SIDNEY WILLIAMS, SAFETY AIDE, DIES; Director of National Council Division, '24-43-Engineer Served in Federal Posts | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/debenture-issue-is-set-banks-for-cooperatives-plan-5000000-offering.html | DEBENTURE ISSUE IS SET; Banks for Cooperatives Plan $50,000,00 Offering | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/educational-tv-curbed.html | Educational TV Curbed | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/folsom-pushes-aid-to-medical-schools.html | FOLSOM PUSHES AID TO MEDICAL SCHOOLS | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/anne-morgan-engaged-malone-ny-girl-to-be-wed-to-airman-james-s.html | ANNE MORGAN ENGAGED; Malone, N.Y., Girl to Be Wed to Airman James S. Price | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/traveler-to-the-soviet-brings-back-hints-on-what-to-look-for-in.html | Traveler to the Soviet Brings Back Hints on What to Look For in Shops | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cotton-prices-up-by-2-to-21-points-october-december-1957-deliveries.html | COTTON PRICES UP BY 2 TO 21 POINTS; October, December, 1957, Deliveries Set New Highs for Life of Contracts | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/us-tax-aide-is-appointed.html | U.S. Tax Aide is Appointed | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/alcoholism-is-declared-problem-for-educators.html | Alcoholism Is Declared Problem for Educators | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/us-criticizes-hungary-calls-grounding-of-ravndals-plane-petty-and.html | U.S. CRITICIZES HUNGARY; Calls Grounding of Ravndal's Plane Petty and Rude | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/aid-to-latin-america.html | AID TO LATIN AMERICA | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/3000acre-rubber-plantation-started-in-brazil-by-firestone-will.html | 3,000-Acre Rubber Plantation Started in Brazil by Firestone; Will Supply Tire Plant at Sao Paulo--African Trees Already Are Planted | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cubs-trip-braves-in-11th-inning-54-whisenants-sacrifice-fly-scores.html | CUBS TRIP BRAVES IN 11TH INNING, 5-4; Whisenant's Sacrifice Fly Scores Deciding Tally in Milwaukee Game | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/strike-paralyzes-saigon-port.html | Strike Paralyzes Saigon Port | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/koppleyton.html | Kopp--Leyton | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/precinct-worker-wins-trip.html | Precinct Worker Wins Trip | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/export-bank-grants-6484500-in-credits.html | EXPORT BANK GRANTS $6,484,500 IN CREDITS | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/minnesota-mining-manufacturing-co-sets-earnings-mark-on-a-17-sales.html | Minnesota Mining & Manufacturing Co. Sets Earnings Mark on a 17% Sales Rise | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dave-garroway-to-wed-today.html | Dave Garroway to Wed Today | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/driver-killed-testing-car.html | Driver Killed Testing Car | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/schools-opening-this-year-are-modern-in-design.html | Schools Opening This Year Are Modern in Design | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/polish-jazz-festival-opens.html | Polish Jazz Festival Opens | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/robinsons-divorced-actors-wife-wins-suitson-in-court-on-driving.html | ROBINSONS DIVORCED; Actor's Wife Wins Suit--Son in Court on Driving Charge | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/business-notes.html | BUSINESS NOTES | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/italys-red-chief-insults-an-aide-togliatti-resents-criticism-of.html | ITALY'S RED CHIEF INSULTS AN AIDE; Togliatti Resents Criticism of Party by Member of Central Committee | True | By Arnaldo Cortesi Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/prudential-leases-will-occupy-250000-space-on-site-in-jersey-city.html | PRUDENTIAL LEASES; Will Occupy $250,000 Space on Site in Jersey City | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/patricia-is-winner-in-cruise-contest.html | PATRICIA IS WINNER IN CRUISE CONTEST | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/6-die-in-ferris-wheels-fall.html | 6 Die in Ferris Wheel's Fall | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/miss-patricia-m-russo-married-to-lewis-livingston-delafield-jr.html | Miss Patricia M. Russo Married To Lewis Livingston Delafield Jr. | True | Hal Phyfo | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/oil-situation-appraised-suez-crisis-need-not-reduce-us-supplies.html | OIL SITUATION APPRAISED; Suez Crisis Need Not Reduce U.S. Supplies, Official Says | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/business-leases.html | BUSINESS LEASES | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/aiken-faces-contest-vermont-publisher-files-for-senate-race-as.html | AIKEN FACES CONTEST; Vermont Publisher Files for Senate Race as Democrat | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ny-central-link-names-president-pittsburgh-and-lake-erie-chooses.html | N.Y. CENTRAL LINK NAMES PRESIDENT; Pittsburgh and Lake Erie Chooses Former Head of the Monon Railroad | True | Tommy Weber | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/report-from-hungary-recent-visitor-finds-clergy-freer-under-new.html | REPORT FROM HUNGARY; Recent Visitor Finds Clergy Freer Under New Regime | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/novelists-wife-drops-suit.html | Novelist's Wife Drops Suit | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/central-train-derailed-14-passengers-hurt-as-5-cars-spill-near-st.html | CENTRAL TRAIN DERAILED; 14 Passengers Hurt as 5 Cars Spill Near St. Louis | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/curran-stays-neutral-says-he-has-no-choice-for-gop-senate-candidate.html | CURRAN STAYS NEUTRAL; Says He Has No Choice for G.O.P. Senate Candidate | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/miss-finkelstein-will-be-married-senior-at-skidmore-fiancee-of.html | MISS FINKELSTEIN WILL BE MARRIED; Senior at Skidmore Fiancee of Myron J. Bromberg, a Graduate of Yale | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/philippine-ship-line-opens.html | Philippine Ship Line Opens | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/gertrude-ederle-feted.html | Gertrude Ederle Feted | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tioga-shows-way-in-astor-cup-sail-noyes-yawl-wins-new-york-yc-test.html | TIOGA SHOWS WAY IN ASTOR CUP SAIL; Noyes' Yawl Wins New York Y.C. Test at Marblehead --Whisker Is Second | True | By John Rendel Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/smart-phil-triumphs-beats-jet-colonel-by-a-head-in-woolf-memorial.html | SMART PHIL TRIUMPHS; Beats Jet Colonel by a Head in Woolf Memorial | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mrs-zaharias-has-operation.html | Mrs. Zaharias Has Operation | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/schoendienst-misses-his-roommate-most-of-all-cardsgiants-trade.html | Schoendienst Misses His Room-Mate Most of All; Cards-Giants Trade Broke Up 10-Year Tie With Musial | True | By Louis Effrat | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/hotel-men-lose-decontrol-case-cry-of-the-auctioneer-rings-in-the.html | HOTEL MEN LOSE DECONTROL CASE; Cry of the Auctioneer Rings in the Lincoln Hotel | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/shot-foils-suspect-in-fight-at-window.html | SHOT FOILS SUSPECT IN FIGHT AT WINDOW | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/walt-disney-split-voted.html | Walt Disney Split Voted | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/khrushchev-hits-us-politicians-tells-senator-ellender-they-try-to.html | KHRUSHCHEV HITS U.S. 'POLITICIANS'; Tells Senator Ellender They Try to Create Crisis Over Soviet Destalinization | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/pat-hale-wins-drama-contest.html | Pat Hale Wins Drama Contest | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/top-blood-donor-hailed.html | Top Blood Donor Hailed | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/vice-president-elected-by-lockheed-subsidiary.html | Vice President Elected By Lockheed Subsidiary | True | Fabian Bachrach | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cyclist-clips-100mile-mark.html | Cyclist Clips 100-Mile Mark | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/truck-kills-8-in-safety-zone.html | Truck Kills 8 in Safety Zone | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/geneticists-caution-against-radiation.html | GENETICISTS CAUTION AGAINST RADIATION | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/henkel-vanderbilt-manager.html | Henkel Vanderbilt Manager | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ceylon-asks-clarification.html | Ceylon Asks Clarification | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/seaway-is-pictured-paid-off-in-50-years.html | SEAWAY IS PICTURED PAID OFF IN 50 YEARS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/air-overcrowding-by-1965-predicted.html | AIR OVERCROWDING BY 1965 PREDICTED | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mrs-brady-gains-medal-in-womens-westchesterfairfield-golf-card-of.html | Mrs. Brady Gains Medal in Women's Westchester-Fairfield Golf; CARD OF 81 HEADS GREENWICH FIELD Mrs. Brady Leads Way Into Title Flight--Mrs. Nevil Ties Two Others at 82 | True | By William J. Briordy Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/local-records.html | Local Records | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/wheat-output-up-3-in-the-world-55-crop-without-russias-increased-by.html | WHEAT OUTPUT UP 3% IN THE WORLD; '55 Crop, Without Russia's, Increased by 5,000,000 Tons, U.N. Unit Says | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/bigelow-barrier-upheld-by-dumont.html | BIGELOW BARRIER UPHELD BY DUMONT | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/weeks-steel-rate-at-524-as-plants-resume-operating.html | Week's Steel Rate At 52.4% as Plants Resume Operating | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/nasser-seeks-nehru-aid-hopes-indian-leader-will-support-cairo-on.html | NASSER SEEKS NEHRU AID; Hopes Indian Leader Will Support Cairo on Suez | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mexicans-to-work-in-us.html | Mexicans to Work in U.S. | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/eilathaifa-pipeline-again-under-study.html | EILAT-HAIFA PIPELINE AGAIN UNDER STUDY | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/natalie-s-austin-becomes-engaged-aide-with-cbs-will-be-wed-to.html | NATALIE S. AUSTIN BECOMES ENGAGED; Aide With C.B.S. Will Be Wed to Sidney B. Ashmore Jr., a Hobart Alumnus | True | L.B. Glass | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/treasury-bill-rate-goes-up-to-2399.html | TREASURY BILL RATE GOES UP TO 2.399% | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/delegate-vote-claims.html | Delegate Vote Claims | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jean-bundy-betrothed-she-will-be-wed-saturday-to-herbert-krampner.html | JEAN BUNDY BETROTHED; She Will Be Wed Saturday to Herbert Krampner | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mccord-quits-oliver-corp.html | McCord Quits Oliver Corp. | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jack-a-barnett-is-dead-conductor-of-allcity-high-school-orchestra.html | JACK A. BARNETT IS DEAD; Conductor of All-City High School Orchestra Was 46 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/popes-letter-barred-yugoslavia-bans-his-plea-for-catholics-to-hold.html | POPE'S LETTER BARRED; Yugoslavia Bans His Plea for Catholics to Hold Out | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jeanne-crain-wins-divorce.html | Jeanne Crain Wins Divorce | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/futures-advance-for-rubber-wool-uncertainties-on-suez-canal-cause.html | FUTURES ADVANCE FOR RUBBER, WOOL; Uncertainties on Suez Canal Cause Short Covering and Replacement Demand | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/w-meadowcroft-80-was-civil-engineer.html | W. MEADOWCROFT, 80, WAS CIVIL ENGINEER | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/clark-equipment-to-move-uptown-company-takes-office-space-at-485.html | CLARK EQUIPMENT TO MOVE UPTOWN; Company Takes Office Space at 485 Lexington Ave.-- Other Leases Made | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/steel-rise-less-than-predicted-many-in-industry-foresaw-increases.html | STEEL RISE LESS THAN PREDICTED; Many in Industry Foresaw Increases Up to $12 as a Result of contract | True | By Jack R. Ryan | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/track-group-sees-scandal-revived-trotters-unit-and-monaghan-tilt.html | TRACK GROUP SEES SCANDAL REVIVED; Trotters Unit and Monaghan Tilt Over Shareholders of Roosevelt Raceway | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dan-river-elects-three-directors-two-acquisitions-voted-at-meeting.html | Dan River Elects Three Directors; TWO ACQUISITIONS VOTED AT MEETING | True | Volpe | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/new-center-opening-sept-19.html | New Center Opening Sept. 19 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/yankees-vanquish-red-sox-at-boston-and-snap-losing-streak-at-six.html | Yankees Vanquish Red Sox at Boston and Snap Losing Streak at Six Games; BOMBERS TRIUMPH WITH 3 IN 4TH, 4-3 Terry Victor in Debut, but Yanks' Rookie Needs Help of Morgan and Byrne | True | By John Drebinger Special To The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/welfare-agency-to-build-offices-jewish-child-care-group-buys-plot.html | WELFARE AGENCY TO BUILD OFFICES; Jewish Child Care Group Buys Plot on East 59th St.-- 97th St. House Sold | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/3-speed-marks-set-by-army-helicopter.html | 3 SPEED MARKS SET BY ARMY HELICOPTER | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/bears-connor-to-be-coach.html | Bears' Connor to Be Coach | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ed-sullivan-hurt-in-headon-crash.html | ED SULLIVAN HURT IN HEAD-ON CRASH | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/abomb-is-protested-pacifists-picket-in-rain-and-commiserate-with.html | A-BOMB IS PROTESTED; Pacifists Picket in Rain and Commiserate With Japanese | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/indicted-thug-arraigned-again.html | Indicted Thug Arraigned Again | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tax-fraud-admitted-second-waldorf-headwaiter-says-he-concealed-tips.html | TAX FRAUD ADMITTED; Second Waldorf Headwaiter Says He Concealed Tips | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/concert-in-park-postponed.html | Concert in Park Postponed | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/indonesians-amaze-dutch-by-debt-move.html | INDONESIANS AMAZE DUTCH BY DEBT MOVE | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/yonkers-makes-a-bid-it-seeks-hambletonian-stake-from-1959-through.html | YONKERS MAKES A BID; It Seeks Hambletonian Stake From 1959 Through 1963 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/comedy-opens-tonight-hans-holzers-hotel-excelsior-at-provincetown.html | COMEDY OPENS TONIGHT; Hans Holzer's 'Hotel Excelsior' at Provincetown Playhouse | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/word-banks-net-up-to-29200000-income-for-12-months-to-june-30.html | WORD BANK'S NET UP TO $29,200,000; Income for 12 Months to June 30 $4,500,000 Above That in Preceding Year $396,100,000 IN LOANS Twenty Countries Borrowed in Period--All Principal Repayments Made | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/rain-delays-sewage-charting.html | Rain Delays Sewage Charting | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/curley-on-skeffington-he-and-thousands-believe-it-is-his-story.html | CURLEY ON SKEFFINGTON; He and Thousands Believe It Is His Story, Politician Says | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stocks-plummet-on-suez-situation-break-widest-since-june-8-average.html | STOCKS PLUMMET ON SUEZ SITUATION; Break Widest Since June 8 --Average Slumps 4.24 --Volume Is Steady MIDEAST OILS HIT HARD Gulf Drops 8 7/8, Royal Dutch 6 , Bethlehem Steel 3 1/8 --809 Issues Decline | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dr-edmund-devol-recovering.html | Dr. Edmund Devol Recovering | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/fare-rises-to-be-asked-pennsy-and-central-will-seek-higher.html | FARE RISES TO BE ASKED; Pennsy, and Central Will Seek Higher First-Class Levels | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/art-baker-divorced.html | Art Baker Divorced | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/british-fear-air-loss-national-line-seeks-money-for-us-jet-planes.html | BRITISH FEAR AIR LOSS; National Line Seeks Money for U.S. Jet Planes | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/other-utility-reports-columbus-southern-ohio-electric-co.html | OTHER UTILITY REPORTS; Columbus & Southern Ohio Electric Co. | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/floods-subsiding-in-pennsylvania-high-water-in-western-area-causes.html | FLOODS SUBSIDING IN PENNSYLVANIA; High Water in Western Area Causes Fifteen Deaths, $3,000,000 Damage | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/greek-cypriote-girl-assails-terrorists.html | GREEK CYPRIOTE GIRL ASSAILS TERRORISTS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/books-of-the-times-clearing-of-infested-waters.html | Books of The Times; Clearing of Infested Waters | True | By Nash K. Burger | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/other-sales-mergers-brown-company.html | OTHER SALES, MERGERS; Brown Company | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/hambletonian-field.html | Hambletonian Field | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/fraud-is-charged-to-extoll-aides-five-formerly-on-delaware-bridge.html | FRAUD IS CHARGED TO EX-TOLL AIDES; Five Formerly on Delaware Bridge Body Accused of Conspiracy to Cheat It | True | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/bursteinwitchell.html | Burstein--Witchell | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/treasury-statement.html | Treasury Statement | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/us-act-is-hailed-in-air-pollution-congress-measure-to-widen-powers.html | U.S. ACT IS HAILED IN AIR POLLUTION; Congress Measure to Widen Powers of 3-State Group Praised by Greenberg | True | By Charles G. Bennett | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/blaming-the-reserve-board.html | BLAMING THE RESERVE BOARD | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/spitzer-forest-city-chairman.html | Spitzer Forest City Chairman | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/gulf-gets-99-warren-shares.html | Gulf Gets 99% Warren Shares | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ui-to-film-life-of-fastest-pilot-studio-plans-story-of-lieut-col.html | U.-I. TO FILM LIFE OF FASTEST PILOT; Studio Plans Story of Lieut Col. Frank K. Everest, Who Flew 1,900 Miles an Hour | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/shoemaker-leads-on-68-has-twostroke-margin-in-lefthanded-golfers.html | SHOEMAKER LEADS ON 68; Has Two-Stroke Margin in Left-Handed Golfers' Test | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/un-chief-reports-truce-complaints.html | U.N. CHIEF REPORTS TRUCE COMPLAINTS | True | Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/parking-problems-discussed.html | Parking Problems Discussed | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jersey-chief-scores-stassen.html | Jersey Chief Scores Stassen | True | Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/the-qualifiers.html | The Qualifiers | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stamford-judge-cracks-down.html | Stamford Judge Cracks Down | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/utility-raises-sales-earnings-consolidated-natural-gas-reports.html | UTILITY RAISES SALES, EARNINGS; Consolidated Natural Gas Reports Gains in Six and Twelve Months Periods | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jury-calls-illinoisan-democratic-chairman-gets-subpoena-in-hodge-in.html | JURY CALLS ILLINOISAN; Democratic Chairman Gets Subpoena in Hodge Inquiry | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/how-to-check-construction-of-a-garment.html | How to Check Construction Of a Garment | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/new-engine-announced-american-motors-reports-a-v4-aircooled-motor.html | NEW ENGINE ANNOUNCED; American Motors Reports a V-4, Air-Cooled Motor | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stassen-objects-to-nixon-as-weak-sees-lack-of-support-from.html | STASSEN OBJECTS TO NIXON AS WEAK; Sees Lack of Support From Independent Voters, Labor and Minority Groups | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/wood-field-and-stream-alabama-deep-sea-rodeo-pleases-all-but-about.html | Wood, Field and Stream; Alabama Deep Sea Rodeo Pleases All but About 25,000 Founds of Fish | True | By John W. Bandolph Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/movie-process-to-bow-thrillarama-a-wide-screen-system-to-open-in.html | MOVIE PROCESS TO BOW; Thrillarama, a Wide Screen System, to Open in Houston | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/in-the-nation-opening-in-the-bamboo-curtain.html | In The Nation; Opening in the 'Bamboo Curtain' | True | By Arthur Krock | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/greek-king-cancels-cruise.html | Greek King Cancels Cruise | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sidelights-ford-preparing-for-new-car.html | Sidelights; Ford Preparing for New Car | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/opera-by-puccini-to-be-a-musical-girl-of-the-golden-west-will-be.html | OPERA BY PUCCINI TO BE A MUSICAL; 'Girl of the Golden West' Will Be Acquired for Broadway by Jule Styne's Group | True | By Sam Zolotow | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/refining-concern-sets-profit-mark-american-smeltin-6month-net-rises.html | REFINING CONCERN SETS PROFIT MARK; American Smeltin 6-Month Net Rises 31.9% -Other Company Reports | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/li-night-depository-robbed-of-100000-li-bank-thieves-get-100000.html | L.I. Night Depository Robbed of $100,000; L.I. BANK THIEVES GET $100,000 LOOT | True | By Byron Porterfield Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/summerlin-carter-matched.html | Summerlin, Carter Matched | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/opera-lukas-foss-work-griffelkin-staged-at-berkshire-festival.html | Opera: Lukas Foss Work; 'Griffelkin' Staged at Berkshire Festival | True | By Ross Parmenter Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/copper-raised-cent.html | Copper Raised Cent | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/chrysler-names-chief-of-plymouth-promotion.html | Chrysler Names Chief Of Plymouth Promotion | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/navy-seeking-to-bar-new-homes-near-li-jet-plant-and-airfield-asks.html | Navy Seeking to Bar New Homes Near L.I. Jet Plant and Airfield; Asks Congress' Approval to Pay Farmers to Restrict Surrounding Land | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stevenson-aides-see-fast-victory-claim-enough-delegates-for-a.html | STEVENSON AIDES SEE FAST VICTORY; Claim Enough Delegates for a First-Ballot Decision-- Harriman Forces Deny It | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dr-trueblood-weds-quaker-teacher-marries-mrs-zettermeister-in.html | DR. TRUEBLOOD WEDS; Quaker Teacher Marries Mrs. Zettermeister in Capital | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/summit-nj-suites-sold.html | Summit, N.J., Suites Sold | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/aldersteinschnog.html | Alderstein--Schnog | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/the-subways-must-run.html | THE SUBWAYS MUST RUN | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sandra-h-sussman-engaged.html | Sandra H. Sussman Engaged | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/calhoun-victor-in-cotton-fight-extends-unbeaten-string-to-23-with.html | CALHOUN VICTOR IN COTTON FIGHT; Extends Unbeaten String to 23 With 10-Round Split Verdict at St. Nicks | True | By Michael Strauss | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/turkish-singer-to-bow-in-us.html | Turkish Singer to Bow in U.S. | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/chandler-stumps-here-calls-himself-a-winner-and-waxes-scornful-of.html | CHANDLER STUMPS HERE; Calls Himself a Winner and Waxes Scornful of Rivals | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cuban-air-terminal-burns.html | Cuban Air Terminal Burns | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/reuel-a-benson-pediatrician-78-senior-director-at-flower-and-5th.html | REUEL A. BENSON, PEDIATRICIAN, 78; Senior Director at Flower and 5th Ave. Hospitals Dies --Was Professor There | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stark-seeks-aid-on-delinquency-calls-parley-of-public-and-private.html | STARK SEEKS AID ON DELINQUENCY; Calls Parley of Public and Private Agencies for Next Month to Outline Plan CITES CLUB IN BROOKLYN Privately Built Center That Was Given to City Is Model, Head of Council Says | True | By John C. Devlin | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/barron-70-best-at-white-plains-he-shares-first-three-places-in.html | BARRON 70 BEST AT WHITE PLAINS; He Shares First Three Places in Pro-Amateur Event on Fenway Links | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/suez-moves-send-grain-market-up-uneasiness-restricts-sales-and.html | SUEZ MOVES SEND GRAIN MARKET UP; Uneasiness Restricts Sales and Encourages Moderate Buying in All Pits | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/greenwich-assails-westchester-role-in-plance-nuisance.html | Greenwich Assails Westchester Role In Plance 'Nuisance' | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/democrats-begin-platform-work-rights-key-issue-committee-in-chicago.html | DEMOCRATS BEGIN PLATFORM WORK; RIGHTS KEY ISSUE; Committee, in Chicago, Will Attempt to Blend Views of North and South HARRIMAN CONCILIATORY Rejects a 'Bloc' on Plank - Stevenson Asks Backing of Integration Decision | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/the-times-will-print-facsimile-edition-on-the-coast-daily-for-gop.html | The Times Will Print Facsimile Edition On the Coast Daily for G.O.P. Delegates; News From All the World | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cbs-may-sign-duff-a-producer-member-of-nbc-staff-was-head-of.html | C.B.S. MAY SIGN DUFF, A PRODUCER; Member of N.B.C. Staff Was Head of 'Philco-Goodyear Playhouse' TV Series | True | BY Val Adams | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/kaiser-steel-to-get-100000000-loan-at-475-and-5.html | Kaiser Steel to Get $100,000,000 Loan At 4.75% and 5% | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/kayeratnoff.html | Kaye--Ratnoff | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/strike-in-ohio-utility-court-curbs-picketing-by-edisons-employees.html | STRIKE IN OHIO UTILITY; Court Curbs Picketing by Edison's Employees | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/soviet-mission-in-indonesia.html | Soviet Mission in Indonesia | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/petitions-for-congress-armbruster-candidacy-pushed-in-the-27th.html | PETITIONS FOR CONGRESS; Armbruster Candidacy Pushed in the 27th District | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/amateur-pledge-called-a-bit-tough-by-landy.html | Amateur Pledge Called 'A Bit Tough' by Landy | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/plan-to-save-cultural-property-in-wartime-takes-effect-today-accord.html | Plan to Save Cultural Property In Wartime Takes Effect Today; Accord Promoted by UNESCO Will Cover Art Treasures-- U.S. Ratification Pending | True | By Kathleen McLaughlin Special To The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/backers-of-trujillo-picket-times-tower.html | BACKERS OF TRUJILLO PICKET TIMES TOWER | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/nareb-offices-move-new-space-for-chicago-and-washington-centers.html | NAREB OFFICES MOVE; New Space for Chicago and Washington Centers | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ship-abandoned-in-55-found-almost-unscathed.html | Ship Abandoned in '55 Found Almost Unscathed | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/leipzig-disposes-of-stalin.html | Leipzig Disposes of Stalin | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/peiping-lifts-ban-oh-us-news-men-invites-15-to-visit-but-state.html | PEIPING LIFTS BAN OH U.S. NEWS MEN; Invites 15 to Visit, but State Department Opposes Trips | True | By Anthony Lewis Special To The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/eisenhower-sees-dulles-on-suez-envoys-assured-us-policy-of.html | EISENHOWER SEES DULLES ON SUEZ; ENVOYS ASSURED; U.S. Policy of Moderation Stressed to Ambassadors Calling on the Secretary ASIANS SIDE WITH EGYPT International Oil Stocks Lead Sharpest Break Here Since President's Illness | True | By Dana Adams Schmidt Special To The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/screen-country-medicos-the-doctors-french-import-at-the-paris.html | Screen: Country Medicos; 'The Doctors,' French Import, at the Paris | True | By Bosley Crowther | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/8-standing-trial-in-brinks-theft-way-cleared-for-summoning.html | 8 STANDING TRIAL IN BRINK'S THEFT; Way Cleared for Summoning Jury-- Defense Protests F.B.I. Statements | True | By John H. Fenton Special To The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/letters-to-the-times-maintaining-suez-canal-aims-of-company-in-the.html | Letters to The Times; Maintaining Suez Canal Aims of Company in the Discharge of Its Duties Stressed | True | C. BOILLOT, United States Representative, Suez Canal Company. New York, Aug. 3, 1956. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/impromptu-2180-first-at-monmouth.html | IMPROMPTU, $21.80, FIRST AT MONMOUTH | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/zionists-set-scholarship.html | Zionists Set Scholarship | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/bmt-service-disrupted-brake-failure-causes-delay-of-51-minutes-in.html | BMT SERVICE DISRUPTED; Brake Failure Causes Delay of 51 Minutes in Brooklyn | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/nehru-resolves-bombay-dispute-cabinet-and-party-approve-plan-for.html | NEHRU RESOLVES BOMBAY DISPUTE; Cabinet and Party Approve Plan for Huge New State to End Costly Dissension | True | By A.m. Rosenthal Special To The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/japan-prods-soviet-on-kurile-islands.html | JAPAN PRODS SOVIET ON KURILE ISLANDS | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/peekskill-parcel-sold-tompkins-and-another-building-sold-for-400000.html | PEEKSKILL PARCEL SOLD; Tompkins and Another Building Sold for $400,000 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/admiral-increases-prices.html | Admiral Increases Prices | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/money.html | Money | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/13-navy-ships-to-visit-two-destroyer-escorts-added-to-force.html | 13 NAVY SHIPS TO VISIT; Two Destroyer Escorts Added to Force Arriving Friday | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/braniff-offering-3for5-rights-airways-system-is-making-available.html | BRANIFF OFFERING 3-FOR-5 'RIGHTS; Airways System Is Making Available 1,105,545 Shares at $10 until Aug. 21 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/poll-favors-stevenson-state-democrats-said-to-give-him-31-edge-on.html | POLL FAVORS STEVENSON; State Democrats Said to Give Him 3-1 Edge on Harriman | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/commodities-hold-firm-index-remained-unchanged-on-last-friday-at.html | COMMODITIES HOLD FIRM; Index Remained Unchanged on Last Friday at 89.9 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/spain-ends-moroccan-post.html | Spain Ends Moroccan Post | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/negro-lawyer-drafted-deferment-ended-after-he-took-part-in-bus.html | NEGRO LAWYER DRAFTED; Deferment Ended After He Took Part in Bus Boycott | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/israel-condemns-egyptian.html | Israel Condemns Egyptian | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mary-ellen-brady-a-fiancee.html | Mary Ellen Brady a Fiancee | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/two-federal-agencies-to-borrow-300-million.html | Two Federal Agencies To Borrow 300 Million | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/new-city-schools-ready-for-pupils-17-buildings-and-additions-to.html | NEW CITY SCHOOLS READY FOR PUPILS; 17 Buildings and Additions to Open Sept. 10--Leaders on Tour Hail Innovations | True | By Leonard Buder | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/hillman-fund-aids-museum.html | Hillman Fund Aids Museum | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/twenty-entered-in-hambletonian-egyptian-princess-tops-field-for.html | TWENTY ENTERED IN HAMBLETONIAN; Egyptian Princess Tops Field for 3-Year-Old Trot at Goshen Tomorrow | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/white-plains-set-to-act-on-parking-drafts-plan-to-double-meter-fee.html | WHITE PLAINS SET TO ACT ON PARKING; Drafts Plan to Double Meter Fee and Expand Lots-- Multi-Levels Weighed | True | By Merrill Folsom Special To The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/suit-filed-in-collision-freighter-and-tanker-crash-bring-800000.html | SUIT FILED IN COLLISION; Freighter and Tanker Crash Bring $800,000 Action | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/federal-insurance-to-expand.html | Federal Insurance to Expand | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/2-killed-by-blast-in-niagara-plant.html | 2 KILLED BY BLAST IN NIAGARA PLANT | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ship-captain-convicted-destroyers-skipper-called-negligent-in.html | SHIP CAPTAIN CONVICTED; Destroyer's Skipper Called Negligent in Collision | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/to-show-shop-center-model.html | To Show Shop Center Model | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/air-conditioner-left-on-windows-of-store-bulge.html | Air Conditioner Left On, Windows of Store Bulge | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/barge-canal-tonnage-down.html | Barge Canal Tonnage Down | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/rivals-peace-bid-weighed-by-ila-independent-union-said-to-have-made.html | RIVAL'S PEACE BID WEIGHED BY I.L.A.; Independent Union Said to Have Made Counter-Bid, but Both Sides Are Secretive | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sports-of-the-times-stroke-of-fortune.html | Sports of The Times; Stroke of Fortune | True | By Allison Danzig | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cornelius-miller-import-executive.html | CORNELIUS MILLER, IMPORT EXECUTIVE | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/satellite-progress-seen-advancing-space-travel.html | Satellite Progress Seen Advancing Space Travel | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/harmon-rail-station-gains.html | Harmon Rail Station Gains | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/troops-of-burma-told-to-hold-off-army-units-facing-chinese-reds.html | TROOPS OF BURMA TOLD TO HOLD OFF; Army Units Facing Chinese Reds Ordered to Be Calm but Firm on Border | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/three-teams-tied-in-bridge-contest-roundrobin-matches-for-national.html | THREE TEAMS TIED IN BRIDGE CONTEST; Round-Robin Matches for National Honors Continued by Eight Groups Here | True | By George Rapee | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tamburello-gets-draft-stay.html | Tamburello Gets Draft Stay | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/hats-designed-to-appear-fashionably-late.html | Hats Designed to Appear Fashionably Late | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/car-injury-brings-hospital-inquiry.html | CAR INJURY BRINGS HOSPITAL INQUIRY | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/101st-grandchild-baptized.html | 101st Grandchild Baptized | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/prisoners-to-give-blood-2day-program-begins-today-at-green-haven.html | PRISONERS TO GIVE BLOOD; 2-Day Program Begins Today at Green Haven Jail | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/siles-inaugurated-as-bolivian-chief.html | SILES INAUGURATED AS BOLIVIAN CHIEF | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/michigan-votes-today-gop-faces-contest-over-opponent-for-williams.html | MICHIGAN VOTES TODAY; G.O.P. Faces Contest Over Opponent for Williams | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/elie-timothee-loizeaux-engraver-dies-did-portraits-for-stamps-and.html | Elie Timothee Loizeaux, Engraver, Dies; Did Portraits for Stamps and Currency | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/omato-play-to-bow-sept-15.html | Omato Play to Bow Sept. 15 | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/first-plane-flies-with-operating-reactor-aboard.html | First Plane Flies With Operating Reactor Aboard | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/while-the-sergeant-waits.html | WHILE THE SERGEANT WAITS | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/360000-fraud-laid-to-a-toy-gift-club.html | $360,000 FRAUD LAID TO A TOY GIFT CLUB | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/400-motormen-ordered-to-explain-subway-strike-twu-also-protests.html | 400 Motormen Ordered To Explain Subway Strike; T.W.U. Also Protests | True | By Joseph C. Ingraham | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/strike-pact-is-set-at-westinghouse-ue-members-vote-today-on-ending.html | STRIKE PACT IS SET AT WESTINGHOUSE; U.E. Members Vote Today on Ending 296-Day Dispute at Lester, Pa., Plant | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/litman-heads-hat-concern.html | Litman Heads Hat Concern | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/colonel-is-convicted-former-head-of-boston-base-guilty-in.html | COLONEL IS CONVICTED; Former Head of Boston Base Guilty in Court-Martial | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/morrall-pellegrini-named.html | Morrall, Pellegrini Named | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/brown-victor-in-title-bout.html | Brown Victor in Title Bout | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stiller-raeford-sales-agent.html | Stiller Raeford Sales Agent | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/general-finance-sells-notes.html | General Finance Sells Notes | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/airtoair-gunnery-contest.html | Air-to-Air Gunnery Contest | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/gi-turncoat-loses-plea.html | G.I. Turncoat Loses Plea | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/german-unemployment-drops.html | German Unemployment Drops | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/exporter-is-restricted-privileges-are-withheld-for-2-years-to-henry.html | EXPORTER IS RESTRICTED; Privileges Are Withheld for 2 Years to Henry Elaerts | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/elected-to-presidency-of-american-petrofina.html | Elected to Presidency Of American Petrofina | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/icc-authorizes-bus-line-merger-virginia-stage-will-acquire-control.html | I.C.C. AUTHORIZES BUS LINE MERGER; Virginia Stage Will Acquire Control of Consolidated of Bluefield, W. Va. | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/gets-tree-research-post.html | Gets Tree Research Post | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/smithcorona-elects-treasurer.html | Smith-Corona Elects Treasurer | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/gagnon-scout-for-rangers.html | Gagnon Scout for Rangers | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/municipal-loans-oregon-ohio.html | MUNICIPAL LOANS; Oregon, Ohio | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sale-referee-named-oshea-to-oversee-universal-oil-stocks.html | SALE REFEREE NAMED; O'Shea to Oversee Universal Oil Stocks Transaction | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/student-is-fiance-of-miss-marshall-leveo-v-sanchez-attending-george.html | STUDENT IS FIANCE OF MISS MARSHALL; Leveo V. Sanchez, Attending George Washington U., to Marry Long Island Girl | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/argentine-loan-near-last-phase-concrete-phase-due-next-weekhead-of.html | ARGENTINE LOAN NEAR LAST PHASE; 'Concrete' Phase Due Next Week--Head of Mission to U.S. Is Optimistic | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/missile-paying-6630-wins-flash-stakes-as-saratoga-meet-opens-morris.html | Missile, Paying $66.30, Wins Flash Stakes as Saratoga Meet Opens; MORRIS JUVENILE OUTRUNS TAR MAN Missile Triumphs by a Half Length--Runner-Up Pays $61.60 for Place | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/us-aide-joins-aluminum-talks.html | U.S. Aide Joins Aluminum Talks | True | The New York Times | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dimly-lit-halls-of-lincoln-hotel-resound-to-auctioneers-chant.html | Dimly Lit Halls of Lincoln Hotel Resound to Auctioneer's Chant | True | By McCandlish Phillips | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tv-review-commercials-are-better-than-ever-in-august.html | TV Review; Commercials Are Better Than Ever in August | True | By Jack Gould | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/javits-denies-ban-on-news-of-crime-holds-law-restricting-state.html | JAVITS DENIES BAN ON NEWS OF CRIME; Holds Law Restricting State Reports of Youth Offenses Is No Threat to Press | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/leslie-caron-wed-to-director.html | Leslie Caron Wed to Director | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/egypt-plans-to-improve-canal-for-big-tankers.html | Egypt Plans to Improve Canal for Big Tankers | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/arabs-say-soviet-plans-navy-visits-press-reports-moscow-may-send.html | ARABS SAY SOVIET PLANS NAVY VISITS; Press Reports Moscow May Send Units to Mideast on Eve of Suez Parley | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ministers-answer-to-poll-on-values.html | Ministers Answer To Poll on Values | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/arsonist-is-described-police-continue-hunt-for-man-who-set-7-church.html | ARSONIST IS DESCRIBED; Police Continue Hunt for Man Who Set 7 Church Fires | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tvfilm-producers-will-abide-by-code.html | TV-FILM PRODUCERS WILL ABIDE BY CODE | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/george-meany-back-at-work.html | George Meany Back at Work | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jersey-suspends-3-state-troopers-action-tied-to-investigation-of.html | JERSEY SUSPENDS 3 STATE TROOPERS; Action Tied to Investigation of Ticket 'Fixing' Charge Against Fourth Man | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/record-of-mile-races-beating-4minute-mark.html | Record of Mile Races Beating 4-Minute Mark | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/traffic-accidents-fall-fewer-mishaps-in-city-than-in-same-week-last.html | TRAFFIC ACCIDENTS FALL; Fewer Mishaps in City Than in Same Week Last Year | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/fund-reports.html | FUND REPORTS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/zhukovs-replies-to-questions-on-arms.html | Zhukov's Replies to Questions on Arms | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/warning-issued-on-chicago-polio-adults-and-children-planning-to.html | WARNING ISSUED ON CHICAGO POLIO; Adults and Children Planning to Travel There Urged to Get Salk Vaccinations | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/americas-session-set-for-57.html | Americas Session Set for '57 | True | | 1984-09-10 | RE0000215330 | B00000605634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/court-battle-set-on-niagara-issue-state-to-challenge-congress-right.html | COURT BATTLE SET ON NIAGARA ISSUE; State to Challenge Congress' Right to Decide Who Should Develop Power Source MOSES DEPLORES DELAY Says Bill Favoring Agency Over Private Interests Was 'Bottled Up' in House | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/doris-shapiro-to-wed-she-is-fiancee-of-donald-b-frank-williams.html | DORIS SHAPIRO TO WED; She Is Fiancee of Donald B. Frank, Williams Alumnus | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/news-of-the-advertising-and-marketing-fields-schenley-will-direct.html | News of the Advertising and Marketing Fields; Schenley Will Direct Selling Concept in Fall to Retailer | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tests-indicate-dumping-of-fuel-didnt-cause-plane-crash-at-sea.html | Tests Indicate Dumping of Fuel Didn't Cause Plane Crash at Sea; Lockheed Reports It Virtually Impossible to Start Airliner Fire When Jettisoning Gasoline at Recommended Speeds | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/caddie-golf-to-de-lieto-deal-youth-wins-new-jersey-tournament-with.html | CADDIE GOLF TO DE LIETO; Deal Youth Wins New Jersey, Tournament With 36, 37--73 | True | Special to The New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tigers-turn-back-indians-90-as-foytack-pitches-fivehitter.html | Tigers Turn Back Indians, 9-0, As Foytack Pitches Five-Hitter | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/aggression-laid-to-west-by-cairo-term-is-applied-to-coming-suez.html | 'AGGRESSION' LAID TO WEST BY CAIRO; Term Is Applied to Coming Suez Talk-- Soviet Hints at Sending Warships | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/longden-wins-on-5-on-coast.html | Longden Wins on 5 on Coast | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/butter-support-buying-rise.html | Butter Support Buying Rise | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mrs-ai-grayson-has-child.html | Mrs. A.I. Grayson Has Child | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/2000-killed-by-typhoon-in-china.html | 2,000 Killed by Typhoon in China | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/longway-takes-pace-at-yonkers-haughton-pilots-31-shot-to-a.html | LONGWAY TAKES PACE AT YONKERS; Haughton Pilots 3-1 Shot to a Four-Length Victory Over Cathay Society | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/food-4-new-wines-recent-arrivals-at-east-side-shop-go-well-with-the.html | Food: 4 New Wines; Recent Arrivals at East Side Shop Go Well With the Fare Normally Served in August | True | By Jane Nickerson | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/studebaker-signs-pact-with-curtiss.html | STUDEBAKER SIGNS PACT WITH CURTISS | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-07 | 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215330 | B00000605634 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/deal-in-brooklyn-apartment-on-dorchester-road-goes-to-investor.html | DEAL IN BROOKLYN; Apartment on Dorchester Road Goes to Investor | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/trend-is-lower-in-grain-market-lessening-of-anxiety-on-suez-affects.html | TREND IS LOWER IN GRAIN MARKET; Lessening of Anxiety on Suez Affects Futures-- Soybeans Take Stronger Tone | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/spahn-of-braves-trips-cubs-61-contributing-a-homer-to-attack.html | Spahn of Braves Trips Cubs, 6-1, Contributing a Homer to Attack; Southpaw Gains 11th Victory, 194th of Career --Aaron's Hitting Streak of 24 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/thew-shovel-gets-loan-5-million-deal-is-made-with-banks-insurance.html | THEW SHOVEL GETS LOAN; 5 Million Deal Is Made With Banks, Insurance Company | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/royal-mcbee-appoints-officer-for-marketing.html | Royal McBee Appoints Officer for Marketing | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/nixon-sidesteps-oct-12-invitation-says-he-cannot-plan-now-for-after.html | NIXON SIDE-STEPS OCT. 12 INVITATION; Says He Cannot Plan Now for After the Convention --Adams Visits Herter | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sullivan-to-miss-tv-show.html | Sullivan to Miss TV Show | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/grove-patterson-neswsman-is-dead-editor-in-chief-of-the-toledo.html | GROVE PATTERSON, NESWSMAN, IS DEAD; Editor in Chief of The Toledo Blade, 74, Was Columnist --A Founder of A.S.N.E. | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sally-jean-clinchy-affianced.html | Sally Jean Clinchy Affianced | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/petition-reaches-1000-feet.html | Petition Reaches '1,000 Feet | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bohlen-talks-with-bulganin.html | Bohlen Talks With Bulganin | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/wind-halts-regatta-great-south-bay-junior-races-postponed-second.html | WIND HALTS REGATTA; Great South Bay Junior Races Postponed Second Time | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/crafts-shown-by-teenagers.html | Crafts Shown by Teen-Agers | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/issler-robbins-at-top-lead-12-qualifiers-for-national-senior-golf.html | ISSLER, ROBBINS AT TOP; Lead 12 Qualifiers for National Senior Golf With 77's | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/teachers-to-get-disability-plan-ford-grants-5000000-to-college.html | TEACHERS TO GET DISABILITY PLAN; Ford Grants $5,000,000 to College Insurance Unit to Help Set Up Program | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/childrens-games-roam-the-world.html | Children's Games Roam the World | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/robbed-bank-gets-insurance-funds-lynbrook-institution-notes-moral.html | ROBBED BANK GETS INSURANCE FUNDS; Lynbrook Institution Notes 'Moral Obligation' Only as It Accepts $104,931 | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/treasury-statememnt.html | Treasury Statememnt | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/john-wanamaker-aide-named.html | John Wanamaker Aide Named | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-tm-dillon-has-daughters.html | Mrs. T.M. Dillon Has Daughters | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/cuttonseed-oil-and-cocoa-rise-potatoes-lead-fallmoves-mixed-in.html | CUTTONSEED OIL AND COCOA RISE; Potatoes, Lead Fall-- Moves Mixed In Rubber, Copper, Coffee, Sugar, Wool | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/business-leases.html | BUSINESS LEASES | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/swedish-line-says-doria-cut-into-stockholms-path-doria-is-blamed-by.html | Swedish Line Says Doria Cut Into Stockholm's Path; DORIA IS BLAMED BY SWEDISH LINE | True | By George Horne | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/court-backs-norwalk-zoning.html | Court Backs Norwalk Zoning | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sizing-differences.html | Sizing Differences | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/revolt-is-reported-in-western-ecuador-ecuador-reports-revolt-in.html | Revolt Is Reported In Western Ecuador; Ecuador Reports Revolt in West; Rebels Say Planes Attack Them | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/commodity-index-up-wholesale-prices-rose-to-904-monday-from-899.html | COMMODITY INDEX UP; Wholesale Prices Rose to 90.4 Monday From 89.9 Friday | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/jersey-apartments-sold.html | Jersey Apartments Sold | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/local-records.html | Local Records | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/3-view-polio-deaths-in-hardhit-chicago.html | 3 VIEW POLIO DEATHS IN HARD-HIT CHICAGO | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/methodist-group-elects.html | Methodist Group Elects | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/airline-demands-permanent-route-northwest-says-acquisition-of-jets.html | AIRLINE DEMANDS PERMANENT ROUTE; Northwest Says Acquisition of Jets for Pacific Depends on C.A.B. Certification. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/burma-bars-talk-until-chinese-go-premier-rejects-parley-on-frontier.html | BURMA BARS TALK UNTIL CHINESE GO; Premier Rejects Parley on Frontier Situation While Peiping Invaders Remain | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/katingo-is-victor-in-224mile-sail-vatis-yawl-placed-first-on.html | KATINGO IS VICTOR IN 22.4-MILE SAIL; Vatis' Yawl Placed First on Corrected Time in A.Y.C. Run to Block Island | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/warner-promotes-haines.html | Warner Promotes Haines | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/amerada-petroleum-quarter-net-was-5929028-against-5796936-in-55.html | AMERADA PETROLEUM; Quarter Net Was $5,929,028, Against $5,796,936 in '55 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/pessoa-of-brazil-first-in-jumpoff.html | PESSOA OF BRAZIL FIRST IN JUMP-OFF | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/southern-pacific-plans-new-piggyback-cars.html | Southern Pacific Plans New Piggy-Back Cars | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/moscows-radio-asks-us-opinion-prominent-americans-are-requested-to.html | MOSCOW'S RADIO ASKS U.S. OPINION; Prominent Americans Are Requested to Send Views for Forum on Amity | True | By Murray Schumach | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/some-soviet-jews-free-to-worship-us-rabbis-assert-60000-in-georgia.html | SOME SOVIET JEWS FREE TO WORSHIP; U.S. Rabbis Assert 60,000 in Georgia Practice Faith, Hardly Touched by Regime | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/extax-agent-guilty-miller-admits-evading-32205-in-194852-payments.html | EX-TAX AGENT GUILTY; Miller Admits Evading $32,205 in 1948-52 Payments | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/beam-rider-scores-in-feature-race-at-saratoga-king-ranch-colt.html | Beam Rider Scores in Feature Race at Saratoga; KING RANCH COLT 4-LENGTH WINNER Beam Rider Takes Mile Test at Saratoga to Pay $6.20 --Thin Ice Triumphs | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/lukens-steel-votes-extra.html | Lukens Steel Votes Extra | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/virginia-weisman-is-married-here-senior-at-pembroke-wed-to-donald.html | VIRGINIA WEISMAN IS MARRIED HERE; Senior at Pembroke Wed to Donald Leslie Saunders, Who Attends Brown | True | Irwin Dribben. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/2-delegations-face-convention-battle.html | 2 DELEGATIONS FACE CONVENTION BATTLE | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/medical-college-aide-named.html | Medical College Aide Named | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/myra-schw-artzman-becomes-affianced.html | MYRA SCHW ARTZMAN BECOMES AFFIANCED | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/russians-study-in-us-off.Ehtml | Russians' Study in U.S. Off | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/lillian-forst-married-skidmore-alumna-is-bride-of-alan-winslow-a.html | LILLIAN FORST MARRIED; Skidmore Alumna is Bride of Alan Winslow, a Teacher | True | Special To The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/michele-mazeran-is-a-future-bride-paris-girl-a-student-at-yale.html | MICHELE MAZERAN IS A FUTURE BRIDE; Paris Girl, a Student at Yale, Fiancee of David B. Isbell, Law School Alumnus | True | Samuel Kravitt | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bulgaria-rules-out-balkan-federation.html | BULGARIA RULES OUT BALKAN FEDERATION | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/ftc-slates-hearing-examiner-will-take-evidence-on-complaint-against.html | F.T.C. SLATES HEARING; Examiner Will Take Evidence on Complaint Against Macy | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/666220-tax-case-us-seeking-back-levies-from-roslyn-concerns.html | $666,220 TAX CASE; U.S. Seeking Back Levies From Roslyn Concerns | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-kidnap-appeal-weinbergers-ask-abductor-to-contact-us-in-any-way.html | NEW KIDNAP APPEAL; Weinbergers Ask Abductor to 'Contact Us in Any Way' | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/president-signs-flood-help-bill-mausre-sets-up-a-system-for.html | PRESIDENT SIGNS FLOOD HELP BILL; Measure Sets Up a System for Idemnification and Loans to the Victims | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/germans-jam-city-for-church-rally.html | GERMANS JAM CITY FOR CHURCH RALLY | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/ted-williams-fined-5000-in-outburst-red-sox-asssss-williams-5000.html | Ted Williams Fined $5,000 in Outburst; RED SOX ASSESS WILLIAMS $5,000 | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-paper-company-plans-large-plant.html | NEW PAPER COMPANY PLANS LARGE PLANT | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/red-leader-loses-appeal-on-pension.html | RED LEADER LOSES APPEAL ON PENSION | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/program-of-democratic-convention-opening-monday.html | Program of Democratic Convention Opening Monday | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bridge-dispute-grows-moses-shows-letter-exchange-on-seaway-project.html | BRIDGE DISPUTE GROWS; Moses Shows Letter Exchange on Seaway Project | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/steel-shortages-worry-builders-construction-officials-here.html | STEEL SHORTAGES WORRY BUILDERS; Construction Officials Here concerned More by Delays Than by Rise in Price | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/editors-gondemn-youth-court-law-state-society-asks-repeal-of.html | EDITORS GONDEMN YOUTH COURT LAW; State Society Asks Repeal of Measure, Calling It 'Gag' on Public Information | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/fox-negotiating-with-zinnemann-studio-wants-him-to-direct-hatful-of.html | FOX NEGOTIATING WITH ZINNEMANN; Studio Wants Him to Direct Hatful of Rain'-- Expects No Production Code Ban | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/3d-lincoln-tube-gets-tile-lining-lincoln-tunnels-third-tube-begun.html | 3D LINCOLN TUBE GETS TILE LINING; Lincoln Tunnel's Third Tube, Begun in 1952, to Be Ready in Spring | True | By Michael James | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/money.html | Money | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/cypriotes-start-strike-prisoners-refusing-to-eat-protest-dooming-of.html | CYPRIOTES START STRIKE; Prisoners, Refusing to Eat, Protest Dooming of 3 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/cards-led-by-moon-topple-redlegs-84.html | CARDS, LED BY MOON, TOPPLE REDLEGS, 8-4 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/luisa-colas-wed-in-madrid.html | Luisa Colas Wed in Madrid | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-brady-gains-on-links-medalist-scores-over-mrs-pullen-mrs-brady.html | Mrs. Brady Gains on Links; MEDALIST SCORES OVER MRS PULLEN Mrs. Brady 2-and-1 Winner in Title Golf at Greenwich --Mrs. Bartol Advances | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/port-chester-suites-sold.html | Port Chester Suites Sold | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/pease-elliman-name-management-unit-head.html | Pease & Elliman Name Management Unit Head | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sugar-quota-is-raised-u-s-metal-total-for-1956-is-increased-50000.html | SUGAR QUOTA IS RAISED; U. S. Metal Total for 1956 Is Increased 50,000 Tons | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/integration-in-56-ordered-by-judge.html | INTEGRATION IN '56 ORDERED BY JUDGE | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/naacp-appeals-fine-asks-alabama-high-court-to-study-100000-penalty.html | N.A.A.C.P. APPEALS FINE; Asks Alabama High Court to Study $100,000 Penalty | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sidelights-paradox-develops-in-us-bonds.html | Sidelights; Paradox Develops in U.S. Bonds | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/curtain-going-up.html | CURTAIN GOING UP | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/messingwolfson.html | Messing--Wolfson | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/president-greet-teenage-safe-driving-group.html | President Greet Teen-Age Youth Safe Driving Group | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/pier-unions-drop-peace-efforts-plan-to-resume-threeyear-feud-action.html | Pier Unions Drop Peace Efforts, Plan to Resume Three-Year Feud; Action of I.L.A. and Brotherhood Means Port Will Face Another Election This Year--Seafarers Aid Challenger | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/world-unit-bans-teachers-red-tie-manila-meeting-decides-to-separate.html | WORLD UNIT BANS TEACHERS RED TIE; Manila Meeting Decides to Separate Affiliates From Red Alliances | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/zulueta-to-end-drills.html | Zulueta to End Drills | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/australia-to-attend-indias-presence-indicated.html | Australia to Attend; India's Presence Indicated | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/jury-gets-assault-case-queens-youth-17-accused-of-abusing-couple-on.html | JURY GETS ASSAULT CASE; Queens Youth, 17, Accused of Abusing Couple on Subway | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/tax-aid-certified-planning-unit-approves-115-improved-properties.html | TAX AID CERTIFIED; Planning Unit Approves 115 Improved Properties | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/holdouts-yield-at-lincoln-hotel-last-is-woman-guest-since-1929.html | Holdouts Yield at Lincoln Hotel; Last Is Woman Guest Since 1929 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/london-modifies-antinasser-line-government-seeks-to-soothe-less.html | LONDON MODIFIES ANTI-NASSER LINE; Government Seeks to Soothe Less Bellicose Nations invited to Suez Parley PUBLIC DOUBTS RISING Misgivings Develop Over the Wisdom of Policy--Egypt Vows to Improve Canal | True | By Benjamin Welles Special To The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/1000000-fight-floods-in-red-chinese-region.html | 1,000,000 Fight Floods In Red Chinese Region | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/niagara-power-in-court.html | NIAGARA POWER IN COURT | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/9-killed-by-rebels-in-algeria-ambush.html | 9 KILLED BY REBELS IN ALGERIA AMBUSH | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/blanquita-bird-to-wed-she-will-be-married-saturday-to-carl-thomas.html | BLANQUITA BIRD TO WED; She Will Be Married Saturday to Carl Thomas Valenti | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/investigation-off-in-subway-strike-questioning-of-motormen-on-june.html | INVESTIGATION OFF IN SUBWAY STRIKE; Questioning of Motormen on June Walkout is Postponed After T.W.U. Intercedes | True | By Stanley Levey | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/british-begin-evacuation.html | British Begin Evacuation | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/insult-to-senate-charged-to-union-coldwater-denounces-auto-workers.html | INSULT TO SENATE CHARGED TO UNION; Coldwater Denounces Auto Workers' 'Labor Views the News' as Vindictive | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/utility-aides-shifted-two-jersey-power-affiliates-combine-executive.html | UTILITY AIDES SHIFTED; Two Jersey Power Affiliates Combine Executive Posts | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/wholesale-trade-dipped-1-in-june.html | WHOLESALE TRADE DIPPED 1% IN JUNE | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/offerings-of-two-bond-issues-put-off-to-await-better-market.html | Offerings of Two Bond Issues Put Off to Await Better Market; Investors Indifferent | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/oils-lead-decline-in-london-stocks-but-groups-leaders-close-day.html | OILS LEAD DECLINE IN LONDON STOCKS; But Group's Leaders Close Day Above Lows-- Wall St. Is Market Bellwether | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/equitable-life-gains-six-months-insurance-sales-are-highest-in-its.html | EQUITABLE LIFE GAINS; Six Months' Insurance Sales Are Highest in Its 97 Years | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/exking-michael.html | EX-KING MICHAEL | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/arab-pact-announced-jordan-and-syria-to-work-out-details-of.html | ARAB PACT ANNOUNCED; Jordan and Syria to Work Out Details of Economic Unity | True | Dispatch of The Times London. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/alfred-k-nippert.html | ALFRED K. NIPPERT. | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/autoist-demands-500000-from-city.html | AUTOIST DEMANDS $500,000 FROM CITY | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/five-give-up-to-face-toll-fraud-charge.html | FIVE GIVE UP TO FACE TOLL FRAUD CHARGE | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/hertz-corporation-net-income-increased-54-over-first-half-of-1955.html | HERTZ CORPORATION; Net Income Increased 54% Over First Half of 1955 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/2-missing-as-jets-collide.html | 2 Missing as Jets Collide | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/government-rushes-help-us-red-cross-sends-aid.html | Government Rushes, Help.; U.S. Red Cross Sends Aid | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/japanese-spurs-treaty-talk.html | Japanese Spurs Treaty Talk | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/coast-action-is-hinted-new-penalties-for-conference-members-called.html | COAST ACTION IS HINTED; New Penalties for Conference Members Called Possible | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/masterpiece-is-ruined-painting-in-dresden-gallery-is-slashed-by.html | MASTERPIECE IS RUINED; Painting in Dresden Gallery Is Slashed by Vandal | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/hijacker-guilty-in-quick-verdict-us-jury-takes-5-minutes-to-convict.html | HIJACKER GUILTY IN QUICK VERDICT; U.S. Jury Takes 5 Minutes to Convict Musto in Absentia in $30,000 Fur Plot | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/jury-box-is-empty-at-brinks-trial-first-list-of-100called-but.html | JURY BOX IS EMPTY AT BRINK'S TRIAL; First List of 100-Called but Challenges and Excused Exhaust It | True | By John H. Fenton Special To The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/penn-r-r-freight-in-wreck.html | Penn R. R. Freight in Wreck | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/gov-hall-loses-in-kansas-voting-state-representative-shaw-defeats.html | GOV. HALL LOSES IN KANSAS VOTING; State Representative Shaw Defeats Him-- Close Battle Is Waged in Missouri. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/news-of-the-advertising-and-marketing-fields-angostura-company-to.html | News of the Advertising and Marketing Fields; Angostura Company to Push Its Bitters as a Food Flavoring | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-stewart-is-rewed-former-irina-andoga-married-to-rufus-f-harward.html | MRS. STEWART IS REWED; Former Irina Andoga Married to Rufus F. Harward Jr. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/dow-to-pay-2-in-stock.html | Dow to Pay 2% in Stock | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/liboy-13-off-to-cairo-to-be-guest-of-nasser.html | L.I.Boy, 13, Off to Cairo To Be Guest of Nasser | True | The New York Times | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/jordanian-says-israel-masses-near-jerusalem.html | Jordanian Says Israel Masses Near Jerusalem | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/dressedup-corridor-leads-to-bath.html | Dressed-Up Corridor Leads to Bath | True | The New York Times Studio (by Alfred Wagener) | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/defense-radar-rushed-general-reports-basic-units-of-dew-near.html | DEFENSE RADAR RUSHED; General Reports 'Basic Units' of D.E.W. Near Completion | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/2-liberal-priests-hit-quebecs-vote-stupidity-and-immorality-are.html | 2 LIBERAL PRIESTS HIT QUEBEC'S VOTE; 'Stupidity and Immorality' Are Charged in Report Scoring Acceptance of Corruption | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/state-worker-seized-labor-unit-employe-accused-of-a-100-shakedown.html | STATE WORKER SEIZED; Labor Unit Employe Accused of a $100 Shakedown | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/film-clearance-urged-regents-asked-to-lift-ban-on-lady-chatterleys.html | FILM CLEARANCE URGED; Regents Asked to Lift Ban on 'Lady Chatterley's Lover' | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/democrats-to-hit-gop-on-mideast-platform-pledges-of-arms-to-israel.html | DEMOCRATS TO HIT G.O.P. ON MIDEAST; Platform Pledges of Arms to Israel and Easing of Alien Laws Also Likely | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/banker-on-travelers-board.html | Banker on Travelers Board | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/platform-collapses-two-hurt.html | Platform Collapses, Two Hurt | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/cit-financial-secondary.html | C.I.T. Financial Secondary | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/about-new-york-womans-fear-is-born-of-this-locked-door-wallet-in.html | About New York; Woman's Fear Is Born of This: Locked Door, Wallet in Drawer, 2 Strangers' Cards | True | By Meyer Berger | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/huge-toll-feared-in-colombia-blast-dynamite-convoy-explosion-in.html | HUGE TOLL FEARED IN COLOMBIA BLAST; Dynamite Convoy Explosion in Heart of City of Cali Said to Cause 1,000 Casualties | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/market-growing-for-us-goods-in-europes-department-stores-bingham.html | Market Growing for U.S. Goods In Europe's Department Stores; Bingham, Macy's President, Sees Promotions Abroad as Highly Successful | True | By Carl Spielvogel | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/remote-banking-comes-to-focus-depositor-can-do-business-in.html | REMOTE BANKING COMES TO FOCUS; Depositor Can Do Business in Bridgeport Institution While 100 Feet Away | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/james-edmonds-historian-of-war-british-general-dies-at-94-wrote.html | JAMES EDMONDS, HISTORIAN OF WAR; British General Dies at 94 --Wrote 57-Volume Official Work on 1918 Conflict | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/victorian-play-revival.html | Victorian Play Revival | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/stocks-shake-oef-influence-of-suez-oil-metal-steel-aircraft-shares.html | STOCKS SHAKE OEF INFLUENCE OF SUEZ; Oil, Metal, Steel, Aircraft Shares Lead in Recouping Much of Monday's Losses TURNOUER DIPS SLIGHTLY Average Climbs 1.66 Points to 347.75--634 Issues Up, 300 Off, 232 Unchanged | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/white-sox-check-athletics-54-43-each-game-goes-ten-innings-hits-by.html | WHITE SOX CHECK ATHLETICS, 5-4, 4-3; Each Game Goes Ten Innings. --Hits by Rivera, Dropo Are Decisive Factors | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/indians-2-homers-sink-tigers-5-to-2.html | INDIANS' 2 HOMERS SINK TIGERS, 5 TO 2 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/kennedy-to-advance-35-27-lieutenants-and-8-acting-captains-to-be.html | KENNEDY TO ADVANCE 35; 27 Lieutenants and 8 Acting Captains to Be Captains | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/justice-douglas-in-hospital.html | Justice Douglas in Hospital | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/this-is-no-fish-story-turtle-with-2-heads-on-view-in-jersey-pet.html | THIS IS NO FISH STORY; Turtle With 2 Heads on View in Jersey Pet Store | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/glens-falls-hotel-bought.html | Glens Falls Hotel Bought | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/phils-take-pair-here-43-31-reversed-verdict-marking-first-rigney-is.html | Phils Take Pair Here, 4-3, 3-1, Reversed Verdict Marking First; Rigney Is Banished in Dispute Over Umpire's '2d Guess' --Giants Protest Opener | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/czechoslovak-wreck-kills-9.html | Czechoslovak Wreck Kills 9 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/british-plan-plowing-match.html | British Plan Plowing Match | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/ceylon-tea-dearer-prices-rise-on-high-demand-from-u-s-and-south.html | CEYLON TEA DEARER; Prices Rise on High Demand From U. S. and South Africa | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/cause-of-blast-listed.html | Cause of Blast Listed | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-mission-director-selected-at-maryknoll.html | New Mission Director Selected at Maryknoll | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-zaharias-doing-well.html | Mrs. Zaharias 'Doing' Well | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/us-fleet-head-in-yugoslavia.html | U.S. Fleet Head in Yugoslavia | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/colonel-is-dismissed-courtmartial-sentences-base-chief-for.html | COLONEL IS DISMISSED; Court-Martial Sentences Base Chief for Unbecoming Conduct | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/spartak-five-triumphs.html | Spartak Five Triumphs | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/merger-stay-granted-temporary-writ-halts-plan-of-continental-can.html | MERGER STAY GRANTED; Temporary Writ Halts Plan of Continental Can, Hazel-Atlas | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/two-signed-by-knicks.html | Two Signed by Knicks | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/firetrap-owner-is-charged-anew-76-violations-in-housing-in-brooklyn.html | 'FIRETRAP' OWNER IS CHARGED ANEW; 76 Violations in Housing in Brooklyn Are Laid to the Landlady | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/child-to-mrs-theodore-eisler.html | Child to Mrs. Theodore Eisler | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/the-truth-about-china.html | THE TRUTH ABOUT CHINA? | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/democrats-give-nation-chance-to-view-debate.html | Democrats Give Nation Chance to View Debate | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/harriman-names-22-to-atom-committee.html | HARRIMAN NAMES 22 TO ATOM COMMITTEE | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/swim-times-slow-at-russian-meet-two-soviet-champions-fail-to.html | SWIM TIMES SLOW AT RUSSIAN MEET; Two Soviet Champions Fail to Impress at Spartakiada --Water Poloists Excel | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/clear-view-filly-choice-at-goshen-egyptian-princess-tops-trot-field.html | CLEAR VIEW FILLY CHOICE AT GOSHEN; Egyptian Princess Tops Trot Field in Today's $100,604 Hambletonian Stakes | True | By Frank M. Blunk Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/nina-wins-as-nyyc-cruise-ends-schooner-victor-in-33mile-sail-fales.html | Nina Wins as N.Y.Y.C. Cruise Ends; SCHOONER VICTOR IN 33-MILE SAIL Fales' Nina Wins Trophy at Marblehead--Tioga Takes Una Cup 3d Year in Row | True | By John Rendel Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/general-retired-promoted.html | General, Retired, Promoted | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/cobo-holds-21-lead.html | Cobo Holds 2-1 Lead | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/john-t-latouche-stage-lyricist-38-writer-of-baby-doe-libretto.html | JOHN T. LATOUCHE, STAGE LYRICIST, 38; Writer of 'Baby Doe' Libretto, 'Ballad for Americans' and 'Beggar's Holiday' Book | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/studying-health-insurance.html | STUDYING HEALTH INSURANCE | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/danshapiro.html | Dan--Shapiro | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/cbs-plansseries-on-renaissance-dr-frank-baxter-to-be-host-to.html | C.B.S. PLANSSERIES ON RENAISSANCE; Dr. Frank Baxter to Be Host to Scholars in Televised Lectures on Sundays | True | By Val Adams | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/holiay-bell-clangs-for-buff-here.html | Holiay Bell Clangs for Buff Here | True | The New York Times | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/matinee-to-use-color-film-plan-13-daily-nbc-shows-to-be-made.html | MATINEE TO USE COLOR FILM PLAN; 13 Daily N.B.C. Shows to Be Made, Eliminating Need for Monochrome Recordings | True | By Oscar Godbout Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/notes-awarded-by-housing-units-129922000-issues-sold-by-99-local.html | NOTES AWARDED BY HOUSING UNITS; $129,922,000 Issues Sold by 99 Local Agencies-- Interest Average Up | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/calgary-drops-harryman.html | Calgary Drops Harryman | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/accept-new-era-gop-is-advised-herald-tribune-calls-on-the-party-to.html | ACCEPT 'NEW ERA,' G.O.P. IS ADVISED; Herald Tribune Calls on the Party to Give U.S. Pledge to All Free World | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/strike-widening-on-great-lakes-deck-officers-join-engineers-in.html | STRIKE WIDENING ON GREAT LAKES; Deck Officers Join Engineers in Walk-Out-- 58 Ships of U.S. Steel Division Hit | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/republicans-asked-for-hodge-refund.html | REPUBLICANS ASKED FOR HODGE 'REFUND' | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/the-summaries.html | The Summaries | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/us-firm-in-ban-on-red-china-trip-stag-department-refuses-news-men.html | U.S. FIRM IN BAN ON RED CHINA TRIP; Stag Department Refuses News Men Visas Despite Number of Protests | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/dynamite-direct-first-at-yonkers-defeats-american-way-by-neck-in.html | DYNAMITE DIRECT FIRST AT YONKERS; Defeats, American Way by Neck in Concourse Pace-- Andrew Patch Third | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/british-put-curb-on-miltary-news-act-as-third-carrier-sails-for.html | BRITISH PUT CURB ON MILITARY NEWS; Act as Third Carrier Sails for Mideast--Strength of Egypt's Forces Weighed | True | By Kennet Love Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/music-for-city-folks-concert-on-the-square-fills-seasonal-gap.html | Music: For City Folks; Concert on the Square Fills Seasonal Gap | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/hall-is-sure-knight-backs-gop-slate-hall-sees-knight-supporting.html | Hall Is Sure Knight Backs G.O.P. Slate; HALL SEES KNIGHT SUPPORTING SLATE | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/eisenhower-halts-bids-to-bulganin-on-reducing-arms-reply-to-premier.html | EISENHOWER HALTS BIDS TO BULGANIN ON REDUCING ARMS; Reply to Premier Reveals Impasse on Disarmament Through Exchanging Notes UNILATERAL CUTS BARRED President Cites Broken Pacts by Soviet--Calls for End of Evils of Stalinism | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/harlem-group-surveys.html | Harlem Group Surveys | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/refining-concern-to-sell-pipeline-atlantic-plans-disposal-of.html | REFINING CONCERN TO SELL PIPELINE; Atlantic Plans Disposal of Transmission System to Houston Gas Corp. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/irwin-esmond-dies-exdirector-of-states-film-censorship-office-was.html | IRWIN ESMOND DIES; Ex-Director of State's Film Censorship Office Was 81 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/canada-presses-us-magazine-tax-government-advances-bill-to-take-20.html | CANADA PRESSES U.S. MAGAZINE TAX; Government Advances Bill to Take 20% of Income of Special Editions | True | By Raymond Daniell Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/gis-deny-rape-guilt.html | G.I.'s Deny Rape Guilt | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/schneiderpierce.html | Schneider--Pierce | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/food-news-mushrooms-in-a-powder.html | Food News: Mushrooms In a Powder | True | By June Owen | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/steel-prices-and-costs.html | STEEL PRICES AND COSTS | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/charles-w-duke-dead-exphiladelphia-newspaper-editor-and-publicist-w.html | CHARLES W. DUKE DEAD; Ex-Philadelphia Newspaper Editor and Publicist Was 71 | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/dulles-gives-hint-of-economic-war-pressure-may-be-applied-to-egypt.html | DULLES GIVES HINT OF ECONOMIC WAR; Pressure May Be Applied to Egypt if Suez Parley Fails, He Tells Envoys | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/patricia-weekes-troth-she-is-engaged-to-robert-f-mascari-fordham.html | PATRICIA WEEKES' TROTH; She Is Engaged to Robert F. Mascari, Fordham Alumnus | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mines-ordered-closed.html | Mines Ordered Closed | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/intelligence-adviser-named.html | Intelligence Adviser Named | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/a-correction.html | A Correction | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/a-return-engagement-a-study-of-preliminaries-in-chicago-as-the.html | A Return Engagement; A Study of Preliminaries in Chicago As the Democratic Convention Nears | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/chester-beach-a-sculptor-75-prizewinning-artist-dies-did-bust-of.html | CHESTER BEACH, A SCULPTOR, 75; Prize-Winning Artist Dies-- Did Bust of Lewisohn and Designed Peace Medal | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/arbitration-set-in-march-dispute-sept-26-hearing-is-called-to.html | ARBITRATION SET IN MARCH DISPUTE; Sept. 26 Hearing Is Called to Discuss TV Figure's Stand on Broadway Contract | True | By Sam Zolotow | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/loan-paid-mr-schmidt-flushing-man-gets-free-ride-as-banks-millionth.html | LOAN PAID, MR. SCHMIDT; Flushing Man Gets Free Ride as Bank's Millionth Borrower | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/three-for-all-to-be-repeated.html | Three for All' to Be Repeated | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/asphalt-sales-head-named.html | Asphalt Sales Head Named | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/rosewall-seixas-gain-as-eastern-tennis-tournament-opens-at-south.html | Rosewall, Seixas Gain as Eastern Tennis Tournament Opens at South Orange; AUSTRALIAN STAR SETS BACK FRANKS Rosewall 6-3, 6-4 Victor in Eastern Tennis--Seixas Eliminates Cranston | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/for-marks-on-furniture.html | For Marks On Furniture | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/air-base-is-closing-most-property-at-sampson-will-be-out-by-sept-1.html | AIR BASE IS CLOSING; Most Property at Sampson Will Be Out by Sept. 1 | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/phone-concerns-in-merger-deal-holders-vote-to-consolidate.html | PHONE CONCERNS IN MERGER DEAL; Holders Vote to Consolidate Continental Into General's Corporate Structure | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/stevenson-stirs-southerners-ire-on-rights-plank-demand-for-an.html | STEVENSON STIRS SOUTHERNERS' IRE ON RIGHTS PLANK; Demand for an Integration Stand Brings Threat to Withdraw Support DISSIDENTS WEIGH MOVE Georgia Chairman, Scoring 'Stupid Blunder,' Says He Will Switch Vote | True | By W. H. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/chains-get-space-at-shop-centers-stores-leased-at-midisland-and.html | CHAINS GET SPACE AT SHOP CENTERS; Stores Leased at Mid-Island and Green Acres Areas-- Rentals in Queens | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/joan-l-radskin-a-bride-student-at-juilliard-is-married-here-to-m.html | JOAN L. RADSKIN A BRIDE; Student at Juilliard Is Married Here to M. Karl Lefkoff | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/soboloffs-successor-chosen-by-president-successor-is-set-in.html | Soboloff's Successor Chosen by President; SUCCESSOR IS SET IN SOBELOFF POST | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/woolsey-wins-olympic-tryout-in-100meter-freestyle-swim-hanley.html | Woolsey Wins Olympic Tryout In 100-Meter Free-Style Swim; Hanley, Patterson Also Make U.S. Team--Harper First in 3-Meter Diving Test | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/carolyn-apurdy-engaged-to-wed-beard-school-alumna-future-bride-of.html | CAROLYN A.PURDY ENGAGED TO WED; Beard School Alumna Future Bride of Roy M. Rebison, U. of Toledo Graduate | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/eisenhowers-reply-to-bulganin-president-elaborates-plan.html | Eisenhower's Reply to Bulganin; President Elaborates Plan | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/suffolk-jury-reconvenes.html | Suffolk Jury Reconvenes | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/more-white-plains-parking.html | More White Plains Parking | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/braniff-stook-sought-w-a-blakely-subscribes-for-77562-shares-in.html | BRANIFF STOOK SOUGHT; W. A. Blakely Subscribes for 77,562 Shares in Offering | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/italys-backing-sought.html | Italy's Backing Sought | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/margaret-hopkins-music-educator-72.html | MARGARET HOPKINS, MUSIC EDUCATOR, 72 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sherrill-estate-sells-dwelling-6story-house-on-e-61st-st-bought-by.html | SHERRILL ESTATE SELLS DWELLING; 6-Story House on E. 61st St. Bought by J. A. Fine-- Lexington Ave. Deal | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/us-threatened-in-tanker-field-country-may-drop-to-third-from-first.html | U.S. THREATENED IN TANKER FIELD; Country May Drop to Third From First in Size of Fleet Within Four Years | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/7000-called-for-army-october-draft-quota-largest-since-decembers.html | 7,000 CALLED FOR ARMY; October Draft Quota Largest Since December's 18,000 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/celanese-corporation-net-of-6185602-in-6-months-compares-with.html | CELANESE CORPORATION; Net of $6,185,602 in 6 Months Compares With $7,221,797 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/airline-to-reduce-shares.html | Airline to Reduce Shares | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/tennis-star-is-wed-here.html | Tennis Star is Wed Here | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/dave-garroway-married-here.html | Dave Garroway Married Here | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/text-of-petition-in-stockholm-suit-and-italian-line-comment-swedish.html | Text of Petition in Stockholm Suit and Italian Line Comment; Swedish American Plea | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/copter-to-survey-peak-aim-is-to-get-accurate-height-of-mount.html | 'COPTER TO SURVEY PEAK; Aim Is to Get Accurate Height of Mount Rainier | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/halfyear-net-lifted-1602-this-year-by-american-machine-and-foundry.html | Half-Year Net Lifted 160.2% This Year by American Machine and Foundry Co. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bus-stop-suit-settled-accord-paves-way-for-opening-of-movie-next.html | BUS STOP' SUIT SETTLED; Accord Paves Way for Opening of Movie Next Tuesday | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/books-of-the-times-a-book-of-interpretation.html | Books of The Times; A Book of Interpretation | True | By Orville Prescott | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/hugh-l-adams-74-a-manufacturer-cofounder-and-retired-vice-president.html | HUGH L. ADAMS, 74, A MANUFACTURER; Co-Founder and Retired Vice President of Budd Auto Body Concern Dies | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/magma-copper-co-six-months-profit-4776662-compared-with-3415387.html | MAGMA COPPER CO.; Six Month's Profit $4,776,662, Compared With $3,415,387 | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/curbstone-television-puts-banks-customer-seated-in-car-face-to-face.html | Curbstone Television Puts Bank's Customer, Seated in Car, Face to Face With Teller | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/democrats-pick-official-song.html | Democrats Pick Official Song | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/quick-sauce-mustard-butter.html | Quick Sauce; MUSTARD BUTTER | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/studebaker-chief-faces-big-job-presidents-task-to-lead-company-back.html | Studebaker Chief Faces Big Job; President's Task to Lead Company Back to Prosperity | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/other-sales-mergers-norwalk-tank-co.html | OTHER SALES, MERGERS; Norwalk Tank Co. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/lectures-in-puerto-rico-set.html | Lectures in Puerto Rico Set | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/miss-yates-leads-sailing-qualifiers.html | MISS YATES LEADS SAILING QUALIFIERS | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/grandparents-urged-to-keep-hands-off.html | Grandparents Urged To Keep Hands Off | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/harriman-may-back-niagara-test-suit.html | HARRIMAN MAY BACK NIAGARA TEST SUIT | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/gop-unit-opens-egghead-drive-seeks-eisenhower-backing-in-arts-and.html | G.O.P. UNIT OPENS 'EGGHEAD' DRIVE; Seeks Eisenhower Backing in Arts and Sciences-- Miss Hayes a Chairman | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/trading-is-slow-on-cotton-board-futures-move-3-points-up-to-10.html | TRADING IS SLOW ON COTTON BOARD; Futures Move 3 Points Up to 10 off--Nearby December His Only Net Gain | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/talks-on-us-bases-to-start-in-manila.html | TALKS ON U.S. BASES TO START IN MANILA | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sewage-tracers-launched.html | Sewage Tracers Launched | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/all-services-get-order-by-wilson-to-slash-budgets-he-says-that-he.html | ALL SERVICES GET ORDER BY WILSON TO SLASH BUDGETS; He Says That He Rejected Figures for the 1958 Fiscal Year as 'Unrealistic' | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/big-glass-maker-has-record-year-owensillinois-sales-and-earnings-in.html | BIG GLASS MAKER HAS RECORD YEAR; Owens-Illinois Sales and Earnings in Period Ended With June Best Yet | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/saxton-triumphs-in-allison-bout-unanimous-verdict-goes-to.html | SAXTON TRIUMPHS IN ALLISON BOUT; Unanimous Verdict Goes to Welterweight Champion in Boston Nontitle Fight | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/war-hero-held-in-army-theft.html | War Hero Held in Army Theft | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/fire-engine-will-trail-olympic-torch-on-trek.html | Fire Engine Will Trail Olympic Torch on Trek | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/masons-to-give-blood-collection-to-be-made-today-at-sheratonastor.html | MASONS TO GIVE BLOOD; Collection to Be Made Today at Sheraton-Astor Hotel | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/along-local-fairways-bandler-fairview-country-club-pillar-laments.html | Along Local Fairways; Bandler, Fairview Country Club 'Pillar,' Laments the Passing of 79-Cent Irons | True | By Lincoln A. Werden | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/union-opens-hempstead-clinic.html | Union Opens Hempstead Clinic | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/newcombe-wins-for-brooks-30-hurls-third-shutout-in-row-snider-hits.html | NEWCOMBE WINS FOR BROOKS, 3-0; Hurls Third Shutout in Row --Snider Hits No. 31 With Man, On in Third Inning | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/play-to-aid-victims-of-sinking.html | Play to Aid Victims of Sinking | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/soviet-naval-plans-denied.html | Soviet Naval Plans Denied | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/blasting-warnings-set-whistles-ordered-sounded-along-connecticut.html | BLASTING WARNINGS SET; Whistles Ordered Sounded Along Connecticut Turnpike | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/blind-day-campers-enjoy-own-alcove-in-central-park.html | Blind Day Campers Enjoy Own Alcove in Central Park | True | The New York Times | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/west-germany-accepts.html | West Germany Accepts | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/iynis-johns-engaged-to-wed.html | Iynis Johns Engaged to Wed | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/japan-decides-to-go.html | Japan Decides to Go | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/air-dispersal-planned-strategic-command-bombers-will-shift-to-11.html | AIR DISPERSAL PLANNED; Strategic Command Bombers Will Shift to 11 Bases | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/fao-is-set-to-test-milk-plan-in-india.html | F.A.O. IS SET TO TEST MILK PLAN IN INDIA | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/sheraton-sells-small-hotels.html | Sheraton Sells Small Hotels | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/vice-president-elected-by-consolidated-foods.html | Vice President Elected By Consolidated Foods | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/1000000-loan-is-placed.html | $1,000,000 Loan Is Placed | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/nassers-suez-reply-is-expected-sunday-nasser-expected-to-reply.html | Nasser's Suez Reply Is Expected Sunday; NASSER EXPECTED TO REPLY SUNDAY | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/u-s-population-passes-the-168-million-mark.html | U. S. Population Passes The 168-Million Mark | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/british-reds-report-increase.html | British Reds Report Increase | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/archives/elected-head-of-college.html | Elected Head of College | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/circus-helping-aliens-providing-transportation-home-for-stranded.html | CIRCUS HELPING ALIENS; Providing Transportation Home for Stranded Performers | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-york-sells-50000000-notes-interest-rate-2-on-city-tax.html | NEW YORK SELLS $50,000,000 NOTES; Interest Rate 2 % on City Tax Anticipation Paper-- Other Municipal Loans | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/harriman-goes-friday-governor-to-fly-to-chicago-for-democratic.html | HARRIMAN GOES FRIDAY; Governor to Fly to Chicago for Democratic Convention | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/de-sapio-commends-harriman-on-rights-harriman-stand-on-rights.html | De Sapio Commends Harriman on Rights; HARRIMAN STAND ON RIGHTS LAUDED | True | By Douglas Dales | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/benefits-rise-set-for-rail-workers-president-signs-bill-adding-to.html | BENEFITS RISE SET FOR RAIL WORKERS; President Signs Bill Adding to Retirement Pay but Cites System's Deficit | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/fund-report-shawmut-association.html | FUND REPORT; Shawmut Association | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/alcoa-strike-talks-are-resumed-here.html | ALCOA STRIKE TALKS ARE RESUMED HERE | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/west-seeks-stand-of-soviet-on-suez-us-british-french-envoys-ask.html | WEST SEEKS STAND OF SOVIET ON SUEZ; U.S., British, French Envoys Ask Reaction to Parley Bid --Decision Not Revealed | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/air-cadets-to-see-aquashow.html | Air Cadets to See 'Aquashow' | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/tax-on-fares-eased-president-signs-bill-lifting-exemption-to-60.html | TAX ON FARES EASED; President Signs Bill Lifting Exemption to 60 Cents | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/zoning-law-opposed-builders-join-for-court-test-of-new-castle-rule.html | ZONING LAW OPPOSED; Builders Join for Court Test of New Castle Rule | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/hibernians-hailed-by-officials-here.html | HIBERNIANS HAILED BY OFFICIALS HERE | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/burgess-visited-by-mother.html | Burgess Visited by Mother | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-housing-law-goes-into-effect-measure-calling-for-70000.html | NEW HOUSING LAW GOES INTO EFFECT; Measure Calling for 70,000 Low-Income Public Units Is Signed by Eisenhower MORE HOME AIDS LISTED F.H.A. Authorized to Widen Insurance Coverage-- Help for the Elderly | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/wood-field-and-stream-tuna-fishermen-say-gulf-has-allisons-but.html | Wood, Field and Stream; Tuna Fishermen Say Gulf Has Allisons but Trick Is to Find Their Hideout | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/red-sox-down-yankees-in-11th-dodgers-blank-giants-beaten.html | Red Sox Down Yankees in 11th, Dodgers Blank Pirates; Giants Beaten Twice; BOMBERS' LARSEN DROPS 1-0 CONTEST 2 Errors, 2 Walks Lead to Defeat of Yank Hurler-- Nixon Gains Victory | True | By John Drebinger Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/deputy-superintendent-of-state-banks-named.html | Deputy Superintendent Of State Banks Named | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/big-problem-for-banks-a-study-of-operations-involved-in-stopping.html | Big Problem for Banks; A Study of Operations Involved In Stopping Payment on Checks | True | By Leif H. Olsen | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/traffic-is-blockaded-100-women-and-children-in-brooklyn-demand-a.html | TRAFFIC IS BLOCKADED; 100 Women and Children in Brooklyn, Demand a Light | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sugar-losses-cut-new-process-is-demonstrated-at-illinois-refinery.html | SUGAR LOSSES CUT; New Process Is Demonstrated at Illinois Refinery | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/national-cylinder-gas-rise-in-halfyear-earnings-laid-to.html | NATIONAL CYLINDER GAS; Rise in Half-Year Earnings Laid to Diversification | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/atomic-power-plant-safety.html | ATOMIC POWER PLANT SAFETY | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-ernest-fuller-has-twins.html | Mrs. Ernest Fuller Has Twins | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/ethiopia-says-yes.html | Ethiopia Says Yes | True | Dispatch of The Times, London. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/that-phony-ring-is-now-acceptable.html | That Phony Ring Is Now Acceptable | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/paperboard-output-up-gain-is-08-over-1955-level-orders-decline-71.html | PAPERBOARD OUTPUT UP; Gain Is 0.8% Over 1955 Level -- Orders Decline 7.1% | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/8-killed-by-whooping-cough.html | 8 Killed by Whooping Cough | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/carrier-crew-host-to-casts.html | Carrier Crew Host to Casts | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/macdonald-gets-draft-call.html | MacDonald Gets Draft Call | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/borden-plans-research-unit.html | Borden Plans Research Unit | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/riverhead-opposes-navys-plan-on-land.html | RIVERHEAD OPPOSES NAVY'S PLAN ON LAND | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sports-of-the-times-still-razor-sharp.html | Sports of The Times; Still Razor Sharp | True | By John Drebinger | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/chimney-rock-now-monument.html | Chimney Rock Now Monument | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/foreign-affairs-the-age-of-giants-is-over-vthe-united-states.html | Foreign Affairs; The Age of Giants Is Over: V-- The United States. | True | By C. L. Sulzberger | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-may-leads-on-links-with-78-mrs-torgerson-and-mrs-freeman-at-79.html | MRS. MAY LEADS ON LINKS WITH 78; Mrs. Torgerson and Mrs. Freeman at 79 as Cross County Tourney Opens | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/peiping-concedes-rising-near-tibet-spokesman-tells-of-military.html | PEIPING CONCEDES RISING NEAR TIBET; Spokesman Tells of Military Action in West Szechwan-- Denies Tibetans' Revolt | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/note-spies-you-must-register-law-demands-details-of-training-us-is.html | Note Spies: You Must Register; Law Demands Details of Training. U.S. IS PREPARED TO REGISTER SPIES | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/building-plan-filed-for-lenox-terrace.html | BUILDING PLAN FILED FOR LENOX TERRACE | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/narcotics-kill-youth-overdose-fatal-to-second-lad-from-bronx-in-a.html | NARCOTICS KILL YOUTH; Overdose Fatal to Second Lad From Bronx in a Day. | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/the-political-marshal.html | The 'Political' Marshal | True | Nikolai Alexandrovich Bulganin | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/lost-vacations-saved-state-employes-win-back-1000000-of-voided.html | 'LOST' VACATIONS SAVED; State Employes Win Back $1,000,000 of Voided Leisure | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/tax-deduction-bill-signed.html | Tax Deduction Bill Signed | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/box-monopoly-chargi-national-container-accused-garment-trade.html | BOX MONOPOLY CHARGI; National Container Accused Garment Trade Conspirac | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/moroccan-arms-raid-foiled.html | Moroccan Arms Raid Foiled | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/timepieces-to-be-exhibited.html | Timepieces to Be Exhibited | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bamboohandled-knife.html | Bamboo-Handled Knife | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/letters-to-the-times-our-suez-role-defined-united-states-urged-to.html | Letters to The Times; Our Suez Role Defined United States Urged to Prevent Armed Action Against Egypt | True | New Haven, Conn., Aug. 6, 1956. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/gussie-moran-is-bride.html | Gussie Moran Is Bride | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/chief-who-speaks-no-indian-releases-army-private-who-speaks-no.html | Chief Who Speaks No Indian Releases Army Private Who Speaks No English | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/dumont-unmoved-on-bigelow-stand-jersey-senate-president-still.html | DUMONT UNMOVED ON BIGELOW STAND; Jersey Senate President Still Opposed to Ex-Jurist After Conference With Him | True | Special to The New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/driver-standings-jockey-standings.html | Driver Standings; Jockey Standings | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/exboss-of-siberia-lavish-host-dead.html | EX-BOSS OF SIBERIA, LAVISH HOST, DEAD | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/us-aids-ship-builders-president-signs-bill-to-back-passenger-linc.html | U.S. AIDS SHIP BUILDERS; President Signs Bill to Back Passenger Line Mortgages | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/piasecki-aircraft-corp-adds-banker-to-board.html | Piasecki Aircraft Corp. Adds Banker to Board | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/ruth-edelman-fiancee-future-bride-of-lieut-mark-r-joseph-of-the.html | RUTH EDELMAN FIANCEE; Future Bride of Lieut. Mark R. Joseph of the Navy | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/more-companies-lift-steel-prices-republic-inland-and-others-add-850.html | MORE COMPANIES LIFT STEEL PRICES; Republic, Inland and Others Add $8.50 a Ton Average to Meet Higher Costs MILLS AGAIN PRODUCING Bethlehem, Jones & Laughlin Are Still Studying Impact of New Agreements | True | | 1984-09-10 | RE0000215331 | B00000605635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/tv-a-night-at-the-tube-64000-quiz-is-high-point-of-evenings-fareand.html | TV: A Night at the Tube; $64,000 Quiz Is High Point of Evening's Fare-- and Then, There's Baseball | True | By Jack Gould | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/stassen-here-again-comes-to-press-his-campaign-for-governor-herter.html | STASSEN HERE AGAIN; Comes to Press His Campaign for Governor Herter | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/illinois-central-gains.html | Illinois Central Gains | True | | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/paris-is-doubtful-on-miltary-move-to-check-nasser-likelihood-of.html | PARIS IS DOUBTFUL ON MILTARY MOVE TO CHECK NASSER; Likelihood of Using Force Over Suez Questioned-- Trust in Talks Wanes | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-08 | 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/3-teamsoffour-leading-in-bridge-goren-jacoby-and-roth-groups-tied.html | 3 TEAMS-OF-FOUR LEADING IN BRIDGE; Goren, Jacoby and Roth Groups Tied in Contest for National Championship | True | By George Rapee | 1984-09-10 | RE0000215331 | B00000605635 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/42family-house-bought-in-bronx-marion-ave-apartment-sold-first-time.html | 42-FAMILY HOUSE BOUGHT IN BRONX; Marion Ave. Apartment Sold First Time Since 1932-- Other Borough Deals | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/white-sox-win-76-on-homer-in-14th.html | WHITE SOX WIN, 7-6 ON HOMER IN 14TH | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/burma-invaders-apply-harsh-rule-suppression-by-red-chinese-marks-wa.html | BURMA INVADERS APPLY HARSH RULE; Suppression by Red Chinese Marks Wa State Incursion-- Rains Bar Front Visits Red Orgnnizers Attacked Front Hard to Reach | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/advertising-marketing-cameras-miss-rheingold-again-accounts-people.html | Advertising & Marketing: Cameras. Miss Rheingold Again Accounts People Notes | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/burke-gets-execution-stay.html | Burke Gets Execution Stay | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/cardinals-divide-with-the-braves-st-louis-wins-in-10th-32-after-101.html | CARDINALS DIVIDE WITH THE BRAVES; St. Louis Wins in 10th, 3-2, After 10-1 Loss-- Adcock Wallops Three Homers | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/california-caucus-set-140-delegates-and-alternates-of-gop-to-elect.html | CALIFORNIA CAUCUS SET; 140 Delegates and Alternates of G.O.P. to Elect Aug. 18 | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/firetrap-hearing-set-woman-landlord-accused-67-violations-freed-in.html | 'FIRETRAP' HEARING SET; Woman Landlord Accused 67 Violations Freed in $4,000 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/navy-saucer-tested-experimental-radar-plane-is-called-a-success.html | NAVY 'SAUCER' TESTED; Experimental Radar Plane Is Called a Success. | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/south-mollified-on-rights-issue-mccormack-names-drafting-unit-that.html | SOUTH MOLLIFIED ON 'RIGHTS' ISSUE; McCormack Names Drafting Unit That Also Satisfies Party's Northern Wing McCormack Heads Group | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/lackawanna-issue-slated-for-market.html | LACKAWANNA ISSUE SLATED FOR MARKET | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-canada-sign-agreement-on-taxes.html | U.S., CANADA SIGN AGREEMENT ON TAXES | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/books-of-the-times-hastily-begun-slowly-evolved-one-virtually.html | Books of The Times; Hastily Begun, Slowly Evolved One 'Virtually Certain' of Nod | True | By Nash K. Burger | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/demolition-crew-finds-4000-police-recover-only-2300-of-it.html | Demolition Crew Finds $4,000; Police Recover Only $2,300 of It | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hinshaw-rites-held-nixon-and-legislators-attend-funeral-for.html | HINSHAW RITES HELD; Nixon and Legislators Attend Funeral for Representative | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mormon-pageant-tonight.html | Mormon Pageant Tonight | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/cards-catcher-hospitalized.html | Cards' Catcher Hospitalized | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/5-nations-word-awaited-on-attending-suez-talk.html | 5 Nations' Word Awaited On Attending Suez Talk | True | Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/suits-filed-in-ambrose-crash.html | Suits Filed in Ambrose Crash | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/earning-reports-lift-stock-prices-oils-aircrafts-and-metals-lead-to.html | EARNING REPORTS LIFT STOCK PRICES; Oils, Aircrafts and Metals Lead to Active Recovery of Monday's Losses TURNOVER IS INCREASED Average Near Record High, Closing at 350.27, Up 2.82 --Industrials at Peak Fruehauf Most Active MARKET RESPONDS TO INFLATION TALK American Volume Up | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/duplins-star-scores-ogilvy-second-with-flame-on-fourth-day-of-title.html | DUPLIN'S STAR SCORES; Ogilvy Second With Flame on Fourth Day of Title Sailing | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/private-financing.html | PRIVATE FINANCING | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/grove-patterson.html | GROVE PATTERSON | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/business-notes.html | BUSINESS NOTES | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/united-aircraft-raises-earnings-6month-net-20556235-up-343-from.html | UNITED AIRCRAFT RAISES EARNINGS; 6-Month Net $20,556,235, Up 34.3% From 1955-- Sales Are Increased Optimistic on Second Half Jet Engine on Schedule COMPANIES ISSUE EARNINGS FIGURES COLUMBIA BROADCASTING Sales and Revenues Reach New High for Half Year CERRO DE PASCO CORP. Half Year Profit, $6,801,034, Equal to $4.10 A Share UNITED STATES GYPSUM CO BURROUGHS CORPORATION PURE OIL COMPANY ANHEUSER-BUSCH, INC. KEYSTONE STEEL & WIRE TIMKEN ROLLER BEARING OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/fox-signs-wald-for-18-pictures-producer-to-setup-his-own.html | FOX SIGNS WALD FOR 18 PICTURES; Producer to Set-Up His Own Organization at Studio Under 5-Year Contract Camera Loses Bout Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/penalties-eased-by-coast-group-seniors-affected-by-football.html | PENALTIES EASED BY COAST GROUP; Seniors Affected by Football Ineligibility Rulings Can Play 5 Games in Row Penalty Is Modified Check Is Ordered | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mcfadin-to-rejoin-rams.html | McFadin to Rejoin Rams | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/turkey-in-summer.html | Turkey in Summer | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/shellac-preserves-acorns.html | Shellac Preserves Acorns | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/trenton-legion-nine-wins.html | Trenton Legion Nine Wins | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/aid-inquiry-planned-educators-may-conduct-part-of-study-for-senate.html | AID INQUIRY PLANNED; Educators May Conduct Part of Study for Senate | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stevensons-move-left-an-analysis-of-early-and-tactical-shift-to.html | Stevenson's Move Left; An Analysis of Early and Tactical Shift to Strengthen Position in North Confident of Nomination Discrimination in North | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/fishing-boat-seizures-charged.html | Fishing Boat Seizures Charged | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/adam-luke-aide-of-paper-concern-member-of-family-mills-in-west.html | ADAM LUKE, AIDE OF PAPER CONCERN; Member of Family Mills in West Virginia 60 Years Dies--Retired in 1950 Came Here in 1894 | True | Pach Bros. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/slur-on-nixon-fades-red-not-for-nixon-stamp-refers-to-jersey-town.html | 'SLUR' ON NIXON FADES; Red 'Not for Nixon' Stamp Refers to Jersey Town | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/burlington-hosiery-co-names-vice-president.html | Burlington Hosiery Co. Names Vice President | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/issue-oversubscribed-treasurys-3-billion-offering-draws-106-billion.html | ISSUE OVERSUBSCRIBED; Treasury's 3 Billion Offering Draws 10.6 Billion in Bids | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/gasoline-stocks-increase-in-week-rise-by-509000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Rise by 509,000 Barrels to 177,561,000--Light Fuel Oil Supply Also Gains | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/scouts-to-dedicate-memorial.html | Scouts to Dedicate Memorial | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/poles-open-fight-on-antisemitism-communists-concede-it-has.html | POLES OPEN FIGHT ON ANTI-SEMITISM; Communists Concede It Has Re-emerged, Plan Campaign Against the 'Disgrace' Democracy Held Overdone Campaign Outlined | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/thomas-d-harris-islip-peace-justice.html | THOMAS D. HARRIS, ISLIP PEACE JUSTICE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/zinc-shipments-drop-last-months-decline-is-laid-to-steel-strike.html | ZINC SHIPMENTS DROP; Last Month's Decline Is Laid to Steel Strike, Auto Lag | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/bid-to-suez-aides-to-quit-reported-company-is-said-to-offer.html | BID TO SUEZ AIDES TO QUIT REPORTED; Company Is Said to Offer Inducement to Its Foreign Employes to Drop Jobs MOVE AIMED AT EGYPT But New Difficulty for West Also is Expected if Cairo Should Detain Workers Repatriation Is Suggested Pressure on West Seen | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/ecuador-asserts-rebel-city-falls-provincial-capital-is-retaken-and.html | ECUADOR ASSERTS REBEL CITY FALLS; Provincial Capital Is Retaken and Revolt Leaders Flee, Government Announces | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/quota-held-excessive-trade-official-here-puts-it-at-half-of-cotton.html | QUOTA HELD 'EXCESSIVE; Trade Official Here Puts It at Half of Cotton Goods Total GINGHAM LIMIT SET FOR U.S. BY JAPAN | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/5-killed-in-spray-plane-disaster-in-floridamarine-flier-from-here.html | 5 KILLED IN SPRAY PLANE; Disaster in Florida--Marine Flier From Here Dies | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-power-output-dipped-last-week.html | U.S. POWER OUTPUT DIPPED LAST WEEK | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/high-judge-of-schools.html | High Judge of Schools | | James Edward Allen Jr. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/danbury-honors-helpers-in-flood-grateful-danbury-is-bountiful-host.html | DANBURY HONORS HELPERS IN FLOOD; Grateful Danbury Is Bountiful Host to New Yorkers | | By Murray Illson Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/assets-166789500-for-electric-bond.html | ASSETS $166,789,500 FOR ELECTRIC BOND | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mlle-gadala-engaged-she-will-be-wed-to-frederic-c-de-sibert-of-us.html | MLLE. GADALA ENGAGED; She Will Be Wed to Frederic C. de Sibert of U.S. Army | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/text-of-ruling-on-teachers-view-of-teachers-cited.html | Text of Ruling on Teachers; View of Teachers Cited | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/yorzyk-betters-swimming-mark-takes-200meter-butterfly-olympic-test.html | YORZYK BETTERS SWIMMING MARK; Takes 200-Meter Butterfly Olympic Test in 2:19, a World Record | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/new-mobile-unit-formed-by-police-35-captains-are-promoted-to.html | NEW MOBILE UNIT FORMED BY POLICE; 35 Captains Are Promoted to Supervisory Squad That Will Patrol Streets Here | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/new-atlantic-record-set.html | New Atlantic Record Set | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stocks-in-london-show-firm-tone-wall-st-rally-lifts-prices-but-suez.html | STOCKS IN LONDON SHOW FIRM TONE; Wall St. Rally Lifts Prices but Suez Crisis Keeps Investors Cautious | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dorias-handling-defended-by-line-vessel-followed-rules-but.html | DORIA'S HANDLING DEFENDED BY LINE; Vessel Followed Rules, but Stockholm Was 20 Miles Off Route, Dr. Ali Holds DORIA'S HANDLING DEFENDED BY LINE Doria Signals Automatic | True | By George Horne | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/eden-says-nasser-is-the-sole-enemy-in-crisis-on-suez-asserts.html | EDEN SAYS NASSER IS THE SOLE ENEMY IN CRISIS ON SUEZ; Asserts Britain's 'Quarrel Is Not With Egypt, Still Less With the Arab World' ASKS NATIONS' SUPPORT Prime Minister, in Broadcast, Also Reaffirms Aim to Use Force as Last Resort Reinforcements Continue EDEN DENOUNCES NASSER ON CANAL Cites 19 Acceptances Madrid Idea Ruled Out Athens Urges Delay | True | By Kennett Love Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/gingham-limit-set-for-us-by-japan-70millionyard-quota-put-on.html | GINGHAM LIMIT SET FOR U.S. BY JAPAN; 70-Million-Yard Quota Put on Exports in Move to Halt New Import Levy | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/employment-hits-667-million-peak-july-figure-for-us-shows-nonfarm.html | EMPLOYMENT HITS 66.7 MILLION PEAK; July Figure for U.S. Shows Non-Farm Expansion-- Economic Gains Cited Construction Sets Record | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-and-press.html | PRESIDENT AND PRESS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/labor-record-cited-mitchell-says-administration-did-well-despite.html | LABOR RECORD CITED; Mitchell Says Administration Did Well Despite Opposition | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mary-anne-johnston-married.html | Mary Anne Johnston Married | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/school-plan-revised-new-rochelle-will-improve-north-ave-building.html | SCHOOL PLAN REVISED; New Rochelle Will Improve North Ave. Building | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/naacp-hearing-set-alabama-court-will-review-contempt-charge-monday.html | N.A.A.C.P. HEARING SET; Alabama Court Will Review Contempt Charge Monday | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/american-history-heard-on-records.html | American History Heard on Records | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hoffa-and-group-will-go-to-israel.html | HOFFA AND GROUP WILL GO TO ISRAEL | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/basketball-site-is-changed.html | Basketball Site Is Changed | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mack-to-buy-brockway-motor-merging-2-oldest-truck-makers.html | Mack to Buy Brockway Motor, Merging 2 Oldest Truck Makers | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mcfarland-declines-honor.html | McFarland Declines Honor | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/greenwich-names-official.html | Greenwich Names Official | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/liberal-recount-denied-baum.html | Liberal Recount Denied Baum | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/democrats-call-turnabout-fair-theyll-shoot-breeze-at-speaker.html | Democrats Call Turnabout Fair: They'll Shoot Breeze at Speaker; Burning Oratory Will Be Air-Cooled to Bar 'Television Wilt'-- Convention Has Gone to a Women's Head Beckoned for Second Paging Estes Kefauver? Julep Time in Chicago For Cliche Collectors The Fog Has Lifted Eau de Convention Curing Television Hams | True | By Russell Baker Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/israel-shows-concern-tells-of-worry-over-reports-of-syrian-army.html | ISRAEL SHOWS CONCERN; Tells of Worry Over Reports of Syrian Army Moves | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/meany-holds-up-backing-by-labor-plans-no-endorsement-of-either.html | MEANY HOLDS UP BACKING BY LABOR; Plans No Endorsement of Either Convention--Aides to Attend on Own | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/flight-mall-dedicated-200-cadets-from-22-nations-take-part-at.html | FLIGHT MALL DEDICATED; 200 Cadets From 22 Nations Take Part at Roosevelt Field | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wood-field-and-stream-section-of-west-florida-coast-rates-as.html | Wood, Field and Stream; Section of West Florida Coast Rates as Valhalla for Spinning Anglers | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/death-toll-in-blast-in-colombian-city-is-estimated-as-hihgh-as-1200.html | Death Toll in Blast in Colombian City Is Estimated as Hihgh as 1,200; COLOMBIA BLAST SAID TO KILL 1,200 Comment by Ex-President | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/more-polio-in-chicago-21-new-cases-reported-swimming-pools-closed.html | MORE POLIO IN CHICAGO; 21 New Cases Reported--Swimming Pools Closed | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/soviet-says-west-plans-african-pact.html | SOVIET SAYS WEST PLANS AFRICAN PACT | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mayor-deplores-slum-job-delays-he-tours-city-projects-and-hears.html | MAYOR DEPLORES SLUM JOB DELAYS; He Tours City Projects and Hears Title I Financing Will Be Moved Faster Mayor Cites Example of Delay Grant Houses Inspected | True | By Charles G. Bennett | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-press-protests-on-china-ban-rise.html | U.S. PRESS PROTESTS ON CHINA BAN RISE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/norman-says-he-will-face-3-challenges-in-his-new-jobs-market.html | Norman Says He Will Face 3 Challenges in His New Jobs; MARKET OFFICIAL LISTS PROBLEMS | True | By Burton Cranethe New York Times | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/exiled-latvians-home-balts-sent-to-siberia-said-to-be-flocking-back.html | EXILED LATVIANS HOME; Balts Sent to Siberia Said to Be Flocking Back | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/sidelights-fruehauf-flurry-mixed-in-origin-the-double-standard-dogs.html | Sidelights; Fruehauf Flurry Mixed in Origin The Double Standard Dogs and Cats Junior Capitalists Miscellany | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/in-a-claire-eyes-return-to-stage-comedienne-likes-role-in-sleeping.html | IN A CLAIRE EYES RETURN TO STAGE; Comedienne 'Likes' Role in 'Sleeping Prince,' Due Here at Coronet on Nov. 1 Loesser Works on Revue | True | By Louis Calta | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hospital-is-cleared-in-negligence-case.html | HOSPITAL IS CLEARED IN 'NEGLIGENCE CASE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/charge-accounts-available-at-sea-mooremccormack-offering-service-to.html | CHARGE ACCOUNTS AVAILABLE AT SEA; Moore-McCormack Offering Service to Passengers on the Argentina and Brazil | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/syria-and-lebanon-seek-policy-unity.html | SYRIA AND LEBANON SEEK POLICY UNITY | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/ibm-rises-sales-aide-to-ad-promotion-post.html | I.B.M. Rises Sales Aide To Ad, Promotion Post | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/state-ruling-backs-teachers-refusal-to-inform-on-reds-teachers.html | State Ruling Backs Teachers' Refusal To Inform on Reds; TEACHERS UPHELD ON RED QUESTION Other Violations Cited Duty to Confess | True | By Leonard Buder | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/giammalva-gains-third-round-but-morris-is-eliminated-in-eastern.html | Giammalva Gains Third Round, but Morris Is Eliminated in Eastern Tennis; TEXAN EXTENDED TO DEFEAT DAVIES Giammalva Wins With Rally --Emerson Downs Morris --Rosewall, Seixas Gain All Favorites Advance Lesch Extends Fraser | True | By Allison Danzig Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/americana-talks-open-350-at-copenhagen-parley-to-study-original.html | AMERICANA TALKS OPEN; 350 at Copenhagen Parley to Study Original Cultures | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/tv-a-poignant-study-eileen-heckart-stars-in-anna-santonello-story.html | TV: A Poignant Study; Eileen Heckart Stars in 'Anna Santonello,' Story of Italian-American Girl in Love | True | By Jack Gould | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/irish-welcome-us-ship-bringing-barry-statue.html | Irish Welcome U.S. Ship Bringing Barry Statue | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/poujade-to-lead-march.html | Poujade to Lead March | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/shinwell-will-wed-today.html | Shinwell Will Wed Today | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/malmedy-slayer-faces-german-murder-charge.html | Malmedy Slayer Faces German Murder Charge | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/consul-general-here-to-take-paid-posts-in-montreal-oct-1-canadian.html | Consul General Here to Take Paid Posts in Montreal Oct. 1; CANADIAN MARTS NAME PRESIDENT Honored by King | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/for-cleaner-air.html | FOR CLEANER AIR | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/chiang-cautions-us-tells-president-a-neutralist-gain-is-free-world.html | CHIANG CAUTIONS U.S.; Tells President a Neutralist Gain Is Free World Loss | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stevenson-backed-in-ad-by-3000-here.html | STEVENSON BACKED IN AD BY 3,000 HERE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/egyptian-line-to-drop-political-ship-names.html | Egyptian Line to Drop Political Ship Names | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hogan-again-seeks-narcotics-appeal.html | HOGAN AGAIN SEEKS NARCOTICS APPEAL | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/curtiss-expands-hired-plant-jobs-increases-to-200000000-a-year.html | CURTISS EXPANDS HIRED PLANT JOBS; Increases to $200,000,000 a Year Defense Work for 2 Studebaker Units HORSE TRADING' DENIED Hurley Quashes Reports Pact With Auto Maker Hinged on Order Promises No 'Horse Trading' Hotel for Visitors CURTISS EXPANDS HIRED PLANT JOBS | True | By Richard Witkin Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/ruling-in-libel-suit-commentators-action-against-aware-upheld-by.html | RULING IN LIBEL SUIT; Commentator's Action Against AWARE Upheld by Court | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/the-correct-hat-for-each-type-of-face.html | The Correct Hat for Each Type of Face | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/two-sea-unions-get-pay-increase-of-6.html | TWO SEA UNIONS GET PAY INCREASE OF 6% | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/new-directors-is-chosen-by-americanstandard.html | New Directors Is Chosen By American-Standard | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/redlegs-homers-rout-cubs-8-to-2-kluszewski-and-bell-connect-baker.html | REDLEGS HOMERS ROUT CUBS, 8 TO 2; Kluszewski and Bell Connect --Baker in Hospital After Being Hit by Pitch | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/surgeon-general-sworn-dr-burney-becomes-the-head-of-public-health.html | SURGEON GENERAL SWORN; Dr. Burney Becomes the Head of Public Health Service | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/morhouse-plans-to-second-nixon-most-useful-vice-president-nation.html | MORHOUSE PLANS TO SECOND NIXON; 'Most Useful Vice President Nation Has Ever Had,' State Chairman Says Senator Cites Hiss Case Stassen Sees Gain in Drive | True | Special to The New York Times. The New York Times | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/east-germans-score-bonn.html | East Germans Score Bonn | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/a-curb-on-boastful-boating-men-speedometer-gives-honest-count-on.html | A Curb on Boastful Boating Men; Speedometer Gives Honest Count on Craft's. M.P.H. President of Firm Land Miles Are Basis | True | CLARENCE E. LOVEJOY | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/cohen-of-france-quits-boxing.html | Cohen of France Quits Boxing | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mrs-bartol-gains-in-title-tourney-turns-back-mrs-starzenski-5-and-4.html | MRS. BARTOL GAINS IN TITLE TOURNEY; Turns Back Mrs. Starzenski 5 and 4, in Westchester Fairfield Golf Play | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/2-major-airlines-report-declines-nothwest-and-capital-have-lower.html | 2 MAJOR AIRLINES REPORT DECLINES; Nothwest and Capital Have Lower Earnings, Despite Increased Revenues Capital Gross Rises | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/noel-lamotte-wed-in-suburbs-finch-alumna-is-married-in-new-rochelle.html | NOEL LAMOTTE WED IN SUBURBS; Finch Alumna is Married in New Rochelle Church to Frederick Werden Miles Haxton--Doherty | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/prices-advance-for-most-grains-wheat-rises-to-1-cents-corn-steady.html | PRICES ADVANCE FOR MOST GRAINS; Wheat Rises to 1 Cents -- Corn Steady to Up -- Soybeans Decline Export Sales Heavy | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wife-says-doctors-cleared-roosevelt-roosevelts-test-recalled-by.html | Wife Says Doctors Cleared Roosevelt; ROOSEVELT'S TEST RECALLED BY WIFE Not Tied to Dropping Wallace McIntire Reaffirmed Finding | True | By Clayton Knowles | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/harriman-denies-plan-to-quit-race-de-sapio-and-benefield-call-rumor.html | HARRIMAN DENIES PLAN TO QUIT RACE; De Sapio and Benefield Call Rumor 'Act of Desperation' by Stevenson Supporters 'Act of Desperation' Letter From Councilman | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/lightning-injures-22-city-guardsmen.html | LIGHTNING INJURES 22 CITY GUARDSMEN | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/canadian-schools-aided-international-nickel-company-sets-aside.html | CANADIAN SCHOOLS AIDED; International Nickel Company Sets Aside $2,500,000 | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/alvin-c-mcord-industrialist-88-founder-of-railroad-car-and.html | ALVIN C. M'CORD, INDUSTRIALIST, 88; Founder of Railroad Car and Radiator-Making Concerns Dies--Invented a Coupler | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/gop-denounced-over-resources-chapman-offers-democrats-a-draft-plank.html | G.O.P. DENOUNCED OVER RESOURCES; Chapman Offers Democrats a Draft Plank Charging 'Betrayal of Heritage' G.O.P. DENOUNCED OVER RESOURCES Arab Refuges Make Appeal | True | By Wallace Carroll Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/niemoeller-calls-for-compromises.html | NIEMOELLER CALLS FOR COMPROMISES | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/bf-goodrich-net-dips-to-21507367-from-22291357-in-first-half-of.html | B.F. Goodrich Net Dips to $21,507,367 From $22,291,357 in First Half of 1955 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/69-in-top-savings-bracket.html | 69 in Top Savings Bracket | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/five-die-in-indian-riot-students-protest-bill-making-bombay.html | FIVE DIE IN INDIAN RIOT; Students Protest Bill Making Bombay Bilingual State | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/simon-michelet-lawyer-in-capital-dies-sought-to-set-up.html | Simon Michelet, Lawyer in Capital, Dies; Sought to Set Up Get-Out-the-Vote Club | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/fisheries-setup-changed-by-bill-president-approves-measure-creating.html | FISHERIES SET-UP CHANGED BY BILL; President Approves Measure Creating New Interior Aide and 2 Bureaus Fund Set Up Second Bill Approved | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/junior-league-acts-as-hostess-to-westchester-seniors-on-outing.html | Junior League Acts as Hostess to Westchester Seniors on Outing | True | The New York Times (by Fred J. Sass) | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/nehrus-acceptance-of-invitation-to-the-suez-parley-rational-outlook.html | Nehru's Acceptance of Invitation to the Suez Parley; Rational Outlook Urged Article 8 Is Cited Respect for Egypt Noted | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/democratic-race-close-in-kansas-docking-leads-woodring-in.html | DEMOCRATIC RACE CLOSE IN KANSAS; Docking Leads Woodring in Gubernatorial Contest-- Michigan Fight Promised 153,938 for Shaw Vigorous Fight Planned Special to The New York Times. Outstate Lawyer Leads | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/valerie-j-hall-to-marry-aug-21-wells-alumna-is-betrothed-to-anthony.html | VALERIE J. HALL TO MARRY AUG. 21; Wells Alumna Is Betrothed to Anthony Ludwig Fons 3d, Yale Medical Student Mutch-- Riley | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hong-kong-booters-win.html | Hong Kong Booters Win | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/st-louis-opens-jubilee-sept1.html | St. Louis Opens Jubilee Sept.1 | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/atom-unit-begun-on-michigan-site-head-of-aec-at-ceremony-and.html | ATOM UNIT BEGUN ON MICHIGAN SITE; Head of A.E.C. at Ceremony and President in Letter Hail New Enterprise Free Competition Stressed 'Great Pioneering Project' | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/labor-under-civil-service.html | LABOR UNDER CIVIL SERVICE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/emerson-official-named.html | Emerson Official Named | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/commodity-index-up-prices-at-907-on-tuesday-against-904-monday.html | COMMODITY INDEX UP; Prices at 90.7 on Tuesday Against 90.4 Monday | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/florida-road-markers-will-be-standardized.html | Florida Road Markers Will Be Standardized | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/desalted-water-may-help-negev-israel-plans-pilot-plant-using.html | DESALTED WATER MAY HELP NEGEV; Israel Plans Pilot Plant Using Process Long Guarded as Soviet Military Secret Escaped Through Poland South Africa to Desalt Water | True | Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/two-audio-fairs-open-next-month-coliseum-and-trade-building-to-be.html | TWO AUDIO FAIRS OPEN NEXT MONTH; Coliseum and Trade Building to Be Sites of Shows on Sept. 7-16 and 26-29 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/half-a-dozen-centers-in-the-city-offer-guides-on-phases-of-home.html | Half a Dozen Centers in the City Offer Guides on Phases of Home Decoration | True | By Faith Corrigan | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/son-to-the-sherman-arnows.html | Son to the Sherman Arnows | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/demand-deposits-drop-558000000-decline-in-new-york-city-is.html | DEMAND DEPOSITS DROP $558,000,000; Decline in New York City Is $201,000,000—Business Loans Up $131,000,000 | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dewart-appointed-as-aide-to-benson.html | DEWART APPOINTED AS AIDE TO BENSON | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/music-events-today.html | Music Events Today | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/cook-book-author-suggests-a-hot-entree-with-cold-soup-and-dessert.html | Cook Book Author Suggests a Hot Entree With Cold Soup and Dessert for Dinner; August Buffet Stars Imaginative Dishes | True | By Jane Nickerson | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/patricia-monroe-becomes-a-bride-married-in-trinity-church-hewlett.html | PATRICIA MONROE BECOMES A BRIDE; Married in Trinity Church, Hewlett, to John Emery 2d, '53 Princeton Graduate | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/edna-m-mcarthy-lawyer-teacher.html | EDNA M. M'CARTHY, LAWYER, TEACHER | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/miss-blue-jay-61-saratoga-victor-filly-beats-snow-white-in-final.html | MISS BLUE JAY, 6-1, SARATOGA VICTOR; Filly Beats Snow White in Final Yards--Marullah, Favorite, Runs Fifth Winner of the Fashion $50,000 Racer Runs Last | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/goodrich-advances-belting.html | Goodrich Advances Belting | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/parking-lots-scored-city-plans-drive-against-car-storage-in-streets.html | PARKING LOTS SCORED; City Plans Drive Against Car Storage in Streets. | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/2-youths-are-shot-by-member-of-gang.html | 2 YOUTHS ARE SHOT BY MEMBER OF GANG | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/commodities-dip-in-quiet-trading-rubber-copper-cottonseed-oil-cocoa.html | COMMODITIES DIP IN QUIET TRADING; Rubber, Copper, Cottonseed Oil, Cocoa and Potatoes on Lower Ground Copper Declines | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/shift-is-authorized-for-press-wireless.html | SHIFT IS AUTHORIZED FOR PRESS WIRELESS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/3-die-as-train-hits-auto.html | 3 Die as Train Hits Auto | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/police-fight-grackles-shoot-down-100-of-birds-as-war-opens-in-mt.html | POLICE FIGHT GRACKLES; Shoot Down 100 of Birds as War Opens in Mt. Vernan | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/brinks-trial-stays-stymied-over-jury.html | BRINK'S TRIAL STAYS STYMIED OVER JURY | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-wary-on-rights-plan-conciliatory-on-souths-problem-easier.html | President Wary on Rights Plan, Conciliatory on South's Problem; Easier for Republicans Courts May Act | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/miss-tasha-purvis-married-to-ensign.html | MISS TASHA PURVIS MARRIED TO ENSIGN | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/russians-set-records-minayev-vihabutdimor-better-world-weightlift.html | RUSSIANS SET RECORDS; Minayev, Vihabutdimor Better World Weight-Lift Marks | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wellesley-names-aide.html | Wellesley Names Aide | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/tigers-trip-athletics-score-87-on-throwing-error-by-herriage-in.html | TIGERS TRIP ATHLETICS; Score, 8-7, on Throwing Error by Herriage in Seventh | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/egypt-indicates-rejection-of-bid-to-london-parley-on-suez-canal.html | Egypt Indicates Rejection of Bid To London Parley on Suez Canal; High Regime Sources Predict Negative Reply Sunday -- Possible Nasser Shift on Status of Waterway Ruled Out Reversal of Decree Barred Rejection Long Indicated | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/eisenhower-sees-no-war-over-suez-expects-good-sense-to-bar.html | EISENHOWER SEES NO WAR OVER SUEZ; Expects 'Good Sense' to Bar Hostilities, but Does Not Rule Out Use of Force EISENHOWER SEES NO WAR OVER SUEZ Confers With Dulles | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/flood-agency-planned-will-handle-governments-new-insurance-loan.html | FLOOD AGENCY PLANNED; Will Handle Government's New Insurance, Loan Program | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/traffic-deaths-seen-rising.html | Traffic Deaths Seen Rising | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/world-population-rises.html | World Population Rises | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/70000-fight-manchuria-flood.html | 70,000 Fight Manchuria Flood | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-riders-tie-for-third.html | U.S. Riders Tie for Third | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/gis-to-give-blood-telephone-company-workers-also-will-aid-red-cross.html | G.I.'S TO GIVE BLOOD; Telephone Company Workers Also Will Aid Red Cross | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hubbard-leaving-garlock.html | Hubbard Leaving Garlock | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/frisco-tass-is-first-in-pace-at-yonkers.html | FRISCO TASS IS FIRST IN PACE AT YONKERS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/contract-signed-to-replace-doria-another-name-is-slated-for-italian.html | CONTRACT SIGNED TO REPLACE DORIA; Another Name Is Slated for Italian Line Ship to Be Completed in 1959 Replacement Ship | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/in-the-nation-the-asbestos-boy-on-the-burning-deck-vote-potential.html | In The Nation; The Asbestos Boy on the Burning Deck Vote Potential an Old Issue | True | By Arthur Krock | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/simes-crew-wins-junior-sail-tests-westhampton-scores-easily-in-four.html | SIMES' CREW WINS JUNIOR SAIL TESTS; Westhampton Scores Easily in Four Events for Great South Bay One-Designs Yachts Miss Deadline Miss Sheldon Leads | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/harman-to-coach-lightweights.html | Harman to Coach Lightweights | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/argentine-theatres-fight-movie-decree.html | ARGENTINE THEATRES FIGHT MOVIE DECREE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/text-of-statement-by-the-italian-line-seek-to-question-officers.html | Text of Statement by the Italian Line; Seek to Question Officers Scores Stockholm' Course | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-speeds-work-on-spanish-bases-good-weather-lets-builders-expedite.html | U.S. SPEEDS WORK ON SPANISH BASES; Good Weather Lets Builders Expedite Projects After Long Series of Delays | True | By Herbert L. Matthews Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/peron-in-venezuela-he-avoids-indicating-plans-about-stay-in-country.html | PERON IN VENEZUELA; He Avoids Indicating Plans About Stay in Country | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/condition-of-reserve-member-banks-in-94-cities-aug-1-1956.html | Condition of Reserve Member Banks in 94 Cities Aug 1, 1956 | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/court-sets-hearing-in-stock-sale-case.html | COURT SETS HEARING IN STOCK SALE CASE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/bias-inquiry-pressed-state-board-member-to-make-oil-concern.html | BIAS INQUIRY PRESSED; State Board Member to Make Oil Concern Investigation | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/pressures-in-the-far-east.html | PRESSURES IN THE FAR EAST | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/driver-standings.html | Driver Standings | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/treasury-statement.html | Treasury Statement | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/nathan-diener-dead-president-of-advertising-firm-here-succumbs-on.html | NATHAN DIENER DEAD; President of Advertising Firm Here Succumbs on Coast | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/engineer-aids-air-birth-crew-man-delivers-baby-boy-of-passenger-on.html | ENGINEER AIDS AIR BIRTH; Crew Man Delivers Baby Boy of Passenger on Flight | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/safety-council-gives-advice-on-hazards-in-great-outdoors.html | Safety Council Gives Advice On Hazards in Great Outdoors | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mrs-may-takes-7stroke-lead-in-cross-county-championship-registers.html | Mrs. May Takes 7-Stroke Lead In Cross County Championship; Registers 74 at Sands Point Golf Club for 152 Total --Mrs. Torgerson Next | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/fund-grants-3000000-11-medical-colleges-aided-by-longwood.html | FUND GRANTS $3,000,000; 11 Medical Colleges Aided by Longwood Foundations | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/roth-bridge-team-leading-for-title-tops-8-finalist-groups-as.html | ROTH BRIDGE TEAM LEADING FOR TITLE; Tops 8 Finalist Groups as Closing Matches Begin for National Championship | True | By George Rapee | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/contract-is-awarded-studebaker-gets-36077000-order-for-5037-trucks.html | CONTRACT IS AWARDED; Studebaker Gets $36,077,000 Order for 5,037 Trucks | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/swayzes-future-on-nbc-in-doubt-network-is-reported-pushing-plan-to.html | SWAYZE'S FUTURE ON N.B.C. IN DOUBT; Network Is Reported Pushing Plan to Put Chet Huntley at Head of 'Caravan' Sponsorship Factor Paul Douglas to Co-Star | True | By Val Adams | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/14pound-fish-wins-200-boys-catch-in-prospect-park-contest-brings.html | 14-POUND FISH WINS $200; Boy's Catch in Prospect Park Contest Brings First Prize | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/youth-crime-curb-urged-brownell-puts-major-emphasis-on-prevention.html | YOUTH CRIME CURB URGED; Brownell Puts Major Emphasis on Prevention of Delinquency | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/national-starch-names-vice-president-to-board.html | National Starch Names Vice President to Board | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/factory-yielding-to-science-school-brooklyn-polytechnic-begins.html | FACTORY YIELDING TO SCIENCE SCHOOL; Brooklyn Polytechnic Begins Conversion of Old Plant of Razor Company | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/college-fund-gets-6000.html | College Fund Gets $6,000 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/belgians-clip-record-win-3200meter-relay-race-in-7158-for-world.html | BELGIANS CLIP RECORD; Win 3,200-Meter Relay Race in 7:15.8 for World Mark | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/sports-of-the-times-a-strange-case-cheers-sabotage-jeers-temper.html | Sports of The Times; A Strange Case Cheers Sabotage Jeers Temper Tantrum Unseemly Pay and Peccadilloes Linked | True | By John Drebinger | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/miss-cd-hinman-engaged-to-wed-member-of-staff-of-time-inc-fiancee.html | MISS C.D. HINMAN ENGAGED TO WED; Member of Staff of Time, Inc., Fiancee of Henry L. Getz, '51 Graduate of Yale | True | Special to The New York Times.Bradford Bachrach. | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/all-futures-rise-on-cotton-board-market-closes-1330-points.html | ALL FUTURES RISE ON COTTON BOARD; Market Closes 13-30 Points Higher--Crops Estimate Above Expectations | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wj-wohlenberg-educator-68-dies-refined-dean-of-engineering-school.html | W.J. WOHLENBERG, EDUCATOR, 68, DIES; Refined Dean of Engineering School at Yale Served on Faculty 38 Years Worked as Apprentice Honored by University | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/truck-crash-blocks-highway.html | Truck Crash Blocks Highway | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stonehill-coach-resigns.html | Stonehill Coach Resigns | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/operator-sells-third-ave-corner-5-buildings-at-58th-st-are-bought.html | OPERATOR SELLS THIRD AVE. CORNER; 5 Buildings at 58th St. Are Bought by Syndicate-- Resale on E. 89th St. | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mkeon-ouster-fought-marine-corps-league-opposes-badconduct.html | M'KEON OUSTER FOUGHT; Marine Corps League Opposes Bad-Conduct Discharge | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hospital-meals-asked-city-employes-ask-court-to-order-free-food.html | HOSPITAL MEALS ASKED; City Employes Ask Court to Order Free Food Again | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/air-force-to-start-sixmonth-reserve.html | AIR FORCE TO START SIX-MONTH RESERVE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/ea-van-vleck-an-architect-81-designer-of-bloomingdales-and-lord.html | E.A. VAN VLECK, AN ARCHITECT, 81; Designer of Bloomingdale's and Lord & Taylor Dies-- Co-Founder of Firm Here | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/motormen-vote-against-a-strike-unionclose-to-unanimous-in-deciding.html | MOTORMEN VOTE AGAINST A STRIKE; Union-Close to Unanimous in Deciding to Obey Court Ban on Another Walkout ORDERLY MEETING HELD Plea of Leader and Counsel and Warning of Transit Authority Are Heeded Waldman Makes Plea Most Recent Issues | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/tyrone-power-gets-divorce.html | Tyrone Power Gets Divorce | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/276-miners-trapped-in-belgian-pit-fire-276-trapped-in-belgian-mine.html | 276 Miners Trapped In Belgian Pit Fire; 276 Trapped in Belgian Mine When Flames Cut Off Escape Other Nationalities Listed Italians Irked at Disaster | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/france-ousts-4-arabs-3-egyptians-and-lebanese-exiled-in-radio.html | FRANCE OUSTS 4 ARABS; 3 Egyptians and Lebanese Exiled in Radio Quarrel | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/brown-stops-morgan-philadelphian-scores-in-154-of-first-round-in.html | BROWN STOPS MORGAN; Philadelphian Scores in 1:54 of First Round in Chicago | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dukes-yacht-finishes-first.html | Duke's Yacht Finishes First | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/inflation-the-two-sectors.html | INFLATION: THE TWO SECTORS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/republicans-urged-to-back-a-lottery.html | REPUBLICANS URGED TO BACK A LOTTERY | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/38th-mantle-homer-aids-turley-in-122-triumph-at-washington-10-hits.html | 38th Mantle Homer Aids Turley In 12-2 Triumph at Washington; 10 Hits, 9 Walks Given Monument Is Unveiled | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/groups-to-visit-canada-european-delegates-to-study-grainhandling.html | GROUPS TO VISIT CANADA; European Delegates to Study Grain-Handling Methods | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/heads-mental-health-unit.html | Heads Mental Health Unit | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/pirates-5-in-first-top-brooklyn-85-thomas-paces-attack-with-3run.html | PIRATES 5 IN FIRST TOP BROOKLYN, 8-5; Thomas Paces Attack With 3-Run Circuit Drive--Craig Shelled From Mound Bucs Get Five Runs Gilliam Out at Plate | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/water-restored-upstate.html | Water Restored Upstate | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/some-steel-producers-foresee-need-for-a-further-price-rise-later.html | Some Steel Producers Foresee Need for a Further Price Rise; Later Rise Seen Cites 6.7% Return SOME STEEL MEN EXPECT NEW RISE Others Lift Prices | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/tydings-hopes-dim-democrats-indicate.html | TYDINGS HOPES DIM, DEMOCRATS INDICATE | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/letters-to-the-times-withdrawal-of-nixon-urged-renomination.html | Letters to The Times; Withdrawal of Nixon Urged Renomination Declared a Hazard to Victory of Party Jews Among Russia's Nobility In Praise of Galindez Critic of Trujillo Declared Symbol of Sacrifice for Democracy Training Marines Stassen Statement Criticized | True | HENRY LEE MUNSON.ALEXANDRE G. TARSAIDZE.ROMULO BETANCOURT.RALPH W. HOWARD.MARIAN HEMMINGS. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/reporter-in-inquiry-post.html | Reporter in Inquiry Post | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/general-telephone-corp-17307000-cleared-in-half-by-newly-merged.html | GENERAL TELEPHONE CORP.; $17,307,000 Cleared in Half by Newly Merged Concern | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/short-hair-regarded-as-sign-of-times.html | Short Hair Regarded as Sign of Times | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/parleys-on-aging-set-harriman-tells-of-sessions-on-jobs-and-medical.html | PARLEYS ON AGING SET; Harriman Tells of Sessions on Jobs and Medical Care | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/south-african-strength-cited.html | South African Strength Cited | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/immigration-inquiry-asked.html | Immigration Inquiry Asked | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/lowensteincreavy-win-take-fenway-memberguest-golf-by-a-stroke-with.html | LOWENSTEIN-CREAVY WIN; Take Fenway Member-Guest Golf by a Stroke With 65 | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/fund-reports.html | FUND REPORTS | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/india-to-attend-suez-talks-likely-to-speak-for-egypt-nehru.html | India to Attend Suez Talks; Likely to Speak for Egypt; Nehru, Indicating Cairo Will Reject Bid, Criticizes Big Three Western Powers--Conditional Soviet Acceptance Seen INDIA TO ATTEND SUEZ CONFERENCE India's Stake in Canal Noted Keeping Peace Stressed | True | By A.m. Rosenthal Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mrs-zaharias-improved.html | Mrs. Zaharias Improved | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/atom-merchants-ship-schedule-to-be-operating-within-3-years.html | Atom Merchants Ship Schedule To Be Operating Within 3 Years; Timetable Depends on Type of Reactor to Be Used, Maritime Chief Says--Outlines 500-Million Building Program | True | By Charles E. Egan Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/illegal-fees-laid-to-ticket-broker-miss-siegler-is-accused-of.html | ILLEGAL FEES LAID TO TICKET BROKER; Miss Siegler Is Accused of Collecting $6 From Client Who Canceled His Order | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/outlook-for-wool-an-examination-of-the-factors-behind-strength-in.html | Outlook for Wool; An Examination of the Factors Behind Strength in the Market in Fine Fiber Prices Hold Strong WOOL'S STRENGTH SUBJECT OF STUDY Early Sellers Penalized | True | By Albert L. Kraus | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/text-of-edens-statement-on-suez-canal-matter-of-life-and-death.html | Text of Eden's Statement on Suez Canal; Matter of Life and Death Nasser's 'Vicious Propaganda' Agreed With Washington Cites 19 Acceptances | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-signs-car-dealer-bill-says-law-permitting-suits-against.html | PRESIDENT SIGNS CAR DEALER BILL; Says Law Permitting Suits Against Manufacturers May Face Court Tests | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/33-hurt-as-excursion-boat-strikes-bridge-on-harlem-33-hurt-as-boat.html | 33 Hurt as Excursion Boat Strikes Bridge on Harlem; 33 HURT AS BOAT HITS BRIDGE HERE Warehouse Used as Shelter | True | By Edith Evans Asburythe New York Times (BY WILLIAM C. ECKENBERG) | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/japan-asks-deeds-of-soviet-on-treaty.html | JAPAN ASKS 'DEEDS' OF SOVIET ON TREATY | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/civil-war-veteran-is-ill-walter-williams-113-served-with-hoods.html | CIVIL WAR VETERAN IS ILL; Walter Williams, 113, Served With Hood's Texas Brigade | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/coal-transport-bill-signed.html | Coal Transport Bill Signed | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/polio-time-near-peak-public-prodded-on-shots.html | Polio Time Near Peak, Public Prodded On Shots | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/41-old-folk-fool-fish-and-police-on-reservoir-outing-at-katonah.html | 41 Old Folk Fool Fish and Police On Reservoir Outing at Katonah | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/too-fat-gets-jobless-pay.html | Too Fat, Gets Jobless Pay | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/agreement-reached-in-aluminum-strike-accord-reached-in-alcoa-sprike.html | Agreement Reached In Aluminum Strike; ACCORD REACHED IN ALCOA SPRIKE Jobless Benefits | True | By Stanley Levey | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/back-and-guard-quit-colts.html | Back and Guard Quit Colts | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/germans-rout-greeks-80.html | Germans Rout Greeks, 8-0 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/un-chief-to-see-dulles-on-suez-talk-with-hammarskjold-set-for.html | U.N. CHIEF TO SEE DULLES ON SUEZ; Talk With Hammarskjold Set for Tomorrow--Issue for Assembly Is Foreseen Wide Controversy Likely | True | By Thomas J. Hamilton Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/30497-see-king-hairan-1-to-2-capture-62800-sapling-stakes-colt.html | 30,497 See King Hairan, 1 to 2, Capture $62,800 Sapling Stakes; Colt Beats Ben Lomond by Half Length in Sprint--Monmouth Sets Season Attendance and Wagering Marks | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/daughter-to-mrs-dh-bayles.html | Daughter to Mrs. D.H. Bayles | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/soviet-expected-to-join-suez-talk-acceptance-reported-to-be.html | SOVIET EXPECTED TO JOIN SUEZ TALK; Acceptance Reported to Be Indicated--Nasser Visit to Moscow May Be Delayed Also Sees French Envoy | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/big-brooklyn-tract-bought-by-builders.html | BIG BROOKLYN TRACT BOUGHT BY BUILDERS | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/teamsters-sign-4year-pact-here-in-fight-on-hoffa-3-cent-package.html | TEAMSTERS SIGN 4-YEAR PACT HERE IN FIGHT ON HOFFA; 3 -Cent Package Covering 10,000 in Local 807 Also Aimed at Racketeers Break by Other Locals Seen TEAMSTER UNION SIGNS 4-YEAR PACT | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/three-terrorists-hanged-in-cyprus-500-nicosia-prisoners-keep-up.html | THREE TERRORISTS HANGED IN CYPRUS; 500 Nicosia Prisoners Keep Up Pro-Greek, Anti-British Chants--U.S. Aide Beaten Bishop in Futile Plea Two Held as Assailants U.S. Reporter Stoned | True | By Joseph O. Haff Special To the New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/order-of-orioles-elects.html | Order of Orioles Elects | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-plans-a-full-checkup-before-election-gives-pledge-to-tell.html | PRESIDENT PLANS A FULL CHECK-UP BEFORE ELECTION; Gives Pledge to Tell Nation If He Ever Has Reason to 'Believe I Am Not Fit' LIMITS TALK OF HEALTH Also Refuses New Comment on Stassen Fight on Nixon --Thinks Views Are Clear Further Discussion Shut Off PRESIDENT PLANS ANOTHER CHECK SCHOOL CONSTRUCTION | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/frawley-to-get-checkup.html | Frawley to Get Check-Up | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/purex-stock-offered-130000-held-by-cudahy-being-marketed-at-20-a.html | PUREX STOCK OFFERED; 130,000 Held by Cudahy Being Marketed at $20 a Share | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/gsa-to-carry-out-stockpile-program.html | G.S.A. TO CARRY OUT STOCKPILE PROGRAM | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/shoemakers-215-leads-tennesean-is-stroke-ahead-in-us-lefthanders.html | SHOEMAKER'S 215 LEADS; Tennesean Is Stroke Ahead in U.S. Left-Handers Golf | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stevenson-stand-on-rights-perils-firstballot-victory-stevenson.html | Stevenson Stand on Rights Perils First-Ballot Victory; STEVENSON STAND COSTS HIM VOTES Truman Due Tomorrow | True | By W.h. Lawrence Special To The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/american-metal-official-will-head-subsidiary.html | American Metal Official Will Head Subsidiary | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/christina-chute-to-wed-future-bride-of-edouard-thys-51-graduate-of.html | CHRISTINA CHUTE TO WED; Future Bride of Edouard Thys '51 Graduate of M.I.T. | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/30338-cheer-teds-4bagger-as-boston-crushes-orioles-72-williams-puts.html | 30,338 Cheer Ted's 4-Bagger As Boston Crushes Orioles, 7-2; Williams Puts Hand on Mouth to Avoid Spitting--Admirers in Drive to Pay His Fine | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/suffolk-to-sell-9260000-bonds-issues-proceeds-to-finance-varied.html | SUFFOLK TO SELL $9,260,000 BONDS; Issue's Proceeds to Finance Varied Improvements-- Other Public Offerings | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/cotton-estimate-below-55-crop-outlook-13552000-bales-stringent.html | COTTON ESTIMATE BELOW '55 CROP; Outlook 13,552,000 Bales-- Stringent Control, Drought and Weevils Are Factors Heavy Reserve and Surplus Favorable in West | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/solar-stove-shown-for-missions.html | Solar Stove Shown for Missions | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/jersey-gop-picks-agency.html | Jersey G.O.P. Picks Agency | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/banking-firms-to-unite-tucker-anthony-will-merge-with-rl-day-this.html | BANKING FIRMS TO UNITE; Tucker, Anthony Will Merge With R.L. Day This Fall | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/freight-cars-derailed-upstate.html | Freight Cars Derailed Upstate | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/angelo-dippolito-dies-banker-in-vineland-headed-750000-bond-drive.html | ANGELO D'IPPOLITO DIES; Banker in Vineland Headed $750,000 Bond Drive in '42 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/beer-price-slated-to-rise-next-week.html | BEER PRICE SLATED TO RISE NEXT WEEK | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/the-transcript-of-eisenhowers-news-conference-on-domestic-and.html | The Transcript of Eisenhower's News Conference on Domestic and Foreign Issues; Steel Price Discussed School Goals Cited Rights Plank at Issue Not a Defense 'Budget' Third Party Discussed Veto in U.N. Noted Reform by Education Comment Refused | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/apartment-applications-set.html | Apartment Applications Set | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/germans-ask-oil-rights-form-a-300000-concern-to-operate-in.html | GERMANS ASK OIL RIGHTS; Form a $300,000 Concern to Operate in Venezuela | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/saxton-to-box-basilio-welterweight-champion-slated-for-title.html | SAXTON TO BOX BASILIO; Welterweight Champion Slated for Title Defense Sept. 12 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hercules-powder-to-expand.html | Hercules Powder to Expand | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dumont-foresees-bigelow-victory-senate-president-says-2-on.html | DUMONT FORESEES BIGELOW VICTORY; Senate President Says 2 on Judiciary Committee May Reverse Their Votes JERSEY SESSION TODAY Essex Bar Lays Rejection of Judge for Rutgers Post to Client's Pleading 5th Bar Group Reports Bar Asks Confirmation | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mrs-wilton-jaffee-has-son.html | Mrs. Wilton Jaffee Has Son | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/aid-is-requested-for-family-farm-house-panel-reports-600000-have.html | AID IS REQUESTED FOR FAMILY FARM; House Panel Reports 600,000 Have Been Blotted Out by Corporation Invasion | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/upstate-base-to-house-sac.html | Upstate Base to House S.A.C. | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/united-gas-corp-continues-gains-sales-and-earnings-up-in-6-and-12.html | UNITED GAS CORP. CONTINUES GAINS; Sales and Earnings Up in 6 and 12 Months to June 30 --Other Utility Reports | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/ila-holds-firm-on-pact-for-port-group-insists-on-its-terms-with.html | I.L.A. HOLDS FIRM ON PACT FOR PORT; Group Insists, on Its Terms With Brotherhood, Which Stages Election Parade Revision of Proposals Statement by Bradley | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/straight-earnings-tax-urged.html | Straight Earnings Tax Urged | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/woman-golfer-gains-as-foe-sprains-wrist.html | Woman Golfer Gains As Foe Sprains Wrist | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/todd-to-film-in-soviet-culture-aide-flying-here-to-complete.html | TODD TO FILM IN SOVIET; Culture Aide Flying Here to Complete Negotiations | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-provides-time-for-congress-vote-tally.html | President Provides Time For Congress Vote Tally | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/humphrey-encouraged-leaving-to-seek-nomination-for-vicepresidency.html | HUMPHREY 'ENCOURAGED'; Leaving to Seek Nomination for Vice-Presidency | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/washington-market-will-close-dec-31.html | WASHINGTON MARKET WILL CLOSE DEC. 31 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215332 | B00000606787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/the-intruder-wins-hambletonian-taking-2-heats-after-11th-place-in.html | The Intruder Wins Hambletonian, Taking 2 Heats After 11th Place in First; BUCK COLT SCORES IN $100,604 TROT The Intruder Wins in Upset as Egyptian Princess Fails -- Valiant Rodney Second Victor in Mutuel Field of 7 Choice at 6-5 in Second Heat Fourth Heat-Anticipated | True | By Frank M. Blunk Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/freehold-trota-open-today.html | Freehold Trota Open Today | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wallachs-plans-jersey-store.html | Wallach's Plans Jersey Store | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/retailer-decries-stores-services-study-for-nyu-sees-free-loader.html | RETAILER DECRIES STORES' SERVICES; Study for N.Y.U. Sees 'Free Loader' Buyer Encouraged, Discount Houses Aided Lists Some Services Would Make Charges | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/shirt-cuttings-off-in-week.html | Shirt Cuttings Off in Week | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/physician-to-marry-mary-ellen-hagan.html | PHYSICIAN TO MARRY MARY ELLEN HAGAN | True | Special to The New York Times. | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dies-of-sylvania-blast-chemical-engineer-succumbs-to-burns-suffered.html | DIES OF SYLVANIA BLAST; Chemical Engineer Succumbs to Burns Suffered July 2 | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-09 | 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dr-piero-pirelli-75-tire-manufacturer.html | DR. PIERO PIRELLI, 75, TIRE MANUFACTURER | True | | 1984-09-10 | RE0000215332 | B00000606787 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/advertising-marketing-125000000-the-canadian-tax-accounts-people.html | Advertising & Marketing $125,000,000 The Canadian Tax Accounts People Notes | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/russian-jumps-6-ft-6-in-in-olympic-tryouts-at-moscow.html | Russian Jumps 6 Ft. 6 In. In Olympic Tryouts at Moscow | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/bell-hits-redlegs-third-homer-to-topple-cubs-in-tenth-5-to-3-bailey.html | Bell Hits Redlegs' Third Homer To Topple Cubs in Tenth, 5 to 3; Bailey Connects in Second and Kluszewski Ties Count on 2-Run Blow in Eighth | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/73-more-rejected-as-brinks-jurors.html | 73 MORE REJECTED AS BRINK'S JURORS | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/miss-hamersley-is-a-future-bride-pine-manor-exstudent-to-be-wed-to.html | MISS HAMERSLEY IS A FUTURE BRIDE; Pine Manor Ex-Student to Be Wed to Terrence Martin, a Graduate of Lehigh | True | Irving Cantor | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/bonds-refunded-by-pennsylvania-school-issue-of-13750000-replaces.html | BONDS REFUNDED BY PENNSYLVANIA; School Issue of $13,750,000 Replaces Securities Held by Retirement Board New York School District | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/egyption-un-plea-seen-if-british-act-arbitrarily.html | Egyption U.N. Plea Seen If British Act Arbitrarily | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tax-aid-proposed-for-small-plants-levy-cut-from-30-to-20-on-first.html | TAX AID PROPOSED FOR SMALL PLANTS; Levy Cut From 30 to 20% on First $25,000 of Income Would Cost 600 Million 14-Point Program Government in Business TAX AID PROPOSED FOR SMALL PLANTS | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/donna-harpold-fiancee-ohio-girl-to-be-wed-on-dec-29-to-rev-dr.html | DONNA HARPOLD FIANCEE; Ohio Girl to Be Wed on Dec. 29 to Rev. Dr. William Green | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/civil-liberties-unit-hits-us-china-curb.html | CIVIL LIBERTIES UNIT HITS U.S. CHINA CURB | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/shigemitsu-to-meet-khrushchev-today-shigemitsu-to-see-soviet.html | Shigemitsu to Meet Khrushchev Today; SHIGEMITSU TO SEE SOVIET LEADERS | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ouster-of-nasser-vital-british-say-they-doubt-suez-settlement.html | OUSTER OF NASSER VITAL, BRITISH SAY; They Doubt Suez Settlement Otherwise and Are Using Pressure to Topple Him 22 Acceptances Listed Troop Airlift Postponed | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/fha-eases-loans-to-improve-homes.html | F.H.A. EASES LOANS TO IMPROVE HOMES | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/house-tax-hearings-slated.html | House Tax Hearings Slated | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/8-dead-120-hurt-in-indian-rioting-mobs-in-ahmadabad-protest-against.html | 8 DEAD, 120 HURT IN INDIAN RIOTING; Mobs in Ahmadabad Protest Against Bill Calling for Bilingual Bombay State | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tarzan-answers-televisions-call-rights-to-jungle-character-acquired.html | TARZAN ANSWERS TELEVISION'S CALL; Rights to Jungle Character Acquired by N.B.C. Unit-- Gordon Scott Is Cast 'Charley's Aunt' to Bow | True | By Oscar Godbout Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lifetime-reading-habits.html | Lifetime Reading Habits | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/college-appoints-president.html | College Appoints President | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/colombia-president-tours-blast-scene.html | COLOMBIA PRESIDENT TOURS BLAST SCENE | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sunday-is-carpenters-day.html | Sunday Is Carpenters Day | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/son-to-mrs-hunt-t-collins.html | Son to Mrs. Hunt T. Collins | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/scott-helt-official-of-du-mont-concern.html | SCOTT HELT, OFFICIAL OF DU MONT CONCERN | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/money.html | Money | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/freight-loadings-off-132-in-week-total-660287-cars-a-drop-of-100100.html | FREIGHT LOADINGS OFF 13.2% IN WEEK; Total 660,287 Cars, a Drop of 100,100 Below Level in Like 1955 Period | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nbc-gives-role-to-marisa-pavan-italian-actress-will-star-in.html | N.B.C. GIVES ROLE TO MARISA PAVAN; Italian Actress Will Star in 'Antigone' Sept. 11 on TVs 'Aluminum Hour' Connie Desmond Resigns | True | By Val Adams | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/democrats-score-gop-corruption-say-more-top-officials-have-seen.html | DEMOCRATS SCORE G.O.P. 'CORRUPTION; Say More Top Officials Have Seen Accused Than in Any Regime Since Grant's Talbott, Cross Named | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/business-loans-record-decline-total-drops-by-30000000-brokerdealer.html | BUSINESS LOANS RECORD DECLINE; Total Drops by $30,000,000 --Broker-Dealer Figures on Securities at Lows Commodity Loans Up | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/hotels-to-report-data-on-weather-nationwide-system-to-tell-how.html | HOTELS TO REPORT DATA ON WEATHER; Nation-Wide System to Tell How Resorts Are Affected by Storm Conditions Weather Bureau Sympathetic | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/wood-field-and-stream-when-fish-pass-you-by-for-no-reason-take.html | Wood, Field and Stream; When Fish Pass You by for No Reason, Take Comfort--It's All Luck | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/big-food-concern-gets-baking-unit-consolidated-acquires-the.html | BIG FOOD CONCERN GETS BAKING UNIT; Consolidated Acquires the Kitchens of Sara Lee in a $2,800,000 Deal | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/first-army-engineer-named.html | First Army Engineer Named | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/bert-lahr-signed-for-grand-hotel-musical-version-of-novel-by-vicki.html | BERT LAHR SIGNED FOR 'GRAND HOTEL'; Musical Version of Novel by Vicki Baum May Restore Globe as Playhouse Other Roles Changed Star for 'Li'l Abner' Found | True | By Sam Zolotow | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/death-inquiry-error-charged.html | Death Inquiry Error Charged | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/a-dream-comes-true.html | A DREAM COMES TRUE | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/food-pullet-eggs-the-small-specimens-make-good-choice-for-weekend.html | Food: Pullet Eggs; The Small Specimens Make Good Choice for Week-End, As Do Chicken and Turkey Beef Advances Sharply Peaches Are Plentiful | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/how-to-deal-with-suez.html | HOW TO DEAL WITH SUEZ | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lightning-hits-lincolns-tomb.html | Lightning Hits Lincoln's Tomb | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/new-us-steel-vice-presidents.html | New U.S. Steel Vice Presidents | True | Brookner Studio | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/buyers-to-modernize-broadway-apartment.html | Buyers to Modernize Broadway Apartment | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/definition-of-a-child.html | Definition of a Child | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/the-harvey-breits-have-son.html | The Harvey Breits Have Son | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/shinwell-weds-bank-aide.html | Shinwell Weds Bank Aide | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/film-blacklist-suit-dismissed.html | Film 'Blacklist' Suit Dismissed | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/reshevsky-plays-41-moves-in-chess.html | RESHEVSKY PLAYS 41 MOVES IN CHESS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/kansas-races-wait-on-official-tally.html | KANSAS RACES WAIT ON OFFICIAL TALLY | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/soviet-note-accepting-bid-to-the-suez-conference.html | Soviet Note Accepting Bid to the Suez Conference | True | | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/fashionorama-backed-mayor-urges-trade-groups-to-participate-in-fall.html | FASHION-O-RAMA BACKED; Mayor Urges Trade Groups to Participate in Fall Show | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/fraser-vanquishes-giammalva-by-62-64-in-eastern-tennis-australian.html | Fraser Vanquishes Giammalva By 6-2, 6-4 in Eastern Tennis; Australian Ousts Defender--Richardson Extended in Downing Emerson--Flam Bows to Rosewall--Seixas Wins Rosewall Baffles Flam Mayne Plays Cleverly | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sail-crown-won-by-miss-sheldon-riverside-skipper-captures-girls.html | SAIL CROWN WON BY MISS SHELDON; Riverside Skipper Captures Girls' Championship of Long Island Sound | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/rivalry-on-piers-studied-by-ila-independent-union-to-refer.html | RIVALRY ON PIERS STUDIED BY I.L.A.; Independent Union to Refer Jurisdictional Dispute to Its New Council | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/united-milk-shed-urged-harvard-experts-calls-single-us-order-sound.html | UNITED MILK SHED URGED; Harvard Experts Calls Single U.S. Order Sound Practice | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/miss-cecile-kelly-prospective-bride.html | MISS CECILE KELLY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/screen-no-philadelphia-story-this-high-society-lacks-hepburn.html | Screen: No 'Philadelphia Story,' This; 'High Society' Lacks Hepburn Sparkle Sinatra, Crosby, Grace Kelly Are Starred | True | By Bosley Crowther | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/titanium-output-to-be-increased-republic-steel-will-spend-8000000.html | TITANIUM OUTPUT TO BE INCREASED; Republic Steel Will Spend $8,000,000 to Expand Its Facilities in Ohio | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/shoemaker-wins-title-tennessee-linksman-cards-285-in-lefthanders.html | SHOEMAKER WINS TITLE; Tennessee Linksman Cards 285 in Left-Handers' Tourney | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/pollen-count-starts-as-the-hay-fever-season-nears.html | Pollen Count Starts as the Hay Fever Season Nears | True | The New York Times | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/something-special-wins-yonkers-trot.html | SOMETHING SPECIAL WINS YONKERS TROT | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/suez-spurs-talk-of-new-pipeline-oil-concerns-again-consider-big.html | SUEZ SPURS TALK OF NEW PIPELINE; Oil Concerns Again Consider Big Carrier to Bypass Some Mideast Countries Through Pact Members | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/joliotcurie-gets-wifes-post.html | Joliot-Curie Gets Wife's Post | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lower-trend-set-for-commodities-only-cocoa-burlap-lead-and.html | LOWER TREND SET FOR COMMODITIES; Only Cocoa, Burlap, Lead and Cottonseed Oil Advance-- Coffee, Potatoes Mixed | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/civil-rights-platforms-in-1952-and-1948.html | Civil Rights Platforms in 1952 and 1948 | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/albert-e-sharp-dead-advertising-and-publicity-aide-a-former-newsman.html | ALBERT E. SHARP DEAD; Advertising and Publicity Aide, a Former Newsman, Was 42 | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/auto-club-may-drop-votingshare-bond.html | AUTO CLUB MAY DROP VOTING-SHARE BOND | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/us-hoffman-machinery-chooses-vice-president.html | U.S. Hoffman Machinery Chooses Vice President | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/shields-halts-tiffany-4-and-3-as-state-amateur-event-starts.html | Shields Halts Tiffany, 4 and 3, As State Amateur Event Starts; Lateness Costs Defender's Opponent First 2 Holes-- Ribner Beaten, 2 and 1 Marks Posts Upset Turnesa Victor, 5 and 4 | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/rates-to-aec-upheld-controller-gives-view-on-price-changed-by-2.html | RATES TO A.E.C. UPHELD; Controller Gives View on Price Changed by 2 Power Concerns | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/theatre-negro-musical-worlds-my-oyster-is-staged-downtown.html | Theatre: Negro Musical; 'World's My Oyster' Is Staged Downtown | True | By Arthur Gelb | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/athletics-trip-tigers-homers-by-zemial-and-boyer-help-gain-53.html | ATHLETICS TRIP TIGERS; Homers by Zemial and Boyer Help Gain 5-3 Victory | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/13-saved-after-crash-burma-airliner-survivors-are-all-hurtplane.html | 13 SAVED AFTER CRASH; Burma Airliner Survivors Are All Hurt-- Plane Carried 22 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/vote-in-jersey-senate-for-confirming-bigelow.html | Vote in Jersey Senate For Confirming Bigelow | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/city-loses-fight-on-court-pay-rise-justice-epstein-exdeputy-mayor.html | CITY LOSES FIGHT ON COURT PAY RISE; Justice Epstein, Ex-Deputy Mayor, Validates $130,000 General Sessions Grants IMPLICATIONS IN RULING In Principle It Covers State Bench Staff Increases Here Totaling About $350,000 City Workers Study Pay Plan | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/8-extruman-aides-listed-for-stevenson.html | 8 Ex-Truman Aides Listed for Stevenson | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/brazil-seeks-argentine-wheat.html | Brazil Seeks Argentine Wheat | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/soo-stops-moore-in-third.html | Soo Stops Moore in Third | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/iowa-air-guard-unit-cited.html | Iowa Air Guard Unit Cited | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jersey-senators-confirm-bigelow-for-rutgers-post-vote-13-to-4-after.html | JERSEY SENATORS CONFIRM BIGELOW FOR RUTGERS POST; Vote 13 to 4 After Judiciary Unit Rejects Nomination for the Third Time G.O.P. Majority Caucuses JERSEY SENATORS CONFIRM BIGELOW Closed Session Dropped | True | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/red-sox-down-orioles-piersall-helps-beat-fornieles-by-31-with-2run.html | RED SOX DOWN ORIOLES; Piersall Helps Beat Fornieles by 3-1 With 2-Run Single | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/boat-crash-hearing-delayed.html | Boat Crash Hearing Delayed | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mary-ann-ransom.html | MARY ANN RANSOM | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/conservation-unit-set-advisory-committee-to-help-on-revision-of.html | CONSERVATION UNIT SET; Advisory Committee to Help on Revision of State Law | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/yonkers-rushing-last-thruway-tie-bronxyonkers-link-in-state-thruway.html | YONKERS RUSHING LAST THRUWAY TIE; Bronx-Yonkers Link in State Thruway May Be Ready for Labor Day | True | By Merrill Folsom Special To the New York Times.the New York Times (BY FRED J. SASS) | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/archie-cameron-of-australia-61-speaker-of-house-since-1950.html | ARCHIE CAMERON OF AUSTRALIA, 61; Speaker of House Since 1950 Dies--Colorful M.P. Held Navy, Commerce Posts | True | Special to The New York Times.The New York Times, 1950 | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jersey-clinic-to-shift-compulsive-disorders-service-is-moving-to.html | JERSEY CLINIC TO SHIFT; Compulsive Disorders Service Is Moving to Paterson | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lowry-beats-bahama-decision-in-tenround-fight-reversed-because-of.html | LOWRY BEATS BAHAMA; Decision in Ten-Round Fight Reversed Because of Error | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/gop-is-attacked-on-foreign-policy-defense-plans-also-are-hit-by.html | G.O.P. IS ATTACKED ON FOREIGN POLICY; Defense Plans Also Are Hit by Democrats--Air-Atom Superiority Is Urged Nonpartisan Approach Urged Supremacy 'At Whatever Cost' Policy in Far East 'Illegal' | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/gov-meyner-visits-bonn.html | Gov. Meyner Visits Bonn | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/bequest-to-princeton-40-of-hugh-l-adams-estate-to-go-to-university.html | BEQUEST TO PRINCETON; 40% of Hugh L. Adams Estate to Go to University | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/hal-smith-loses-appendix.html | Hal Smith Loses Appendix | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215333 | B00000606788 |