Exhibit C177

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/curran-suggests-hoover-run-for-lehmans-seat-in-senate.html | Curran Suggests Hoover Run for Lehman's Seat in Senate | True | By Richard Amper | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/4day-auction-ends-at-lincoln-hotel.html | 4-DAY AUCTION ENDS AT LINCOLN HOTEL | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/wheat-advances-2-to-3-cents-most-deliveries-reach-crop-highscorn.html | WHEAT ADVANCES 2 TO 3 CENTS; Most Deliveries Reach Crop Highs--Corn, Rye and Soybeans Move Up | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/movie-is-planned-on-polish-airman-stoloff-to-film-life-of-frank.html | MOVIE IS PLANNED ON POLISH AIRMAN; Stoloff to Film Life of Frank Jarecki, Officer Who Fled Native Land in MIG Wald Seeks Talent | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/slight-hope-is-held-for-belgian-miners.html | SLIGHT HOPE IS HELD FOR BELGIAN MINERS | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/elected-by-hibernians-pf-kean-of-boston-is-chosen-president-of-thc.html | ELECTED BY HIBERNIANS; P.F. Kean of Boston Is Chosen President of the Society | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/5th-ave-building-acquired-by-haiti-6story-structure-near-33d-st-to.html | 5TH AVE. BUILDING ACQUIRED BY HAITI; 6-Story Structure Near 33d St. to Be Used by Consulate General and U.N. Group | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/us-chinese-hold-55th-parley.html | U.S., Chinese Hold 55th Parley | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/immigration-move-hit-democratic-talk-of-amending-act-called.html | IMMIGRATION MOVE HIT; Democratic Talk of Amending Act Called 'Hypocrisy' | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/donald-haggerty-dies-aide-of-revere-copper-was-4th-seeded-squash.html | DONALD HAGGERTY DIES; Aide of Revere Copper Was 4th Seeded Squash Player | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/georgia-to-demand-tax-truck-levy-is-in-retaliation-against-six.html | GEORGIA TO DEMAND TAX; Truck Levy Is in Retaliation Against Six States | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/alcoa-and-union-sign-3year-pact-nineday-strike-settled-aluminum.html | ALCOA AND UNION SIGN 3-YEAR PACT; Nine-Day Strike Settled--Aluminum Prices Are Raised Cent a Pound | True | By Stanley Levey | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/new-bill-at-palace-today.html | New Bill at Palace Today | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/latouche-tribute-given-at-funeral-many-colleagues-and-friends.html | LATOUCHE TRIBUTE GIVEN AT FUNERAL; Many Colleagues and Friends Gather at Little Church to Mourn Stage Lyricist | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/moves-are-mixed-in-cotton-prices-futures-close-6-points-off-to-6.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 6 Points Off to 6 Up--Most Trading Is in Near Months | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/stassen-reports-herter-buildup-he-says-governor-now-has-an-even.html | STASSEN REPORTS HERTER BUILD-UP; He Says Governor Now Has an Even Chance of Taking Nixon's Place on Ticket Majority Want a Change | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mantle-hits-home-run-no-39-in-157-triumph-of-bombers-slugger-11.html | Mantle Hits Home Run No. 39 In 15-7 Triumph of Bombers; Slugger 11 Games Ahead of Ruth's Record 1927 Pace -- Martin, Carey Connect Griggs Victim of Drive Road Average Exceeds .500 | True | By John Drebinger Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/the-saratoga-biggest-warship-sails-for-final-tests.html | The Saratoga, Biggest Warship, Sails for Final Tests | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mrs-tp-dillon-has-daughter.html | Mrs. T.P. Dillon Has Daughter | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/building-contracts-rise.html | Building Contracts Rise | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/son-to-mrs-jr-eggert-jr.html | Son to Mrs. J.R. Eggert Jr. | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/hodge-guilty-plea-seen-exillinois-auditor-reported-set-to-admit.html | HODGE GUILTY PLEA SEEN; Ex-Illinois Auditor Reported Set to Admit Swindle | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/hutchins-predicts-freedom-for-all.html | HUTCHINS PREDICTS FREEDOM FOR ALL | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/oyakawa-victor-in-us-swim-test-he-wins-final-in-100meter-backstroke.html | OYAKAWA VICTOR IN U.S. SWIM TEST; He Wins Final in 100-Meter Back-Stroke in 1:05.2--Miss Cone Sets Mark Oyakawa Holds Title Miss Mann Triumphs | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ship-chartering-for-coal-backed-federal-examiner-approves-leasing.html | SHIP CHARTERING FOR COAL BACKED; Federal Examiner Approves Leasing Idle U.S. Vessels to Private Agency | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/borrowings-from-the-federal-reserve-by-member-banks-increase.html | Borrowings From the Federal Reserve By Member Banks Increase $295,000,000; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/edmund-c-collins.html | EDMUND C. COLLINS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/zulueta-boxes-tonight-lightburn-choice-over-cuban-for-10rounder-at.html | ZULUETA BOXES TONIGHT; Lightburn Choice Over Cuban for 10-Rounder at Garden | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/westhampton-crew-wins.html | Westhampton Crew Wins | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sidelights-failures-reach-postwar-high-do-charts-mislead-case-of.html | Sidelights; Failures Reach Post-War High Do Charts Mislead? Case of $10,000,000 More Water for the Sheik A Formal Action Miscellany | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nicklaus-gains-on-links-ohioan-captures-2-matches-in-us-junior.html | NICKLAUS GAINS ON LINKS; Ohioan Captures 2 Matches in U.S. Junior Tournament | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/phone-exchanges-shut-closed-by-ohio-concern-after-report-of-strike.html | PHONE EXCHANGES SHUT; Closed by Ohio Concern After Report of Strike Violence | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/doria-collision-toll-is-cut-to-50-as-two-more-passengers-report.html | Doria Collision Toll Is Cut to 50 As Two More Passengers Report; Both Women Were on Italian Liner--One Found in Missouri, Second in Connecticut --3 Suits Filed, Making Total Here 12 Repairs to Be Made Here Concern Answers Petition | True | By George Horne | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/alumni-to-fete-st-johns-dean.html | Alumni to Fete St. John's Dean | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mayor-chicagobound-will-get-salk-shot-before-leaving-for-convention.html | MAYOR CHICAGO-BOUND; Will Get Salk Shot Before Leaving for Convention | True | | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jumpshot-abombing-air-force-planes-get-new-device-to-lob-missiles.html | JUMP-SHOT A-BOMBING; Air Force Planes Get New Device to Lob Missiles | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/us-imports-rise-16-to-12207200000.html | U.S. Imports Rise 16% To $12,207,200,000 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/apartment-solving-traffic-problems.html | APARTMENT SOLVING TRAFFIC PROBLEMS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/senators-to-sell-beer-griffith-stadium-gets-license-ending-55year.html | SENATORS TO SELL BEER; Griffith Stadium Gets License, Ending 55-Year Dry Era | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/affable-beats-tarboots-in-promise-hurdles-new-saratoga-stake-adams.html | Affable Beats Tarboots in Promise Hurdles, New Saratoga Stake; ADAMS ON WINNER FOR $11.60 PAY-OFF Affable, in First Victory of Ten-Race Career, Defeats Choice by Length Similar Stake for Hunt Tompkins Sootches 'Rumors' 2 Horses Killed in Collision Apprentice Rule Changed | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ford-kurtz-dead-engineer-was-71-president-and-director-of-jg-white.html | FORD KURTZ DEAD; ENGINEER WAS 71; President and Director of J.G. White Corp. Worked on Major U.S. Power Plants | True | Blackstone Studios | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/brucker-at-camp-drum-secretary-praises-training-on-rainbow-division.html | BRUCKER AT CAMP DRUM; Secretary Praises Training on Rainbow Division Visit | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/argentina-seeks-locomotives.html | Argentina Seeks Locomotives | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/college-shops-stress-raccoon-pleats-pants-girls-go-to-college-today.html | College Shops Stress Raccoon, Pleats, Pants; Girls Go to College Today In Smart, Suitable Dress | True | By Phyllis Lee Levin | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/store-sales-rose-by-7-last-week-volume-topped-the-55-level-total-in.html | STORE SALES ROSE BY 7% LAST WEEK; Volume Topped the '55 Level -- Total in City Showed an Increase of 12% Sales Up 12% Here | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lebanon-talks-to-resume-pipeline-to-continue-negotiations-with.html | LEBANON TALKS TO RESUME; Pipeline to Continue Negotiations With Beirut on Profits | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/harrimans-camp-looks-to-truman-endorsement-called-vital-governor.html | HARRIMAN'S CAMP LOOKS TO TRUMAN; Endorsement Called Vital -Governor Will Arrive in Chicago Today Sees 350 First-Ballot Votes. Bars View of Conflict Harriman Leaves City | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mgraw-deal-closed-electric-company-to-acquire-speed-queen-corp.html | M'GRAW DEAL CLOSED; Electric Company to Acquire Speed Queen Corp. | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/new-french-chief-in-germany.html | New French Chief in Germany | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/high-court-asked-to-void-aid-funds-governor-lee-of-utah-says.html | HIGH COURT ASKED TO VOID AID FUNDS; Governor Lee of Utah Says Economic Help Abroad Is Unconstitutional | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/letters-to-the-times-hearings-on-blacklisting-representative-walter.html | Letters To The Times; Hearings on Blacklisting Representative Walter Replies to Statements on Report Loss of a Friend To Teach Foreign M.D,'s English New York's Constitution Tasks Before Commission Created Study Revisions Discussed Banning Newsmen From China Medical Costs in Family Budgets | True | FRANCIS E. WALTERLUIS ANTONIO PENAHERRERA,GRANT TAYLOR,MARTIN SAXE,PHINEAS TOBY,B. Garrison Lipton, M.d. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/stassen-gets-hotel-rooms.html | Stassen Gets Hotel Rooms | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mount-sinai-lists-2448656-deficit.html | MOUNT SINAI LISTS $2,448,656 DEFICIT | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/school-of-nursing-gets-9200.html | School of Nursing Gets $9,200 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/vitale-tops-linksmen-latourette-man-fires-72-two-over-par-at.html | VITALE TOPS LINKSMEN; LaTourette Man Fires 72, Two Over Par, at Braidburn | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/drought-pinches-area-central-new-england-lacks-rain-since-midjuly.html | DROUGHT PINCHES AREA; Central New England Lacks Rain Since Mid-July | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/chapot-riding-victor-jerseyite-scores-in-dublin-showsteinkraus-next.html | CHAPOT RIDING VICTOR; Jerseyite Scores in Dublin Show-- Steinkraus Next | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/yugoslavia-beats-red-china.html | Yugoslavia Beats Red China | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/trenton-nine-gains-final.html | Trenton Nine Gains Final | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/hamletonian-leaves-goshen-for-duquoin-for-two-years-starting-in.html | Hamletonian Leaves Goshen for DuQuoin For Two Years, Starting in 1957 or 1958 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/vietnam-rebel-leader-slain.html | Vietnam Rebel Leader Slain | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/spain-announces-acceptance.html | Spain Announces Acceptance | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/kennedy-wont-seek-2d-place-actively.html | KENNEDY WON'T SEEK 2D PLACE 'ACTIVELY' | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mrs-sw-meyer-has-child.html | Mrs. S.W. Meyer Has Child | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nasser-integrates-forces-in-new-liberation-army-nasser-proclaims.html | Nasser Integrates Forces In New 'Liberation Army'; Nasser Proclaims the Formation Of a National Liberation Army Training Begins at Once | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/herald-tribune-names-official.html | Herald Tribune Names Official | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/james-watson-70-farming-authority.html | JAMES WATSON, 70, FARMING AUTHORITY | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/resilient-japanese-mamoru-shigemitsu-sentenced-to-7year-term.html | Resilient Japanese; Mamoru Shigemitsu Sentenced to 7-Year Term | True | The New York Times | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/who-was-to-blame.html | WHO WAS TO BLAME? | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tito-sees-soviet-envoy.html | Tito Sees Soviet Envoy | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/virginia-bergman-becomes-a-bride-she-has-4-attendants-at-her.html | VIRGINIA BERGMAN BECOMES A BRIDE; She Has 4 Attendants at Her Wedding at the Plaza to Dr. Stanley Edelman | True | Bradford Bachrach | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/christians-weigh-role-under-reds-german-protestants-agree.html | CHRISTIANS WEIGH ROLE UNDER REDS; German Protestants Agree Practicing Faith in East Is Beset by Difficulty Story of Arrest is Told Use of Force Opposed | True | By Arthur J. Olsen Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nasser-invites-tunisian.html | Nasser Invites Tunisian | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/rules-to-prevent-caveins-drafted-city-and-state-aides-agree-on-code.html | RULES TO PREVENT CAVE-INS DRAFTED; City and State Aides Agree on Code to Bar Repetition of Mishap Fatal to 6 New Regulations | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/iran-states-position.html | Iran States Position | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/alcoa-increases-aluminum-prices-largest-producer-jumps-rate-on.html | ALCOA INCREASES ALUMINUM PRICES; Largest Producer Jumps Rate on Ingot 1.2 Cents to a 30-Year High of 27.1 LABOR GAINS ARE NOTED Announcement Follows the Signing of Union Pact-- More Steel Rises Set... Cost Rise Indicated Prices Are Compared More Steel Price Increases | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/swiss-intercede-for-interhandel-note-to-us-state-department-asks.html | SWISS INTERCEDE FOR INTERHANDEL; Note to U.S. State Department Asks Arbitration on Seized General Aniline Assets | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/womans-right-to-slap-upheld-mans-retaliation-costs-5116.html | Woman's Right to Slap Upheld; Man's Retaliation Costs $5,116 | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/young-cyclist-eyes-two-goals-citizenship-and-olympic-berth-german.html | Young Cyclist Eyes Two Goals: Citizenship and Olympic Berth; German, 20, Now in Navy, to Take Oath Next Tuesday-- Practices in Brooklyn | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/pavelle-color-is-sold-technicolor-corp-purchases-new-york-film.html | PAVELLE COLOR IS SOLD; Technicolor Corp. Purchases New York Film Processor | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/police-assign-64-to-youth-crimes-detective-trainees-to-work-over.html | POLICE ASSIGN 64 TO YOUTH CRIMES; Detective Trainees to Work Over Week-Ends-- Boy Confesses Shooting 'Week-End War' Is Aim POLICE ASSIGN 64 TO YOUTH CRIMES | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ecuador-bottles-up-rebels.html | Ecuador Bottles Up Rebels | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/committee-to-plan-honor-for-civilians.html | COMMITTEE TO PLAN HONOR FOR CIVILIANS | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/soviet-troops-withdrawn.html | Soviet Troops Withdrawn | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/goodmanwalzer.html | Goodman--Walzer | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/greek-cyprus-protests-islandwide-mourning-staged-over-hanging-of-3.html | GREEK CYPRUS PROTESTS; Island-Wide Mourning Staged Over Hanging of 3 Youths | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/iowa-announces-deer-dates.html | Iowa Announces Deer Dates | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/summer-reclaims-city-as-mercury-nears-90.html | Summer Reclaims City, As Mercury Nears 90 | True | | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/23-animals-off-for-moscow-zoo-gifts-of-san-diego-society-which.html | 23 ANIMALS OFF FOR MOSCOW ZOO; Gifts of San Diego Society, Which Hopes to Receive Others in Return | True | BY Sander Vanocur | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/talbottvisits-eisenhower.html | Talbott-Visits Eisenhower | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/more-laid-off-by-harvester.html | More Laid Off by Harvester | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/goren-team-wins-bridge-tourney-capture-final-playoff-from-rothstone.html | GOREN TEAM WINS BRIDGE TOURNEY; Capture Final Play-Off From Roth-Stone Group to Gain Master Championship | True | By George Rapee | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/white-sox-defeat-indians-again-92-lollar-stars-in-second-game-in.html | WHITE SOX DEFEAT INDIANS AGAIN, 9-2; Lollar Stars in Second Game in Row, Driving Home 2 Runs and Scoring 2 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/maersk-to-rent-pier-in-brooklyn-line-and-port-body-agree-on-lease.html | MAERSK TO RENT PIER IN BROOKLYN; Line and Port Body Agree on Lease for 10 Years at $600,000 for New Dock Buildings to Be Removed | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jose-ferrers-have-daughter.html | Jose Ferrers Have Daughter | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/police-rescue-hiker-boy-14-slips-and-is-hurt-in-washington-heights.html | POLICE RESCUE HIKER; Boy, 14, Slips and Is Hurt in Washington Heights Climb | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sachs-explains-findings-on-jews-says-fingerprints-show-only.html | SACHS EXPLAINS FINDINGS ON JEWS; Says Fingerprints Show Only Similarities but Do Not Mean All Are Alike | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/bank-clearings-rise-increase-78-for-week-over-similar-period-in-55.html | BANK CLEARINGS RISE; Increase 7.8% for Week Over Similar Period in '55 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/monetary-policy-group-names-vice-chairman.html | Monetary Policy Group Names Vice Chairman | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/edmund-collins-bus-line-aide-54-vice-president-and-secretary-of.html | EDMUND COLLINS, BUS LINE AIDE, 54; Vice President and Secretary of Fifth Ave. Concern Dies --Was Labor Negotiator | True | The New York Times, 1954 | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/benderrosenfeld.html | Bender--Rosenfeld | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/transit-authority-sees-better-times-gain-for-transit-opens-new-year.html | Transit Authority Sees Better Times; GAIN FOR TRANSIT OPENS NEW YEAR Rockaway Dip Laid to Rain | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jersey-central-seeks-tenders-of-its-stock.html | Jersey Central Seeks Tenders of Its Stock | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/missouri-citizen-stirs-up-chicago-crowd-shoves-stevenson-aside-to.html | MISSOURI CITIZEN STIRS UP CHICAGO; Crowd Shoves Stevenson Aside to See Ex-President --Picture Confused 'How Do, Governor' Madly Around Adlai Indian Attack Talked About Whether? Shadow of Himself Not Yet, Mr. T., Not Yet! | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/in-the-nation-the-fight-that-began-on-the-sidewalk-the-missionary.html | In The Nation; The Fight That Began on the Sidewalk The Missionary Work The Holdout Plan Again | True | By Arthur Krock | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/harriman-aides-get-vaccine-in-chicago.html | HARRIMAN AIDES GET VACCINE IN CHICAGO | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/date-of-feast-day-changed.html | Date of Feast Day Changed | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/robert-hall-decries-suit.html | Robert Hall Decries Suit | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tomorrows-kitchen.html | Tomorrow's Kitchen | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nahodah-is-first-at-atlantic-city-choice-beats-piecesofeight-by.html | NAHODAH IS FIRST AT ATLANTIC CITY; Choice Beats Piecesofeight by Neck in Neptune Purse on Opening-Day Card | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tellier-lawyer-bailed-metz-posts-2500-bond-in-uranium-perjury-case.html | TELLIER LAWYER BAILED; Metz Posts $2,500 Bond in Uranium Perjury Case | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/menzies-off-for-suez-parley.html | Menzies Off for Suez Parley | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/harriman-warns-party-moderates-attack-on-stevenson-implied-as-he.html | HARRIMAN WARNS PARTY MODERATES; Attack on Stevenson Implied as He Backs Strong Stand on Civil Rights Issue HARRIMAN WARNS PARTY MODERATES Integration Seen Gaining | True | By Warren Weaver Jr. Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/venezuelans-discover-a-source-of-orinoco.html | Venezuelans Discover A Source of Orinoco | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/apartments-sold-in-westchester.html | APARTMENTS SOLD IN WESTCHESTER | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/birgelrenman.html | Birgel--Renman | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lighthouse-to-benefit-atlantic-beach-fete-aug-20-to-aid-association.html | LIGHTHOUSE TO BENEFIT; Atlantic Beach Fete Aug. 20 to Aid Association for Blind | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/election-code-set-for-protestants-council-of-churches-issues.html | ELECTION CODE SET FOR PROTESTANTS; Council of Churches Issues Booklet on Policies and Campaign Standards Action in Foreign Field | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/fallout-menace-to-milk-minimized-by-scientists.html | Fall-Out Menace to Milk Minimized by Scientists | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/no-subway-strike.html | NO SUBWAY STRIKE | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/cardinals-divide-pair-with-braves-musial-drives-in-3-runs-as-st.html | CARDINALS DIVIDE PAIR WITH BRAVES; Musial Drives In 3 Runs as St. Louis Triumphs, 5-1, After Losing by 4-1 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tv-no-right-to-kill-dostoevsky-entitled-to-equal-time-after.html | TV: 'No Right to Kill'; Dostoevsky Entitled to Equal Time After Adaptation of 'Crime and Punishment" | True | By Jack Gould | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/13-frenchmen-slain-in-algerian-ambush.html | 13 FRENCHMEN SLAIN IN ALGERIAN AMBUSH | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mrs-may-wins-title.html | Mrs. May Wins Title | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/backyard-chefs-send-charcoal-production-soaring-backyard-chefs.html | Back-Yard Chefs Send Charcoal Production Soaring; BACK-YARD CHEFS BOOST CHARCOAL Small Producers Appear More Modern Methods | True | By Alexander R. Hammer | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/new-delhi-pushes-bombay-bill.html | New Delhi Pushes Bombay Bill | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/chains-affiliate-offering-stock-eastern-shopping-centers-seeks.html | CHAIN'S AFFILIATE OFFERING STOCK; Eastern Shopping Centers Seeks Funds From Grand Union and Stockholders | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sail-trophies-go-to-katingo-darji-allegra-and-spellbound-also-gain.html | SAIL TROPHIES GO TO KATINGO, DARJI; Allegra and Spellbound Also Gain Over-All Prizes in American Y.C. Cruise | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/british-circulation-off-notes-in-use-fell-1548000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 1,548,000 in Week to 1,977,667,000 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/france-corrects-egypt-on-deathtoll-of-suez.html | France Corrects Egypt On Death-Toll of Suez | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/excerpts-from-trumans-remarks-before-platform-committee.html | Excerpts From Truman's Remarks Before Platform Committee | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/david-marshall-in-hong-kong.html | David Marshall in Hong Kong | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nathan-folkman-brooklyn-surgeon.html | NATHAN FOLKMAN, BROOKLYN SURGEON | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/wininger-captures-lead-as-tam-o-shanters-world-golf-tournament.html | Wininger Captures Lead as Tam o' Shanter's World Golf Tournament Starts; TEXAS PRO AHEAD BY STROKE WITH 65 Wininger Is Followed by Ball and Middlecoff at Chicago —Miss Wright Gets 71 Cary's Earnings $24,132 Nines Covered in 33, 32 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dutch-note-assails-indonesia-on-debts.html | DUTCH NOTE ASSAILS INDONESIA ON DEBTS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/scott-frost-wins-trot-triumphs-in-straight-heats-at-goshengalaphone.html | SCOTT FROST WINS TROT; Triumphs in Straight Heats at Goshen— Galaphone Second | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/member-bank-loans-climbed-47-in-year.html | MEMBER BANK LOANS CLIMBED 47% IN YEAR | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tokyo-ponders-compromises.html | Tokyo Ponders Compromises | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/indonesia-to-attend.html | Indonesia to Attend | True | Dispatch of The Times, London. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/robinson-wins-yacht-title.html | Robinson Wins Yacht Title | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/soviet-to-attend-suez-conference-but-challenges-it-says-talks-in.html | SOVIET TO ATTEND SUEZ CONFERENCE, BUT CHALLENGES IT; Says Talks in London Cannot Legally Decide Anything Affecting the Canal URGES A POSTPONEMENT Asks Sessions Be Held at End of Month in Cairo With 22 More Nations Attending Note Read to Correspondents MOSCOW ACCEPTS CONFERENCE BID Existence of Problem Cited An Allusion to Panama Canal | True | By Welles Hangan Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/665-women-at-convention.html | 665 Women at Convention | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mrs-jb-squier-surgeons-widow-former-leah-ursula-bradt-of.html | MRS. J.B. SQUIER, SURGEON'S WIDOW; Former Leah Ursula Bradt of Chattanooga Dead--Active in Charities Here | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/homers-win-52-at-polo-grounds-brandt-wallops-pair-mays-and-white.html | HOMERS WIN, 5-2, AT POLO GROUNDS; Brandt Wallops Pair, Mays and White Hit One Each in 11-Hit Giant Attack Eighteenth Homer for Mays Long Flies Snared | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dow-announces-a-new-synthetic-zefran-is-said-to-combine-qualities.html | DOW ANNOUNCES A NEW SYNTHETIC; Zefran Is Said to Combine Qualities Needed in Apparel and Household Fabrics | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/fair-trade-group-seeking-new-laws.html | 'FAIR TRADE' GROUP SEEKING NEW LAWS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dewey-dines-with-nixon-he-says-small-group-at-social-meeting-talked.html | DEWEY DINES WITH NIXON; He Says Small Group at Social Meeting Talked Politics | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/commodities-index-declines-a-little.html | COMMODITIES INDEX DECLINES A LITTLE | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/new-plant-begun-in-queens.html | New Plant Begun in Queens | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/joan-d-webster-will-be-married-aide-to-mrs-luce-engaged-to-wharton.html | JOAN D. WEBSTER WILL BE MARRIED; Aide to Mrs. Luce Engaged to Wharton Drexel Hubbard of U.S. Embassy in Rome | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/aid-urged-for-schools-businessmen-should-lead-chamber-head-says.html | AID URGED FOR SCHOOLS; Businessmen Should Lead, Chamber Head Says | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/net-up-62-million-in-member-banks-of-reserve-system-gross-earnings.html | Net Up 62 Million In Member Banks Of Reserve System; Gross Earnings Up | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/truman-to-name-choice-tomorrow-2-camps-hopeful-expresident-bars-any.html | TRUMAN TO NAME CHOICE TOMORROW; 2 CAMPS HOPEFUL; Ex-President Bars Any Hint of Preference--Says He's 'Against' Only Himself STEALS CHICAGO SHOW Confidence of Stevenson's Supporters for a Swift Victory Is Shaken The Center of Attraction Reporters Are Baffled TRUMAN TO OFFER CHOICE TOMORROW Crowd Packs Room | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/staten-island-museum-appoints-art-curator.html | Staten Island Museum Appoints Art Curator | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/books-of-the-times-panorama-of-distant-past-aphorisms-on-human.html | Books of The Times; Panorama of Distant Past Aphorisms on Human Destiny | True | By Orville Prescott | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/rusk-off-tomorrow-for-european-talks.html | RUSK OFF TOMORROW FOR EUROPEAN TALKS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/gilliam-reese-pace-73-victory-they-spark-dodger-assault-with-7-hits.html | GILLIAM, REESE PACE 7-3 VICTORY; They Spark Dodger Assault With 7 Hits, Jim Getting 4 --6 Bac Hurlers Fail Reese Hits Two Doubles Reese Sets Club Record | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/humble-oil-lifts-halfyear-profit-92360500-compares-with-earnings-of.html | HUMBLE OIL LIFTS HALF-YEAR PROFIT; $92,360,500 Compares With Earnings of $88,284,000 in First 6 Months of '55 J.C. PENNEY COMPANY COMPANIES ISSUE EARNINGS FIGURES GRUMMAN AIRCRAFT CURTISS-WRIGHT CORP. PARAMOUNT PICTURES CRUCIBLE STEEL CO. SPERRY RAND CORP. COLUMBIAN CARBON CO. OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/about-new-york-new-window-coating-protects-art-from-sun-zoos.html | About New York; New Window Coating Protects Art From Sun --Zoo's Chimpanzee Smokes Fancy Cigars | True | By Meyer Berger | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/norris-offer-rejected-bid-to-underwrite-st-nick-losses-vetoed-by.html | NORRIS OFFER REJECTED; Bid to Underwrite St. Nick Losses Vetoed by Helfand | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/suez-and-panama-canals-differ-in-juridical-and-political-status.html | Suez and Panama Canals Differ In Juridical and Political Status; Egyptian Waterway Built and Operated by Consortium While Other Passage Is the Creation of U.S. Alone U.S. Controls Panama Canal STATUS AND CONTROL U.S. Company Runs Canal FINANCES PHYSICAL FEATURES TRAFFIC. | True | By Tillman Durdin | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/wont-back-stevenson-thurmond-attacks-aspirant-on-segregation-stand.html | WON'T BACK STEVENSON; Thurmond Attacks Aspirant on Segregation Stand | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/whitney-stone-to-head-club.html | Whitney Stone to Head Club | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ohio-population-up-a-million.html | Ohio Population Up a Million | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sports-of-the-times-new-auto-racing-era-rakish-mg-fills-bill-races.html | Sports of The Times; New Auto Racing Era Rakish MG Fills Bill Races Attract Thousands Many Prefer 'Rallyes' | True | By Frank M. Blunk | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/child-to-the-george-goulds.html | Child to the George Goulds | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nassau-site-bought-pharmaceutical-firm-plans-building-in-carle.html | NASSAU SITE BOUGHT; Pharmaceutical Firm Plans Building in Carle Place | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mrs-nevil-beats-mrs-brady-2-up-mrs-nesbitt-also-advances-to-final.html | MRS. NEVIL BEATS MRS. BRADY, 2 UP; Mrs. Nesbitt Also Advances to Final in Westchester-- Fairfield Title Golf | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/judith-m-drew-engaged-to-wed-daughter-of-ambassador-to-bolivia-is.html | JUDITH M. DREW ENGAGED TO WED; Daughter of Ambassador to Bolivia Is Future Bride of James R. Wilkinson 3d | True | Glogau | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dividend-increased-by-northern-gas.html | DIVIDEND INCREASED BY NORTHERN GAS | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/geographic-conference-opens.html | Geographic Conference Opens | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ceylon-seeks-nasser-view.html | Ceylon Seeks Nasser View | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/pb-firstenberg-weds-jean-picker-their-nuptials-take-place-at-the.html | P.B. FIRSTENBERG WEDS JEAN PICKER; Their Nuptials Take Place at the Ambassador--Bride Is Attired in Lace Gown | True | L.B. Galss | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lehman-endorses-firm-rights-plank.html | LEHMAN ENDORSES FIRM RIGHTS PLANK | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dennis-briody-in-cairo-long-island-boy-arrives-there-on-goodwill.html | DENNIS BRIODY IN CAIRO; Long Island Boy Arrives There on Goodwill Trip | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/company-meetings-federal-paper-board-co-hazelatlas-glass-co-newport.html | COMPANY MEETINGS; Federal Paper Board Co. Hazel-Atlas Glass Co. Newport Steel Corp. World Publishing Company | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/president-calls-suez-parley-of-congress-chiefs-sunday-invites-heads.html | President Calls Suez Parley Of Congress Chiefs Sunday; Invites Heads of Both Parties to White House Consultation With Him and Dulles--Nixon, Radford to Attend PRESIDENT CALLS PARLEY ON SUEZ Democrats Will Attend Emergency Committee Set Up | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lake-diversion-bill-vetoed.html | Lake Diversion Bill Vetoed | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/absalom-revival-sept-27.html | 'Absalom' Revival Sept. 27 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/rally-peters-out-on-london-board-early-gains-are-lost-but-changes.html | RALLY PETERS OUT ON LONDON BOARD; Early Gains Are Lost but Changes Are Minor--Some Oil Shares Improve | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/chemical-unit-formed-mexican-company-will-be-financed-by-us-local.html | CHEMICAL UNIT FORMED; Mexican Company Will Be Financed by U.S., Local Funds | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/annual-shebang-is-held-in-lenox-10000-attend-tanglewood-on-parade.html | 'ANNUAL SHEBANG' IS HELD IN LENOX; 10,000 Attend Tanglewood on Parade and Aid Fund to Tune of $24,000 Simultaneous Events Called Very Gifted | True | By Harold C. Schonberg Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/missouri-chairman-backs-nixon.html | Missouri Chairman Backs Nixon | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/improved-process-for-chemicals-due.html | IMPROVED PROCESS FOR CHEMICALS DUE | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/stock-averages-at-historic-high-combined-50share-figure-reaches.html | STOCK AVERAGES AT HISTORIC HIGH; Combined 50-Share Figure Reaches 354.18, but Closes at 351.38, Up 0.81 Point RAILS ALONE HOLD FIRM Volume Is Best Since June 8, Date of President's Illness --57 New '56 Highs Set Only Rails Are Strong United Aircraft Up STOCK AVERAGES AT HISTORIC HIGH | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/commercial-credit-company-earnings-set-records-for-6-and-12month.html | Commercial Credit Company Earnings Set Records for 6 and 12-Month Periods | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/freddy-martin-fined-on-coast.html | Freddy Martin Fined on Coast | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dr-allens-decision.html | DR. ALLEN'S DECISION | True | | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/pirates-option-pepper.html | Pirates Option Pepper | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/yule-plans-keep-stores-busy-in-august-heat-imported-goods-will-play.html | Yule Plans Keep Stores Busy in August Heat; Imported Goods Will Play a Big Role in Christmas Sales Santa to Arrive Early Imports to Rise CHRISTMAS PLANS KEEP STORES BUSY | True | By Carl Spielvogelthe New York Times (BY FRED J. SASS) | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/way-to-avoid-rights-fight-is-given-party-by-truman-southerners-are.html | Way to Avoid Rights Fight Is Given Party by Truman; Southerners Are Relieved. TRUMAN PROPOSAL AVOIDS BIAS FIGHT | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sheila-reybold-troth-exhood-student-engaged-to-charles-dallett.html | SHEILA REYBOLD TROTH; Ex-Hood Student Engaged to Charles Dallett Hoopes | True | Special to The New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/maj-gen-jacob-earl-fickel-dies-at-73-proved-shooting-from-plane.html | Maj. Gen Jacob Earl Fickel Dies at 73; Proved Shooting From Plane Feasible | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/norman-craig-kummel-picks-general-manager.html | Norman, Craig & Kummel Picks General Manager | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/paris-doubtful-of-suez-result-french-predict-soviet-move-wont-bar.html | PARIS DOUBTFUL OF SUEZ RESULT; French Predict Soviet Move Won't Bar Parley but See Slim Hope for Success Move Easy for Soviet Union Company Position Stated | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/lincoln-sq-costs-rise-25000000-city-estimate-for-big-title-i.html | LINCOLN SQ. COSTS RISE $25,000,000; City Estimate for Big Title I Project Now $175,000,000 and May Go Higher PLANS UNFOLD SLOWLY New Studies to Be Made in 3 Months--Opposition to Undertaking Continues City Action Set for Aug. 30 | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/poles-to-receive-more-russian-aid-25000000-worth-of-goods-to-meet.html | POLES TO RECEIVE MORE RUSSIAN AID; $25,000,000 Worth of Goods to Meet Consumer Needs Promised by Bulganin Further Help Given Poland POLES TO RECEIVE MORE SOVIET AID | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/best-teenage-drivers-picked.html | Best Teen-Age Drivers Picked | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/investors-active-in-bronx-realty-55family-house-on-grand-concourse.html | INVESTORS ACTIVE IN BRONX REALTY; 55-Family House on Grand Concourse Is Among the Properties Acquired | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/power-rate-rise-wins-president-vetoes-bill-to-block-southwest.html | POWER RATE RISE WINS; President Vetoes Bill to Block Southwest Increase | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/pu-yi-tells-story-of-disappearance-expuppet-emperor-says-he-sinned.html | PU YI TELLS STORY OF DISAPPEARANCE; Ex-Puppet Emperor Says He Sinned, but Now Lives as a Human in China Prison His Brother Among Them Handed Over to Chinese Reds | True | | 1984-09-10 | RE0000215333 | B00000606788 |
| 1956-08-10 | 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/hoover-82-plans-third-farewell-will-address-gop-at-san-francisco-a.html | Hoover, 82, Plans 'Third Farewell'; Will Address G.O.P. at San Francisco -- A Cake Today HOOVER, 82, PLANS 'THIRD FAREWELL' Writing a History | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215333 | B00000606788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/whitehead-seeks-old-french-farce-producer-would-like-alec-guinness.html | WHITEHEAD SEEKS OLD FRENCH FARCE; Producer Would Like Alec Guinness to Star in 'Hotel Paradiso' on Broadway Decision Due on Comedy Employment Notes | True | By Louis Calta | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mrs-mason-shoots-78-ridgewod-woman-wins-oneday-golf-tourney-at.html | MRS. MASON SHOOTS 78; Ridgewod Woman Wins OneDay Golf Tourney at Arcola | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/white-sox-trim-tigers-chicago-wins-61-for-fifth-triumph-in.html | WHITE SOX TRIM TIGERS; Chicago Wins, 6-1, for Fifth Triumph in Succession | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/democrats-hear-rival-delegates.html | DEMOCRATS HEAR RIVAL DELEGATES | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/fund-reports.html | FUND REPORTS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/proposed-plank-on-rights-avoids-citing-court-ruling-rights-bid.html | Proposed Plank on Rights Avoids Citing Court Ruling; RIGHTS BID FAILS TO CITE DECISION Strong Plank Is Urged | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/student-is-fiance-of-patricia-gade-wendell-joseph-curtis-3d-yale.html | STUDENT IS FIANCE OF PATRICIA GADE; Wendell Joseph Curtis 3d, Yale Senior, and Alumna of Briarcliff Engaged | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/farley-off-for-chicago-predicts-unity-on-platform-silent-on-his.html | FARLEY OFF FOR CHICAGO; Predicts Unity on Platform-- Silent on His Choice | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/work-by-piston-played-at-lenox-boston-orchestra-in-reading-of-6th.html | WORK BY PISTON PLAYED AT LENOX; Boston Orchestra in Reading of 6th Symphony--Haydn and Strauss Also Heard Traditionalists Heard | True | By Harold C. Schonberg Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/letters-to-the-times-nassers-aim-outlined-belief-expressed-he-is.html | Letters to The Times; Nasser's Aim Outlined Belief Expressed He Is Seeking an Arab-Asian Empire Tunisian Action Role of Sudan Uses for Plantain General MacArthur for Senator Events in Guatemala Communists and Extremists on Right Blamed for Recent Disorders Triumph of Movement Dissident Force Providing Schooling for Adults | True | JUDD L. TELLER.NEVILLE MITCHELL SMITH.WATSON WASHBURN.CARLOS CIFUENTES DIAZ,FOSTER PARMELEE. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/municipal-loans-hudson-mich-warren-county-ill.html | MUNICIPAL LOANS; Hudson, Mich. Warren County, Ill. | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jersey-sues-state-senator-and-associate-to-acquire-title-to-500acre.html | Jersey Sues State Senator and Associate To Acquire Title to 500-Acre Shore Site | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/director-is-appointed-by-fw-woolworth.html | Director Is Appointed By F.W. Woolworth | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/hogan-wins-point-in-schurman-case-district-attorney-can-press-his.html | HOGAN WINS POINT IN SCHURMAN CASE; District Attorney Can Press His Appeal Against Judge's Dismissal of Indictment Proof on Evidence Asked | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/easterners-win-match-ny-area-net-team-beats-middle-atlantic-men-90.html | EASTERNERS WIN MATCH; N.Y. Area Net Team Beats Middle Atlantic Men, 9-0 | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mm-graham-89-exedison-officer-former-assistant-treasurer-of-utility.html | M.M. GRAHAM, 89, EX-EDISON OFFICER; Former Assistant Treasurer of Utility Here Dies--Was With Company 53 Years | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/paul-williams-weds-us-lawyer-and-mrs-sawdon-are-married-in-ceylon.html | PAUL WILLIAMS WEDS; U.S. Lawyer and Mrs. Sawdon Are Married in Ceylon | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/american-can-to-build-plant.html | American Can to Build Plant | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/harriman-aides-list-major-gains-hopes-mounting-as-governor-arrives.html | HARRIMAN AIDES LIST MAJOR GAINS; Hopes Mounting as Governor Arrives in Chicago and Confers With Truman Harriman Keeps Busy HARRIMAN AIDES LIST MAJOR GAINS | | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/engineer-chief-named-general-itschner-to-take-over-army-corps-on.html | ENGINEER CHIEF NAMED; General Itschner to Take Over Army Corps on Oct. 1 | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/farm-employment-down.html | Farm Employment Down | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kahnlindeman.html | Kahn--Lindeman | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/houston-cargo-record-port-handled-23681133-tons-in-first-half-of.html | HOUSTON CARGO RECORD; Port Handled 23,681,133 Tons in First Half of Year | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/graflex-changes-hands.html | Graflex Changes Hands | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/ship-strike-feared-on-the-great-lakes.html | SHIP STRIKE FEARED ON THE GREAT LAKES | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wedding-is-held-for-miss-english-she-becomes-bride-in-white-plains.html | WEDDING IS HELD FOR MISS ENGLISH; She Becomes Bride in White Plains Garden Ceremony of Herbert J. Kaufmann Jr. | True | Special to The New York Times.Jay Te Winburn | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/miss-margo-spett-prospective-bride.html | MISS MARGO SPETT PROSPECTIVE BRIDE | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/boston-post-to-stay-owner-to-publish-newspaper-while-seeking-a.html | BOSTON POST TO STAY; Owner to Publish Newspaper While Seeking a Buyer | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/hawaii-urges-support-asks-strong-statehood-plank-in-democratic.html | HAWAII URGES SUPPORT; Asks Strong Statehood Plank in Democratic Platform | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/regime-in-tunisia-to-end-polygamy-regime-in-tunisia-to-end-polygamy.html | Regime in Tunisia To End Polygamy; REGIME IN TUNISIA TO END POLYGAMY | True | By Robert C. Doty Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/boiteaux-breaks-swim-mark.html | Boiteaux Breaks Swim Mark | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/state-vineyards-ripen-56-vintage-finger-lakes-area-hillsides-are.html | STATE VINEYARDS RIPEN '56 VINTAGE; Finger Lakes Area Hillsides Are Fragrant With Grapes for Wine and Champagne Add U.S. Methods STATE VINEYARDS RIPEN '56 VINTAGE Boosted by Bernhardt | True | By William M. Freeman Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/prison-brutality-eased-report-to-georgia-governor-minimizes.html | PRISON BRUTALITY EASED; Report to Georgia Governor Minimizes Prisoners' Charges | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/rhees-party-wins-korean-presidents-faction-sweeps-local-elections.html | RHEE'S PARTY WINS; Korean President's Faction Sweeps Local Elections | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/new-haven-fare-rise-off-connecticut-commission-delays-any-increase.html | NEW HAVEN FARE RISE OFF; Connecticut Commission Delays Any Increase Within State | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/proposed-rights-plank.html | Proposed Rights Plank | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/colts-invite-fans-to-camp.html | Colts Invite Fans to Camp | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/brinks-jury-box-empty-after-4-days.html | BRINK'S JURY BOX EMPTY AFTER 4 DAYS | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/land-sold-at-montauk.html | Land Sold at Montauk | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/intruder-shoots-gi-calls-himself-russian-flier-sergeants-wife.html | INTRUDER SHOOTS G.I.; Calls Himself 'Russian Flier' --Sergeant's Wife Missing | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/gruenther-back-to-discuss-nato-with-eisenhower-will-give-view-on.html | GRUENTHER BACK TO DISCUSS NATO WITH EISENHOWER; Will Give View on Reducing U.S. Troops in Europe-- Denies Suez Is Topic General Review Planned GRUENTHER BACK FOR TALK ON NATO | True | By Harrison E. Salisbury Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/directors-elected-by-pierce-governor.html | DIRECTORS ELECTED BY PIERCE GOVERNOR | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jockeys-honor-john-b-kelly.html | Jockeys Honor John B. Kelly | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/nasser-sends-tito-message.html | Nasser Sends Tito Message | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/frank-frisch-stricken-exbaseball-star-is-reported-good-after-heart.html | FRANK FRISCH STRICKEN; Ex-Baseball Star Is Reported 'Good' After Heart Attack | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mrs-nesbitt-wins-links-crown-1-up-cains-westchesterfairfield.html | MRS. NESBITT WINS LINKS CROWN, 1 UP; Cains Westchester-Fairfield Laurels by Halting Mrs. Nevil, Ex-Champion Wrights Victors at Leewood | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/walking-record-broken-russian-betters-world-mark-for-50-kilometers.html | WALKING RECORD BROKEN; Russian Betters World Mark for 50 Kilometers on Road | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/grant-for-nuclear-research.html | Grant for Nuclear Research | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/for-the-youth-court-act.html | FOR THE YOUTH COURT ACT | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/haberjonas.html | Haber--Jonas | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/laboratory-aides-body-found.html | Laboratory Aide's Body Found | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/goren-team-gets-top-bridge-honor-winners-of-the-us-masters-tourney.html | GOREN TEAM GETS TOP BRIDGE HONOR; Winners of the U.S. Masters Tourney to Meet Italians in '57 for World Title 7,000 Pairs Took Part | True | By George Rapee | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/empire-savings-bank-chooses-high-official.html | Empire Savings Bank Chooses High Official | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bandwagon-rolling-eisenhower-campaign-truck-leaves-for-san.html | 'BANDWAGON' ROLLING; Eisenhower Campaign Truck Leaves for San Francisco | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bob-crosby-sued-for-divorce.html | Bob Crosby Sued for Divorce | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/song-in-fosters-script-found-his-copy-of-1847-composition.html | Song in Foster's Script Found; His Copy of 1847 Composition; Designated 'A Fair Copy' | True | By Sanka Knox | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/john-ga-pohl-56-ship-broker-here-president-of-the-hansa-navigation.html | JOHN G.A. POHL, 56, SHIP BROKER HERE; President of the Hansa Navigation Corp. Dies-- Aided Greek War Relief | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/the-sneezing-season.html | THE SNEEZING SEASON | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/screen-gunslingers-the-proud-ones-has-debut-at-palace.html | Screen: Gunslingers; 'The Proud Ones' Has Debut at Palace | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/rough-riders-sign-javernick.html | Rough Riders Sign Javernick | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/chesapeake-ferry-bonds.html | Chesapeake Ferry Bonds | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jansen-redlegs-stops-braves-81-former-giant-pitcher-wins-in-return.html | JANSEN, REDLEGS, STOPS BRAVES, 8-1; Former Giant Pitcher Wins in Return to Big Leagues-- Grand Slam for Bailey | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/long-prison-term-ends-man-who-has-spent-half-of-life-in-jail-is.html | LONG PRISON TERM ENDS; Man Who Has Spent Half of Life in Jail Is Freed | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/thylacine-one-of-rarest-of-animals-said-to-survive-in-wilds-of.html | Thylacine, One of Rarest of Animals, Said to Survive in Wilds of Tasmania | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bank-of-canada-raises-interest-rate-lifted-to-3-in-antiinflation.html | BANK OF CANADA RAISES INTEREST; Rate Lifted % to 3 % in Anti-Inflation Move-- Action Scored in Commons Makes Own Decisions RISE HERE HELD UNLIKELY No Immediate Move Expected-- Last Increase April 12 | True | By Raymond Daniell Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/free-rides-for-sitters.html | Free Rides for Sitters | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Photographed by Midorl | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kefauver-willing-to-go-on-ticket.html | KEFAUVER WILLING TO GO ON TICKET | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/british-riders-win-at-show-in-dublin.html | BRITISH RIDERS WIN AT SHOW IN DUBLIN | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/freeman-stays-in-hospital.html | Freeman Stays in Hospital | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/union-expels-segregationist.html | Union Expels Segregationist | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/building-is-sold-in-union-square-jack-brause-disposes-of-his.html | BUILDING IS SOLD IN UNION SQUARE; Jack Brause Disposes of His Holding in Area--Deal Made on 57th Street | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/theatre-rained-out.html | Theatre: Rained Out | True | By Arthur Gelb | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mkeon-trial-called-a-peril-to-training.html | M'KEON TRIAL CALLED A PERIL TO TRAINING | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/yale-law-school-names-3.html | Yale Law School Names 3 | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/football-writers-pick-fischer.html | Football Writers Pick Fischer | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/moscow-ratifies-labor-conventions.html | MOSCOW RATIFIES LABOR CONVENTIONS | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/new-hodge-charges-set-48-more-indictments-returned-in-illinois.html | NEW HODGE CHARGES SET; 48 More Indictments Returned in Illinois Check Scandal | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/finns-foreign-minister-quits.html | Finns' Foreign Minister Quits | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/shipping-news-and-notes-ferry-boat-too-large-for-harbor-plagues.html | Shipping News and Notes; Ferry Boat Too Large for Harbor Plagues Canada--Newfoundland Pact Affected New Nopal Line Ship B.O.A.C. Emigrant Fare Pittsburgh to Lake Canal Interlocking Directorate | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/impressive-gains-scored-in-cotton-near-october-delivery-rises-22.html | IMPRESSIVE GAINS SCORED IN COTTON; Near October Delivery Rises 22 Points Over Thursday While Far Months Lag | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/rites-for-patterson-funeral-held-in-toledo-for-editor-in-chief-of.html | RITES FOR PATTERSON; Funeral Held in Toledo for Editor in Chief of Blade | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/3-faiths-to-visit-russia-27-laymen-from-14-states-leaving-here.html | 3 FAITHS TO VISIT RUSSIA; 27 Laymen From 14 States Leaving Here Friday | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/2-make-balloon-test-may-have-set-altitude-mark-for-openbasket.html | 2 MAKE BALLOON TEST; May Have Set Altitude Mark for Open-Basket Flight | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/indians-rout-athletics-lemon-injures-ankle-in-first-inning-gains.html | INDIANS ROUT ATHLETICS; Lemon Injures Ankle in First Inning, Gains 11-0 Victory | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/richardson-wins-from-rosewall-american-gains-semifinals-in-eastern.html | RICHARDSON WINS FROM ROSEWALL; American Gains Semi-Finals in Eastern Tennis--Seixas, Fraser, Cooper Score Rosewall Falls Behind Richardson Takes Over | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/legion-hits-red-ruling-state-leader-terms-school-decision-shocking.html | LEGION HITS RED RULING; State Leader Terms School Decision 'Shocking' | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/miss-sarah-bond-wellesley-bride-she-is-married-to-benjamin-j-gilson.html | MISS SARAH BOND WELLESLEY BRIDE; She Is Married to Benjamin J. Gilson, Whose Father Performs Ceremony | True | Special to The New York Times.Elizabeth T. Deane | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/legal-precedents-back-egypt-on-suez-nationalization-action.html | Legal Precedents Back Egypt On Suez Nationalization Action; International Law Recognizes Countries' Right of Expropriation--Violation of 9-Power Pact Is Major Issue Convention Defied Challenge to Britain Seen | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bombay-police-fire-on-rioting-crowds.html | BOMBAY POLICE FIRE ON RIOTING CROWDS | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/4-die-in-colombian-air-crash.html | 4 Die in Colombian Air Crash | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/5-killed-12-hurt-in-algiers-blast-explosion-rocks-casbah-and.html | 5 KILLED, 12 HURT IN ALGIERS BLAST; Explosion Rocks Casbah and Collapses Four Buildings-- Its Cause Is Unknown | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/us-hotel-unit-gets-canadian-interest.html | U.S. HOTEL UNIT GETS CANADIAN INTEREST | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/california-population-soars.html | California Population Soars | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/soviet-press-scores-red-china-trip-ban.html | SOVIET PRESS SCORES RED CHINA TRIP BAN | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/lumber-production-fell-12-last-week-business-index-rises.html | LUMBER PRODUCTION FELL 1.2% LAST WEEK; Business Index Rises | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/treasury-statement.html | Treasury Statement | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/boycott-leader-to-preach-here-dr-ml-king-of-montgomery-coming-to.html | BOYCOTT LEADER TO PREACH HERE; Dr. M.L. King of Montgomery Coming to Harlem--Paulists Offer Instruction Series Classes for Non-Catholics Changes in Episcopal Staffs First Sermon in New Post Goodwill Visit to India Christian Science Subject Made World Council Aide Greek Service on Park Mall Seminar For Rabbis | True | By Stanley Rowland Jr. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/peiping-flight-made-by-soviet-jetliner.html | PEIPING FLIGHT MADE BY SOVIET JETLINER | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jewel-theft-uncovered-secretary-to-vice-president-of-new-haven.html | JEWEL THEFT UNCOVERED; Secretary to Vice President of New Haven Arrested | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/cocoa-hides-up-coffee-declines-rubber-copper-wool-prices-also.html | COCOA, HIDES UP; COFFEE DECLINES; Rubber, Copper, Wool Prices Also Rise--Moves Mixed in Potatoes, Sugar | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/red-sox-vanquish-senators-3-to-2-williams-white-and-gernert-hit.html | RED SOX VANQUISH SENATORS, 3 TO 2; Williams, White and Gernert Hit Homers as Brewer Gains 16th Victory | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/lions-appeal-on-dublinski.html | Lions Appeal on Dublinski | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/the-dulles-register-here-to-vote-in-fall.html | The Dulles Register Here to Vote in Fall | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/konno-qualifies-for-olympic-swim-gains-berth-on-relay-team-mrs.html | KONNO QUALIFIES FOR OLYMPIC SWIM; Gains Berth on Relay Team ---Mrs. McCormick Wins Second Diving Event Californians in Sweep Breen Takes 1,500 | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mildred-rendl-a-bride-economist-is-wed-to-edward-marcus-in-civil.html | MILDRED RENDL A BRIDE; Economist Is Wed to Edward Marcus in Civil Ceremony | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/foreign-affairs-implications-of-the-suez-crisis-results-of-limited.html | Foreign Affairs; Implications of the Suez Crisis Results of Limited War Appeasement and Blackmail | True | By C.I. Sulzberger | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/hurst-duo-takes-medal-he-and-lazard-shoot-68-in-seawane-harbor.html | HURST DUO TAKES MEDAL; He and Lazard Shoot 68 in Seawane Harbor Tourney | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/copter-to-study-parkway-jams.html | Copter to Study Parkway Jams | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/soviet-outlines-yiddish-revival-writers-union-aides-tell-a-new.html | SOVIET OUTLINES YIDDISH REVIVAL; Writers Union Aides Tell a New Yorker of Plans for Books, Papers, Theatre 200-Page Periodical Planned Widow Receives Pension Jewish Writers' Parley Due | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/lightburn-victor-in-zulueta-fight-honduran-with-5-pound-weight-edge.html | LIGHTBURN VICTOR IN ZULUETA FIGHT; Honduran, With 5 -Pound Weight Edge, Triumphs in Return Bout at Garden Cuban's Right Hand Fails Zulueta's Knees Buckled | True | By Deane McGowen | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/trenton-nine-triumphs-75.html | Trenton Nine Triumphs, 7-5 | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/money.html | Money | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/refinery-to-be-expanded.html | Refinery to Be Expanded | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/150-air-cadets-to-visit-carrier.html | 150 Air Cadets to Visit Carrier | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wilson-says-atom-helps-keep-peace.html | WILSON SAYS ATOM HELPS KEEP PEACE | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/nlrb-puts-off-pier-labor-talk-will-set-date-next-week-for.html | N.L.R.B PUTS OFF PIER LABOR TALK; Will Set Date Next Week for I.L.A.-Brotherhood Parley on Jurisdiction Dispute Unit Size Undetermined I.L.A. Court Victory | | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/ban-on-coal-tars-upheld-by-court-colorings-commonly-used-in-foods.html | BAN ON COAL TARS UPHELD BY COURT; Colorings Commonly Used in Foods, Drugs and Certain Cosmetics Termed Toxic Toxicity Established | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/damascuspeiping-ties-set.html | Damascus-Peiping Ties Set | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/boy-5-killed-in-fall-fearing-haircut-child-eludes-parents-and-dies.html | BOY, 5, KILLED IN FALL; Fearing Haircut, Child Eludes Parents and Dies in Plunge | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/guard-officer-killed-jeep-overturns-on-jerome-p-reilly-25-of.html | GUARD OFFICER KILLED; Jeep Overturns on Jerome P. Reilly, 25, of Brooklyn | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/stevenson-group-ready-new-york-supporters-to-fly-to-chicago.html | STEVENSON GROUP READY; New York Supporters to Fly to Chicago Tomorrow | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/vincent-farrell-to-officiate.html | Vincent Farrell to Officiate | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/moves-to-guard-families-urged-delegates-to-social-workers-parley-in.html | MOVES TO GUARD FAMILIES URGED; Delegates to Social Workers' Parley in Munich Stress Industrialization Perils Consideration by U.N. Urged | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/hoover-82-ignores-bid-for-senate-race.html | HOOVER, 82, IGNORES BID FOR SENATE RACE | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/adams-is-accused-over-power-plan-kefauver-asks-grand-jury-action-on.html | ADAMS IS ACCUSED OVER POWER PLAN; Kefauver Asks Grand Jury Action on the White House Aide's Dixon-Yates Role Viewed as T.V.A. Curb Officials Criticized | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/miss-creed-triumphs-defeats-miss-gunderson-by-3-and-2-in-golf-final.html | MISS CREED TRIUMPHS; Defeats Miss Gunderson by 3 and 2 in Golf Final | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mamscot-scores-in-yonkers-pace-haughton-pilots-171-shot-to.html | MAMSCOT SCORES IN YONKERS PACE; Haughton Pilots 17-1 Shot to Half-Length Victory-- Bay State Pat Next | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/curtis-company-raises-earnings-publishers-net-3803141-against.html | CURTIS COMPANY RAISES EARNINGS; Publisher's Net $3,803,141, Against $2,504,081 in First Six Months of Last Year CROWELL-COLLIER CO. | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/clement-practicing-keynote-talk-on-wife.html | Clement Practicing Keynote Talk on Wife | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wife-gets-myers-estate.html | Wife Gets Myers Estate | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/world-comes-to-shop-here-for-its-baths-selections-by-mail-order.html | World Comes To Shop Here For Its Baths; Selections by Mail Order | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/56-crop-picture-improved-in-july-estimated-output-remains-below-55.html | '56 CROP PICTURE IMPROVED IN JULY; Estimated Output Remains Below '55 Level However, Aug. 1 Survey Indicates CORN AT SIX-YEAR LOW Wheat Shows Improvement, Soybean Potential Tops '55 Yield by 20 Per Cent Soybeans Soar Other Crop Estimates | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/soviet-frees-39-japanese.html | Soviet Frees 39 Japanese | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/italian-line-files-25000000-claim-owner-of-doria-asks-court-to-deny.html | ITALIAN LINE FILES $25,000,000 CLAIM; Owner of Doria Asks Court to Deny Bid to Exonerate Stockholm in Crash ITALIAN LINE FILES $25,000,000 CLAIM Denies Moon Was Shining Depositions to Be Taken | True | By George Horne | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/choice-by-truman-fails-tostir-gop-but-hall-implies-harriman-will-be.html | CHOICE BY TRUMAN FAILS TOSTIR G.O.P.; But Hall Implies Harriman Will Be Favored Because of Stevenson Letter Ridicules Stassen View | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/swoons-son-betters-chicago-track-record.html | Swoon's Son Betters Chicago Track Record | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/price-tests-face-new-bond-issues-prime-corporate-securities-near-4.html | PRICE TESTS FACE NEW BOND ISSUES; Prime Corporate Securities Near 4% Area--Major Offerings Scheduled Plans Are Revised $6,500,000 in Debentures | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/city-pushes-fight-on-gang-violence-police-name-ludwig-to-head.html | CITY PUSHES FIGHT ON GANG VIOLENCE; Police Name Ludwig to Head Juvenile Unit--Eight Are Held in Shooting Case JUDGE WARNS PARENTS Mother Is Called Witness to Gun Deal--Patrolmen Urged to Use Clubs Illegal Gun Possession A "Very Wrong Idea" | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/dr-sophie-spitz-pathologist-dies-of-46-department-head-at-new-york.html | Dr. Sophie Spitz, Pathologist, Dies of 46; Department Head at New York Infirmary | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/morrisondwight.html | Morrison--Dwight | True | David Berns | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/groza-kicks-four-field-goals-as-browns-trounce-college-allstar.html | Groza kicks Four Field Goals as Browns Trounce College All-Star Eleven; 75,000 WATCH PROS GAIN 26-0 VICTORY Browns Score on Ratterman Pass and Filipski Plunge on Chicago Gridiron Filipski Goes Over Reichow Pass Intercepted | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mrs-kreisler-gives-rest-home-to-carmelite-sisters.html | Mrs. Kreisler Gives Rest Home to Carmelite Sisters | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/expressway-opened-8lane-highway-in-chicago-built-at-150000000-cost.html | EXPRESSWAY OPENED; 8-Lane Highway in Chicago Built at $150,000,000 Cost | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/vanadium-corp-of-americas-plans-to-sell-10000000-of-convertible.html | Vanadium Corp. of Americas Plans to Sell $10,000,000 of Convertible Debentures | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/krishna-menon-heads-group-greek-proposal-rejected.html | Krishna Menon Heads Group; Greek Proposal Rejected | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/boats-officers-differ-on-crash-captains-view-of-steerage-failure-at.html | BOAT'S OFFICERS DIFFER ON CRASH; Captain's View of Steerage Failure at Bridge Disputed by Engineer at Hearing | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/trumans-see-daughter-she-is-going-with-her-husband-to-republican.html | TRUMANS SEE DAUGHTER; She Is Going With Her Husband to Republican Convention | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/clark-king-triumphs-graduate-student-at-stanford-wins-us-snipe.html | CLARK KING TRIUMPHS; Graduate Student at Stanford Wins U.S. Snipe Sailing | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/fashion-futures.html | Fashion Futures | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/onassis-case-settled-stock-of-4-shipping-concerns-transferred-to.html | ONASSIS CASE SETTLED; Stock of 4 Shipping Concerns Transferred to Bank Here | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/two-chief-camps-differ-on-women-adlaibutton-passers-have-gop-air.html | TWO CHIEF CAMPS DIFFER ON WOMEN; Adlai-Button Passers Have G.O.P. Air, Says Harriman Man--A Backstairs Do Ivy League, Jivey League In Marble Halls Now the Smoke Is Cooled Praise for Barred of Boston 50 Feathers in His Cap Happy Only as No. 1 For the Love of Lyndon Word on Which Horse | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/snag-in-moscow-balks-magazines-us-bars-the-distribution-of-new.html | SNAG IN MOSCOW BALKS MAGAZINES; U.S. Bars the Distribution of New Soviet Organ Pending Agreement on Amerika | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/west-distributes-plan-for-solving-dispute-on-suez-sends-proposal.html | WEST DISTRIBUTES PLAN FOR SOLVING DISPUTE ON SUEZ; Sends Proposal for World Control Unit to Nations Invited to London Talks RIGHTS OF EGYPT CITED Dulles Says President Wants Congress to Share Full Responsibility in Crisis West's Big Three in Accord WEST BIG 3 ISSUE PROPOSAL ON SUEZ Dulles Lunches With U.N. Chief | | By Edwin L. Dale Jr. Special To the New York Times.special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/play-areas-called-overused.html | Play Areas Called 'Overused' | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/hallicrafters-elects-head-of-label-division.html | Hallicrafters Elects Head of Label Division | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/barbara-simonsen-fiancee.html | Barbara Simonsen Fiancee | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/yacht-carina-winner-takes-first-race-of-olympic-55meter-trials-at.html | YACHT CARINA WINNER; Takes First Race of Olympic 5.5-Meter Trials at Marion | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/state-to-request-niagara-license-power-authority-decides-to-seek.html | STATE TO REQUEST NIAGARA LICENSE; Power Authority Decides to Seek F.P.C. Approval for Project at the Falls | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/groundrule-double-by-mantle-defeats-orioles-in-ninth-5-to-4-martin.html | Ground-Rule Double by Mantle Defeats Orioles in Ninth, 5 to 4; Martin Scores Deciding Run as Yankees Rally From 4-1 Deficit to Win Percentage Study Fails Second Double for Mickey | | By Joseph M. Sheehan | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/sidelights-convention-asked-for-tax-equality-big-uranium-little.html | Sidelights; Convention Asked for Tax Equality Big Uranium Little Uranium Furniture Galore Busy Mortgage Marketer Timber and Securities Miscellany | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/miss-alice-john-long-an-actress-one-of-the-first-members-of-actors.html | MISS ALICE JOHN, LONG AN ACTRESS; One of the First Members of Actors Equity Dies at 75 --In Mrs. Fiske's Troupe | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/patrolman-held-as-payroll-thug-victim-charges-suspended-policeman.html | PATROLMAN HELD AS PAYROLL THUG; Victim Charges Suspended Policeman Sought His Help in $1,800 Queens Hold-Up Held as Witness | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jazz-festival-due-aug-24.html | Jazz Festival Due Aug. 24 | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/basketball-stadium-begun.html | Basketball Stadium Begun | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/first-army-celebrates-on-38th-anniversary-troops-honor-former.html | FIRST ARMY CELEBRATES; On 38th Anniversary, Troops Honor Former Commander | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/construction-perils.html | CONSTRUCTION PERILS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/cyprus-violence-rife-five-persons-wounded-by-bombings-and-a.html | CYPRUS VIOLENCE RIFE; Five Persons Wounded by Bombings and a Shooting | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/steel-mills-get-extension.html | Steel Mills Get Extension | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/stevenson-decries-integration-force.html | STEVENSON DECRIES INTEGRATION FORCE | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/stocks-undergo-moderate-losses-favorable-news-in-business-fails-to.html | STOCKS UNDERGO MODERATE LOSSES; Favorable News in Business Fails to Overcome Concern Over Suez Uncertainties TRADING VOLUME EASES Average Drops 2.27 Points to 349.11-- 598 Issues Off, 294 Up, 231 Unchanged Steel And Rubber Off J.C. Penney Dips | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/power-rate-veto-hit-head-of-cooperative-attacks-increases-for.html | POWER RATE VETO HIT; Head of Cooperative Attacks Increases for Southwest | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bodies-of-3-climbers-found.html | Bodies of 3 Climbers Found | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/roy-l-adamson-69-railroad-engineer.html | ROY L. ADAMSON, 69, RAILROAD ENGINEER | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/standard-brands-leases-unit.html | Standard Brands Leases Unit | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/cairo-repudiates-charges-by-eden-says-attack-on-nasser-is-bid-to.html | CAIRO REPUDIATES CHARGES BY EDEN; Says Attack on Nasser Is Bid to Confuse Suez Issue-- British Embargo Trade Day's Developments EGYPTIANS REJECT CHARGES BY EDEN | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/us-concern-takes-canadian-company.html | U.S. CONCERN TAKES CANADIAN COMPANY | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/annual-dividends-of-2-in-stock-scheduled-by-eastern-air-lines.html | Annual Dividends of 2% in Stock Scheduled by Eastern Air Lines; Rickenbacker Announcement OTHER DIVIDEND NEWS Massey-Harris-Ferguson Southern Production Interstate Engineering Waukesha Motor Company | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/us-says-city-hall-delays-lincoln-sq-lincoln-sq-faces-delay-on-us.html | U.S. Says City Hall Delays Lincoln Sq.; LINCOLN SQ. FACES DELAY ON U.S. AID Action Deferred by Board. First Approval in May, 1953 | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/trouble-south-of-panama.html | TROUBLE SOUTH OF PANAMA | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wood-field-and-stream-a-tall-true-story-about-fishing-that-reads.html | Wood, Field and Stream; A Tall, True Story About Fishing That Reads Like a Tall Fish Tale | True | By John W. Randolph | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/us-navy-secretary-on-hand.html | U.S. Navy Secretary on Hand | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/trustees-give-up-rutgers-control-transfer-power-to-board-made.html | TRUSTEES GIVE UP RUTGERS CONTROL; Transfer Power to Board Made Operative by Senate Approval of Bigelow Reorganization Was in Peril Jones Hails Move | True | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/phils-3-in-second-down-brooks-32-dodgers-fill-bases-in-ninth-but.html | PHILS' 3 IN SECOND DOWN BROOKS, 3-2; Dodgers Fill Bases in Ninth but Haddix, in Relief, Fans Snider to End Contest Reese Is Purposely Walked 3 Fans Win Furniture | True | By Roscoe McGowen | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/book-of-the-times-equanimity-of-normanbritish-retort-of-the.html | Book of The Times; Equanimity of Norman-British Retort of the Invincible | True | By Nash K. Burger | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/tax-lien-on-gov-lee-is-satisfied-by-us.html | TAX LIEN ON GOV. LEE IS SATISFIED BY U.S. | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/festival-fleet-in-13-warships-open-to-public-today-and-tomorrow.html | 'FESTIVAL FLEET' IN; 13 Warships Open to Public Today and Tomorrow | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/sullivan-kept-in-hospital.html | Sullivan Kept in Hospital | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/poles-to-allow-britons-at-trial-accredfit-embassy-aides-to-poznan.html | POLES TO ALLOW BRITONS AT TRIAL; Accredfit Embassy Aides to Poznan Riot Hearings -- U.S. to Send Observers Date of Trials Uncertain Poznan Spy Charge Dropped | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/catholic-fast-is-waived.html | Catholic Fast Is Waived | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jazz-fete-here-on-thursday.html | Jazz Fete Here on Thursday | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kinder-and-levy-score-take-jersey-projunior-golf-with-61ellis-sets.html | KINDER AND LEVY SCORE; Take Jersey Pro-Junior Golf With 61--Ellis Sets Mark | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/british-jet-crashes-in-germany.html | British Jet Crashes in Germany | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jersey-woman-killed-in-crash.html | Jersey Woman Killed in Crash | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/egypt-expels-2-britons-oil-company-employes-seized-and-sent-home-on.html | EGYPT EXPELS 2 BRITONS; Oil Company Employes Seized and Sent Home on Tanker | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/st-louis-paper-names-editor.html | St. Louis Paper Names Editor | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/private-pleads-in-killing.html | Private Pleads in Killing | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/yonkers-schools-ask-pay-increase-board-files-request-adding-500-to.html | YONKERS SCHOOLS ASK PAY INCREASE; Board Files Request Adding $500 to Minimum, $800 to Maximum for Teachers Reprieve Pending Survey New Scale for Salaries | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/commodity-index-firm-prices-unchanged-thursday-from-level-of.html | COMMODITY INDEX FIRM; Prices Unchanged Thursday From Level of Wednesday | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/belgian-mine-hopes-rise-rescuers-find-air-at-3000foot-depth-is-not.html | BELGIAN MINE HOPES RISE; Rescuers Find Air at 3,000Foot Depth Is Not Poisoned | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/headon-crash-kills-2-rutherford-men-die-wives-injured-in.html | HEAD-ON CRASH KILLS 2; Rutherford Men Die, Wives Injured in Connecticut | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/civil-rights-at-chicago.html | CIVIL RIGHTS AT CHICAGO | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/colleges-name-aide-montclair-consultant-to-help-promote-small.html | COLLEGES NAME AIDE; Montclair Consultant to Help Promote Small Schools | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/switches-to-harriman-indiana-democratic-leader-turns-from-symington.html | SWITCHES TO HARRIMAN; Indiana Democratic Leader Turns From Symington | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/shop-area-tract-bought-in-jersey-5-acres-on-morris-turnpike-to-be.html | SHOP AREA TRACT BOUGHT IN JERSEY; 5 Acres on Morris Turnpike to Be Used for Stores--Lodi Building Leased | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/state-architect-appointed.html | State Architect Appointed | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mr-truman-in-chicago-an-analysis-of-hard-political-choice-facts.html | Mr. Truman in Chicago; An Analysis of Hard Political Choice Facts Weighed Carefully Word Awaited Anxiously | True | By Arthur Krock Special To The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mccoy-of-hawks-drafted.html | McCoy of Hawks Drafted | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/gains-continued-by-chain-stores-survey-of-forty-companies-shows.html | GAINS CONTINUED BY CHAIN STORES; Survey of Forty Companies Shows Sales in July 7.9% Above Year-Ago Level | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/taussigwhittle.html | Taussig--Whittle | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/gains-extended-by-most-grains-wheat-rises-to-1-38-cents-corn-moves.html | GAINS EXTENDED BY MOST GRAINS; Wheat Rises to 1 3/8 Cents --Corn Moves to 1 5/8 Up --Soybeans Advance German Imports Likely | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/army-base-gives-blood-personnel-at-fort-monmouth-contribute-358.html | ARMY BASE GIVES BLOOD; Personnel at Fort Monmouth Contribute 358 Pints | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/president-vetoes-harbor-measure-in-surprise-move-bill-authorized-16.html | PRESIDENT VETOES HARBOR MEASURE IN SURPRISE MOVE; Bill Authorized 1.6 Billions in Projects--Such Action Rare in Election Year Expects No Delay PRESIDENT VETOES HARBOR MEASURE Ribicoff Disappointed | True | Special to The New York Times.Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/navy-seeks-15-tankers-new-vessels-built-in-us-wanted-for-10year.html | NAVY SEEKS 15 TANKERS; New Vessels, Built in U.S. Wanted for 10-Year Charter | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/white-house-host-to-stassen-nixon-but-gops-2-key-figures-on.html | WHITE HOUSE HOST TO STASSEN, NIXON; But G.O.P.'s 2 Key Figures on Vice-Presidency Fail to Meet Each Other Missourians Argue On | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/british-strike-settled-22000-auto-workers-slated-to-resume-jobs.html | BRITISH STRIKE SETTLED; 22,000 Auto Workers Slated to Resume Jobs Monday | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/red-ink-to-black-a-study-of-rail-passenger-deficits-and-why-2-roads.html | Rad Ink to Black?; A Study of Rail Passenger Deficits And Why 2 Roads Seek Fare Rises PASSENGER LOSS OF RAILS STUDIED First-Class Action Lacking | True | By Robert E. Bedingfield | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/delaware-blast-burns-eight-german-seamen.html | Delaware Blast Burns Eight German Seamen | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/ship-builders-get-bethlehem-offer-terms-said-to-be-similar-to-those.html | SHIP BUILDERS GET BETHLEHEM OFFER; Terms Said to Be Similar to Those in Steel Industry-- Pact Expired on July 31 | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kowal-beats-shields-defender-to-gain-in-state-amateur-golf-joe.html | Kowal Beats Shields, Defender, To Gain in State Amateur Golf; Joe Gagliardi, Willie Turnesa Also Reach Quarter-Final Round at Poughkeepsie Jacobson, Weston Ousted Two Beaten by Goodwin | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/most-issues-off-on-london-board-top-oil-stocks-lead-retreat.html | MOST ISSUES OFF ON LONDON BOARD; Top Oil Stocks Lead Retreat -- Industrials, Government Securities Affected | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/koo-named-to-world-court.html | Koo Named to World Court | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/excerpts-of-italian-reply.html | Excerpts of Italian Reply | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/larger-endowment-sought-for-museum.html | LARGER ENDOWMENT SOUGHT FOR MUSEUM | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/united-board-carton-chooses-new-director.html | United Board & Carton Chooses New Director | True | The New York Times Studio | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/israel-studies-suez-substitute-for-middle-east-link-to-europe.html | Israel Studies Suez Substitute For Middle East Link to Europe; Proposals Include a Canal Between the Mediterranean and Red Sea, a Railway and an Oil Pipeline to Elath Negev Route Vulnerable | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/little-leaguer-fans-13.html | Little Leaguer Fans 13 | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/mccarthy-in-naval-hospital.html | McCarthy in Naval Hospital | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/byzantine-bishop-named.html | Byzantine Bishop Named | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/45-rise-is-sought-in-pullman-fares-45-rise-is-sought-in-pullman.html | 45% Rise Is Sought In Pullman Fares; 45% RISE IS SOUGHT IN PULLMAN RATES Argument for Pullman Rise B.& O. 'Not a Party' Retail Group Fights Rise | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/magazine-tax-pushed-canadian-parliament-action-on-advertising.html | MAGAZINE TAX PUSHED; Canadian Parliament Action on Advertising Completed | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/on-nearby-tennis-courts-cancellation-of-nassau-tournament-means.html | On Near-By Tennis Courts; Cancellation of Nassau Tournament Means Heavy Blow to Grass Court Game 1st Prize $1,225,000, Tax Free Talbert's Book on Doubles | True | By Allison Danzig | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/red-sox-sign-judd-for-farm.html | Red Sox Sign Judd for Farm | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/khrushchev-rebuffs-shigemitsu-on-pact-khrushchev-rebuffs-shigemitsu.html | Khrushchev Rebuffs Shigemitsu on Pact; Khrushchev Rebuffs Shigemitsu; Talks on Treaty Reach Impasse | True | By Welles Hangen Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/cyprus-another-menace.html | CYPRUS: ANOTHER MENACE | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/diplomats-weigh-soviet-suez-note-find-it-leaves-an-opening-for.html | DIPLOMATS WEIGH SOVIET SUEZ NOTE; Find It Leaves an Opening for Backing Out but Believe Delegate Will Be Sent Shepilov May Not Be Sent | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/egypt-speeds-up-military-output-puts-small-arms-plants-on-a-24hour.html | EGYPT SPEEDS UP MILITARY OUTPUT; Puts Small Arms Plants on a 24-Hour Day--Nasser Postpones Moscow Trip Red Cross Alerted Nasser Stand Forecast Egypt Held Ready to Fight To Confer With Indians | True | By Osgood Caruthers Special To The New York Times.special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/primary-prices-steady-for-week-index-average-unchanged-at-1142-farm.html | PRIMARY PRICES STEADY FOR WEEK; Index Average Unchanged at 114.2 %--Farm Products, Processed Food Off | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/the-bottom-of-the-sound.html | THE BOTTOM OF THE SOUND | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/schwartzdunn.html | Schwartz--Dunn | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/first-hurricane-of-56-warnings-put-up-in-windward-and-leeward.html | FIRST HURRICANE OF '56; Warnings Put Up in Windward and Leeward Islands | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/aid-offered-to-newark-air-coordinating-group-would-help-on-planes.html | AID OFFERED TO NEWARK; Air Coordinating Group Would Help on Planes' Noise | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/spanley-c-ball-a-zoologist-70-former-professor-at-yale-is.html | SPANLEY C. BALL, A ZOOLOGIST, 70; Former Professor at Yale Is Dead--Proved Migratory Birds Navigate by Sun | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/us-prison-census-drops.html | U.S. Prison Census Drops | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/britain-may-cut-units-in-germany-bonn-hears-london-weighs.html | BRITAIN MAY CUT UNITS IN GERMANY; Bonn Hears London Weighs Withdrawing Specialists Because of Suez Crisis Escape Clause Provided | True | By M.s. Handler Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wagner-and-kennedy-would-go-on-ticket-assert-a-catholic-would-not.html | Wagner and Kennedy Would Go on Ticket; Assert a Catholic Would Not Cost Votes | True | The New York Times | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/periscopic-rearvision-mirror-held-driver-aid-in-snow-sleet.html | Periscopic Rear-Vision Mirror Held Driver Aid in Snow, Sleet; Anti-Tuberculotic Substance Wide Variety of Ideas Covered By Patents Issued During Week Light for TV Operations A Radioactive Battery Anti-Rat Gangplank This Arrow Shoots Lead For Slimmer Noses Non-Skid Floating Shoe A Doll With a Beating Heart | True | By Stacy V. Jones Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/4-hondurans-doomed-army-officers-were-accused-of-role-in-recent.html | 4 HONDURANS DOOMED; Army Officers Were Accused of Role in Recent Revolt | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/worker-dares-east-german-red-to-permit-free-press-and-voting-issues.html | Worker Dares East German Red To Permit Free Press and Voting Issues Challenge at Protestant Rally After Official Hints Unity Election Is Possible Under Bonn Concessions Compromise Urged on Bonn Envoy Skeptical on Unity | True | By Arthur J. Olsen Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/storms-damage-city-reservoirs-1000000-cost-estimated-heavy-rains.html | STORMS DAMAGE CITY RESERVOIRS; $1,000,000 Cost Estimated --Heavy Rains Last Fall Believed to Be Cause | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bill-lovely-top-caster-st-louis-expert-totals-3081-feet-for-title.html | BILL LOVELY TOP CASTER; St. Louis Expert Totals 3,081 Feet for Title | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/test-blast-rocks-texas-area.html | Test Blast Rocks Texas Area | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/firemen-end-radiation-study.html | Firemen End Radiation Study | True | | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/rain-halts-band-concert.html | Rain Halts Band Concert | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/curtiz-to-return-to-warners-fold-director-who-was-at-studio-for-26.html | CURTIZ TO RETURN TO WARNERS FOLD; Director, Who Was at Studio for 26 Years, Will Film Helen Morgan Biography | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/martins-opens-a-2000000-store-in-babylon-martins-opens-unit-in.html | Martin's Opens a $2,000,000 Store in Babylon; MARTIN'S OPENS UNIT IN BABYLON | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/northern-indiana-stock-sold.html | Northern Indiana Stock Sold | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/brooklyn-boy-drowns-lad-17-said-to-have-jumped-into-jamaica-bay-on.html | BROOKLYN BOY DROWNS; Lad, 17, Said to Have Jumped into Jamaica Bay on Dare | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/shelter-islanders-will-celebrate-today-in-tribute-to-their-doctor.html | Shelter Islanders Will Celebrate Today In Tribute to Their Doctor for 25 Years | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/czechs-offering-more-for-dollar-tourists-to-get-3-times-as-many.html | CZECHS OFFERING MORE FOR DOLLAR; Tourists to Get 3 Times as Many Crowns Under New Plans for Exchange | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/national-container-owensillinois-glass-propose-to-merge.html | National Container, Owens-Illinois Glass Propose to Merge | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/barge-sinks-4-missing-five-hurt-as-oil-rig-capsizes-in-gulf-off-new.html | BARGE SINKS, 4 MISSING; Five Hurt as Oil Rig Capsizes in Gulf Off New Orleans | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/friend-on-top-32-on-virdon-homer-pirate-pitcher-gains-no-13-via.html | FRIEND ON TOP, 3-2, ON VIRDON HOMER; Pirate Pitcher Gains No. 13 Via Clout in 8th—Giants Complete 7-6 Triumph Rhodes Hits 8th Homer McCall Gets Triumph | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/secret-radio-moslem-antinasser-activity-identified-by-arabs-in.html | SECRET RADIO MOSLEM; Anti-Nasser Activity Identified by Arabs in Britain | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/ralston-purina-raises-net-1506-cereal-makers-earnings-up-despite.html | RALSTON PURINA RAISES NET 15.06%; Cereal Maker's Earnings Up Despite 1.09% Sales Drop in 9 Months to June 30 BULLARD COMPANY Profit Reported for Half Year, Against a Loss in 1955 COMPANIES ISSUE EARNINGS FIGURES CARNATION COMPANY HERSHEY CHOCOLATE OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/an-evaluation-of-his-convention-power-a-compromise-possibility.html | An Evaluation of His Convention Power; A Compromise Possibility Truman in Spotlight | True | By James Reston Special to the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/export-is-approved-for-polio-vaccine.html | EXPORT IS APPROVED FOR POLIO VACCINE | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/cali-recovering-from-fatal-blast-emergency-in-colombia-city.html | CALI RECOVERING FROM FATAL BLAST; Emergency in Colombia City Reported Under Control— Toll Held Exaggerated No Evidence of Sabotage | True | By Tad Szulc Special To the New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jack-rule-golf-victor-nicklaus-also-captures-two-matches-in-us.html | JACK RULE GOLF VICTOR; Nicklaus Also Captures Two Matches in U.S. Junior | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/northeast-given-miami-air-permit-cab-grants-5year-right-on-runs.html | NORTHEAST GIVEN MIAMI AIR PERMIT; C.A.B. Grants 5-Year Right on Runs From New York That 7 Lines Had Sought | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/panama-is-disturbed-over-us-pact-delays.html | Panama Is Disturbed Over U.S. Pact Delays | True | Special to The New York Times. | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/furgol-to-play-in-jersey.html | Furgol to Play in Jersey | True | | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-11 | 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/food-news-orange-juice-and-vitamins-with-citrus-fruit-in-short.html | Food News: Orange Juice and Vitamins; With Citrus Fruit in Short Supply, Here Are Substitutes Cooks of Meat Industry Agree on Handling Frozen Packages Freezer Picnic | True | By June Owen | 1984-09-10 | RE0000215334 | B00000606789 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/reprise-for-man-from-puerto-rico-romany-delegts-who-gave-gop-a-big.html | REPRISE FOR MAN FROM PUERTO RICO; Romany, Delegts Who Gave G.O.P. a Big Laugh in '52, to Be at '56 Convention | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/louise-tibbetts-is-married-here-daughter-of-minister-at-the.html | LOUISE TIBBETTS IS MARRIED HERE; Daughter of Minister at the Riverside Church Bride of Kenneth Samuel Smith | True | Bradford Bachrach | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/earth-satellite-plans-promise-full-success-metal-balls-will-circle.html | EARTH SATELLITE PLANS PROMISE FULL SUCCESS; Metal Balls Will Circle the Planet At Ideal Height of 300 Miles | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/following-the-continents-ridgpole-old-routes.html | FOLLOWING THE CONTINENT'S RIDGEPOLE; Old Routes | True | By Jack Goodman | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/german-red-critics-feeling-their-oats.html | GERMAN RED CRITICS FEELING THEIR OATS | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mans-need-for-a-job.html | Man's Need for a Job | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/2-gop-campaigners-talk-it-over.html | 2 G.O.P. Campaigners Talk It Over | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jm-braisted-sr-exjustice-dead-member-of-municipal-court-and-former.html | J.M. BRAISTED SR., EX-JUSTICE, DEAD; Member of Municipal Court and Former Prosecutor on Staten Island Was 76 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sheriffs-meet-aug-27-200-town-and-county-aides-to-join-in-parley.html | SHERIFFS MEET AUG. 27; 200 Town and County Aides to Join in Parley Upstate | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jersey-state-fair-sept-2330.html | Jersey State Fair Sept. 23-30 | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/barrettfoulds.html | Barrett--Foulds | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-minnie-jordan-nursing-leader-78.html | MISS MINNIE JORDAN, NURSING LEADER, 78 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/socarolina-golfer-9-registers-holeinone.html | So.Carolina Golfer, 9, Registers Hole-in-One | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-hope-hughes-is-married-here-stjames-scene-of-wedding-to.html | MISS HOPE HUGHES IS MARRIED HERE; St.James' Scene of Wedding to Charles Willing Hare --Bride Wears Taffeta | True | Bradford Bachrach | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-irwin-gumley-has-child.html | Mrs. Irwin Gumley Has Child | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japan-said-to-bid-for-compromise-on-moscow-pact-shigemitsu-seen.html | JAPAN SAID TO BID FOR COMPROMISE ON MOSCOW PACT; Shigemitsu Seen Giving Way on Issue of Islands-- Time for Agreement Short | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/trumans-move-disrupts-efforts-to-reach-accord-on-civil-rights.html | Truman's Move Disrupts Efforts To Reach Accord on Civil Rights; CRISIS DEVELOPS ON RIGHTS PLANK | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/halls-yacht-heads-fleet-of-30-in-race-hall-yacht-tops-30-race.html | Hall's Yacht Heads Fleet of 30 in Race; HALL YACHT TOPS 30 RACE ENTRIES | True | By Gordon S. White Jr. Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/british-repair-egyptian-ship.html | British Repair Egyptian Ship | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/haven-for-boys-growing-in-peru-city-for-homeless-waifs-started-9.html | HAVEN FOR BOYS GROWING IN PERU; 'City' for Homeless Waifs Started 9 Months Ago by a Franciscan Priest | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/press-site-moved-during-the-night-hotel-switches-parley-office-to.html | PRESS SITE MOVED DURING THE NIGHT; Hotel Switches Parley Office to the Basement Without Slowing Up News Flow | True | By Richard J.h. Johnston Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/burma-fears-peiping-moves-incursions-by-communist-army-increase.html | BURMA FEARS PEIPING MOVES; Incursions by Communist Army Increase Doubts as to Aims of the Chinese Unwelcome Troops Never Asked | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/health-body-reelects-manischewitz-heads-unit-for-emotionally.html | HEALTH BODY RE-ELECTS; Manischewitz Heads Unit for Emotionally Disturbed Young | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fursdeep-assnowdrifts.html | FursDeep asSnowdrifts | True | By Dorothy Hawkins | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ranch-model-opened-in-group-at-commack-li.html | Ranch Model Opened in Group at Commack, L.I. | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 — No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tito-criticizes-west-in-position-on-suez.html | TITO CRITICIZES WEST IN POSITION ON SUEZ | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/antonelli-trips-pirates4-to-2-hearn-protects-southpaws-10th-victory.html | ANTONELLI TRIPS PIRATES,4 TO 2; Hearn Protects Southpaw's 10th Victory for Giants -- Schoendienst Excels | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/old-guard-makes-kansas-comeback-defeat-of-gov-hall-in-gop-primary.html | OLD GUARD MAKES KANSAS COMEBACK; Defeat of Gov. Hall in G.O.P. Primary by Warren Shaw Ends a 6-Year Trend | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/unsolicited-ideas-mostly-unusable-plague-industry-a-potential.html | Unsolicited Ideas, Mostly Unusable, Plague Industry; A Potential Threat UNWANTED IDEAS WORRY INDUSTRY Few Cases Get to Court Courts Receive Blame Techniques Not Used | True | By Albert L. Kraus | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/eastern-team-victor-defeats-middle-states-squad-in-corish-cup.html | EASTERN TEAM VICTOR; Defeats Middle States Squad in Corish Cup Tennis Final | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/trends-changing-in-pension-plans-liberalization-in-nearly-all-types.html | TRENDS CHANGING IN PENSION PLANS; Liberalization in Nearly All Types in Recent Years Noted in Survey | True | By J.e. McMahon | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/uncommitted-meyner-says.html | Uncommitted, Meyner Says | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | Justus in The Minneapolis Star | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gageprocter.html | Gage--Procter | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/earl-farrar-53-an-engineer-dies-official-of-the-aeronautical.html | EARL FARRAR, 53, AN ENGINEER, DIES; Official of the Aeronautical Division of Curtiss-Wright Helped Design Ramjets | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/interest-mounts-in-voting-system-westchester-officials-go-to-broome.html | INTEREST MOUNTS IN VOTING SYSTEM; Westchester Officials Go to Broome County to See Use of Permanent Registration | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/suez-causing-strain-on-western-alliance-british-and-french-are.html | SUEZ CAUSING STRAIN ON WESTERN ALLIANCE; British and French Are Inclined to Blame U.S. for Their Troubles | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/professional-building-sayre-woods-shopping-center-to-add-structure.html | PROFESSIONAL BUILDING; Sayre Woods Shopping Center to Add Structure | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | Duffy in Newsday, Long Island, N.Y. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/next-in-atoms-the-aplane-development-of-a-nuclearpowered-craft-is.html | Next in Atoms: The A-Plane; Development of a nuclear-powered craft is being stepped up. Despite many great problems, engineers confidently foresee the day when it will be the hottest thing in the air. | True | By Ralph E. Lapp | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/blen-host-shows-way-defeats-pit-boss-by-nose-in-handicap-at-del-mar.html | BLEN HOST SHOWS WAY; Defeats Pit Boss by Nose in Handicap at Del Mar | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/olympic-fund-drive-westchester-officials-join-to-raise-contribution.html | OLYMPIC FUND DRIVE; Westchester Officials Join to Raise Contribution | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/boating-changes-asked-inquiry-told-new-regulations-are-needed-for.html | BOATING CHANGES ASKED; Inquiry Told New Regulations Are Needed for Waterways | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/along-the-strawhat-trail.html | | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/along-the-riviera-cameras-grace-monte-carlo-and-other-sea-settings.html | ALONG THE RIVIERA; Cameras Grace Monte Carlo and Other Sea Settings for Varied Projects | True | By Robert F. Hawkins | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/automobiles-highways-survey-shows-a-record-construction-year-in.html | AUTOMOBILES; HIGHWAYS; Survey Shows a Record Construction Year in Latin American Countries | True | By Bert Pierce | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-city-a-contrast-at-the-venice-biennale.html | THE CITY: A CONTRAST AT THE VENICE BIENNALE | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/algiers-blast-laid-to-rebels-powder.html | ALGIERS BLAST LAID TO REBELS' POWDER | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-trustfuland-the-disenchanted.html | The Trustful--and the Disenchanted | True | By Dr. Zelda Klapper | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/chicago-theyre-young-and-lusty-like-chicago-the-senate-influence.html | Chicago; They're Young and Lusty Like Chicago The Senate Influence The New Themes The Prominent Republicans | True | By James Reston | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-miller-wed-to-dr-alan-weir-their-nuptials-take-place-at-church.html | MISS MILLER WED TO DR. ALAN WEIR; Their Nuptials Take Place at Church in Philadelphia--Bride Attended by Eight | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sure-signs.html | SURE SIGNS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/drlegrand-kerr-85-pediatrician-dead.html | DR.LEGRAND KERR, 85, PEDIATRICIAN, DEAD | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bipartisan-stand-sought-by-dulles-us-unity-on-suez-policy-to-be-aim.html | BIPARTISAN STAND SOUGHT BY DULLES; U.S. Unity on Suez Policy to Be Aim at White House Talk Today on Issue | True | By Harrison E. Salisbury Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pie-in-the-arab-sky.html | Pie in the Arab Sky | True | By Hal Lehrman | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-kosich-wed-in-queens.html | Mary Kosich Wed in Queens | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/liquor-advertising-protested.html | Liquor Advertising Protested | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/college-dispute-is-nevada-issue-policy-of-universitys-head-stirs-a.html | COLLEGE DISPUTE IS NEVADA ISSUE; Policy of University's Head Stirs a Dispute--Five Men Seek 2 Regents' Seats | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/send-no-plastic-rocks-to-maine-synthetic-stones-may-be-fine-in.html | Send No Plastic Rocks to Maine; Synthetic stones may be fine in their place, a fella says. but please! no shipments to where they are grown in abundance. | True | By John Gould | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/parkway-tolls-set-record.html | Parkway Tolls Set Record | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bypaths-in-the-catskills-regions-scenic-routes-can-make-a-pleasant.html | BY-PATHS IN THE CATSKILLS; Region's Scenic Routes Can Make a Pleasant Day's Outing Scenery and Lunch North Lake | True | By Dorothy Heacox | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/vodka-is-growing-fast-in-favor-with-americas-beverage-users-vodka.html | Vodka Is Growing Fast in Favor With America's Beverage Users; VODKA ADVANCES AS POPULAR DRINK | True | By James J. Nagle | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/plansoen-gets-new-craft.html | Plansoen Gets New Craft | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cynthia-b-miller-becomes-fiancee-baltimore-girl-future-bride-of.html | CYNTHIA B. MILLER BECOMES FIANCEE; Baltimore Girl Future Bride of Peter B. Rosenwald, a Graduate of Dartmouth | True | Special to The New York Times.Udel Bros. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | MARTIN I. HAHNDAVID H. BROWNGEORGE H. WRIGHTEDWARD F.R. WOOD. Jr. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/greece-states-stand.html | Greece States Stand | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mariposa-transforming-into-a-matson-pacific-line.html | Mariposa Transforming Into a Matson Pacific Line | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/john-barrett-weds-miss-betty-berger.html | JOHN BARRETT WEDS MISS BETTY BERGER | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indian-harbor-110s-win-beat-larchmont-team-32-to-28-in-7mile.html | INDIAN HARBOR 110's WIN; Beat Larchmont Team, 32 to 28, in 7-Mile Regatta | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/us-lines-names-freight-aide.html | U.S. Lines Names Freight Aide | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Fitzpatrick in The St. Louis Post-Dispatch | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tokyos-coffee-musicales-jazz-and-the-classics-are-specialties-of.html | TOKYO'S COFFEE MUSICALES; Jazz and the Classics Are Specialties of City's Refreshment Shops | True | By Donald C. Cannalte | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/50000-donated-for-court-study-columbia-law-school-gets-anonymous.html | $50,000 DONATED FOR COURT STUDY; Columbia Law School Gets Anonymous Gift to Survey Civil Justice Here | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-jerseys-72-to-wait-and-see-delegation-has-the-largest-bloc-of.html | NEW JERSEY'S 72 TO WAIT AND SEE; Delegation Has the Largest Bloc of Uncommitted Votes at Convention | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/buy-irish-drive-opens-committee-to-coordinate-new-program-to-aid.html | 'BUY IRISH DRIVE OPENS; Committee to Coordinate New Program to Aid Ireland | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japanese-launch-huge-new-tanker-us-company-will-operate-ship-of.html | JAPANESE LAUNCH HUGE NEW TANKER; U.S. Company Will Operate Ship of 84,730 Deadweight Tons Under Liberian Flag | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-haenlein-wed-to-lloyd-bryan-jr.html | MISS HAENLEIN WED TO LLOYD BRYAN JR. | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | Hanthawaddy, Rangoon | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/highlights-of-the-big-venice-show-all-sorts-of-art-from-thirty.html | HIGHLIGHTS OF THE BIG VENICE SHOW; All Sorts of Art From Thirty Nations Presented in Bewildering Display Sculpture to the Fore Old Fashioned Work Well Represented | True | By Howard Devree | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jean-walker-married-she-is-bride-of-lieut-alvin-s-glazier-of-the.html | JEAN WALKER MARRIED; She Is Bride of Lieut. Alvin S. Glazier of the Navy | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rugged-railway-frontier-train-sells-out-on-summer-runs-the-start.html | RUGGED RAILWAY; Frontier Train Sells Out On Summer Runs The Start Scenic Canyon | True | By Ward Allan Howe | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/letters-to-the-editor-strange-fruit.html | Letters To the Editor; 'Strange Fruit' | True | LEWIS ALLAN. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/usbars-an-area-to-okinawa-units-sharp-rise-in-antiamerican.html | U.S.BARS AN AREA TO OKINAWA UNITS; Sharp Rise in Anti-American Agitation on Island Brings Drastic Off-Limits Order | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hurstlazard-gain-on-seawane-links.html | HURST,LAZARD GAIN ON SEAWANE LINKS | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rialto-gossip-director-from-florida-set-for-light-a-penny.html | RIALTO GOSSIP; Director From Florida Set for 'Light A Penny Candy'--Fourth Street Plan | True | By Arthur Gelb | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-boehringer-troth-she-is-engaged-to-thomas-poe-u-of-kentucky.html | MISS BOEHRINGER TROTH; She Is Engaged to Thomas Poe, U. of Kentucky Graduate | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | By Gladys Gough | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/entry-shares-honors-payne-hanover-and-ingalls-hanover-win-in-trot.html | ENTRY SHARES HONORS; Payne Hanover and Ingalls Hanover Win in Trot | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/talk-with-mr-burns.html | Talk With Mr. Burns | True | By Lewis Nichols | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/moss-tops-auto-race-trial.html | Moss Tops Auto Race Trial | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-chens-nuptials-she-is-wed-in-brooklyn-church-to-george-ku-of.html | MISS CHEN'S NUPTIALS; She Is Wed in Brooklyn Church to George Ku of Chicago | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/storms-add-to-woe-of-polish-farmers-much-grain-is-lost-crisis.html | Storms Add to Woe Of Polish Farmers; Much Grain Is Lost; CRISIS DEVELOPS IN POLISH FARMING | True | By Sydney Gruson Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/research-adds-interest-in-high-school-science.html | Research Adds Interest In High School Science | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-patricia-walsh-a-prospective-bride.html | MISS PATRICIA WALSH A PROSPECTIVE BRIDE | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/values-of-stars-a-problem-of-casting-is-evidenced-by-bing-crosby-in.html | VALUES OF STARS; A Problem of Casting Is Evidenced by Bing Crosby 'in High Society' | True | By Bosley Crowther | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tipshints-and-ideas-ways-to-ease-routine-handymans-chores.html | TIPS,HINTS AND IDEAS; Ways to Ease Routine Handyman's Chores | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/letters-to-the-times-nationalizing-suez-legal-aspects-of-egypts.html | Letters to The Times; Nationalizing Suez Legal Aspects of Egypt's Action in Seizing Canal Examined | True | W. FRIEDMANN. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/penalty-of-death-urged-in-mexico-groups-in-federal-district-call.html | PENALTY OF DEATH URGED IN MEXICO; Groups in Federal District Call for Its Restoration as Crime Increases | True | By Paul P. Kennedy Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ravages-of-love-ravages-of-love.html | Ravages of love; Ravages Of Love | True | By Frances Keene | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/butterfly-roof-construction-in-new-home-development-in-connecticut.html | 'Butterfly' Roof Construction in New Home Development in Connecticut | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/theyre-all-swimming-in-the-backyard-the-private-swimming-pool-is.html | They're All Swimming in the Backyard; The private swimming pool is making a big splash across the country. It's getting so there's little distinction in just having one--the question is, what shape? | True | By David Dempsey | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/playing-for-love-conference-reports-striking-growth-among-amateur.html | PLAYING FOR LOVE; Conference Reports Striking Growth Among Amateur Ranks in Country Many Pianists Aid of Schools | True | By Ross Parmenter | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japan-gets-us-loan-49350000-fund-comes-from-proceeds-of-trade-pact.html | JAPAN GETS U.S. LOAN; $49,350,000 Fund Comes From Proceeds of Trade Pact | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/to-preserve-them-blooms-should-be-treated-carefully-to-retain-their.html | TO PRESERVE THEM; Blooms Should Be Treated Carefully To Retain Their Color and Grace | True | By Mary C. Seckman | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jersey-nine-advances-gloucester-city-wins-twice-for-vfw-area.html | JERSEY NINE ADVANCES; Gloucester City Wins Twice for V.F.W. Area Laurels | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/unmay-be-a-forum-for-the-suez-dispute-nasser-has-a-good-chance-to-a.html | U.N.MAY BE A FORUM FOR THE SUEZ DISPUTE; Nasser Has a Good Chance to Air His Case in the Assembly if He Feels Powers Press Too Hard ASIAN AND AFRICAN SUPPORT | True | By Thomas J. Hamilton | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/marcia-huntley-berg-is-wed.html | Marcia Huntley Berg Is Wed | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/model-to-commemorate-300-years-of-building.html | Model to Commemorate 300 Years of Building | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/return-engagement-for-no-exit.html | RETURN ENGAGEMENT FOR "NO EXIT" | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/last-of-gar-posed-for-memorial.html | Last of G.A.R. Posed for Memorial | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-silbersher-gains-defeats-virginia-toomey-in-new-jersey-title.html | MRS. SILBERSHER GAINS; Defeats Virginia Toomey in New Jersey Title Tennis | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hartle-of-britain-first-in-belfast-motorcycling.html | Hartle of Britain First In Belfast Motorcycling | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pay-quota-setup-spurs-home-sales-carter-of-california-asks-6000-for.html | PAY QUOTA SET-UP SPURS HOME SALES; Carter of California Asks $6,000 for Himself—Rest in Year Is Salesman's PAY QUOTA SET-UP SPURS HOME SALES A Familiar Name Plaster Applied by Machine | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gouinlockberg.html | Gouinlock--Berg | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kefauver-kennedy-and-humphrey-are-leaders-for-vicepresidential.html | Kefauver, Kennedy and Humphrey Are Leaders for Vice-Presidential Nomination; RACE FOR 2D PLACE IN TALKING STAGE Wagner, Clement, Gore and Meyner Also Considered Possibilities for Ticket GEOGRAPHY A BIG FACTOR Full Consideration to Await Decision of Delegates on Presidential Candidate Catholic Vote Pondered | True | By Douglas Dales Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cathryn-powell-becomes-a-bride-marriage-to-lieut-sheldon-drews-of.html | CATHRYN POWELL BECOMES A BRIDE; Marriage to Lieut. Sheldon Drews of Navy Is Held in Garden City Cathedral | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/boston-post-publishes-mechanical-employes-forgo-demands-for-back.html | BOSTON POST PUBLISHES; Mechanical Employes Forgo Demands for Back Pay | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-weeks-events-its-time-to-bring-in-the-vegetable-harvest.html | THE WEEK'S EVENTS; IT'S TIME TO BRING IN THE VEGETABLE HARVEST | True | Photos by Elizabeth Hibbs and Gottscho-Schleisner | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bernstein-will-ask-bids-on-conversion.html | BERNSTEIN WILL ASK BIDS ON CONVERSION | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/john-bennett-weds-miss-j-hierholzer.html | JOHN BENNETT WEDS MISS J. HIERHOLZER | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/suez-is-latest-in-series-of-setbacks-for-britain-but-a-firm-stand.html | SUEZ IS LATEST IN SERIES OF SETBACKS FOR BRITAIN; But a Firm Stand on an International Status for the Canal Is Indicated Emphasis on Sanctions Foreign Recipe Trade the Goal Arab Gains Violent Reaction | True | By Benjamin Welles Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fear-of-gop-coup-voiced-by-curran-county-republican-leader-eyes.html | FEAR OF G.O.P. COUP VOICED BY CURRAN; County Republican Leader Eyes States Chiefs on Choice to Oppose Lehman | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/san-francisco-five-on-top.html | San Francisco Five on Top | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/village-of-catskill-is-150.html | Village of Catskill Is 150 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/winfieldschwertl.html | Winfield--Schwertl | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harriet-dolin-married-wedding-to-mel-stuart-held-in-waynesboro-ga.html | HARRIET DOLIN MARRIED; Wedding to Mel Stuart Held in Waynesboro, Ga., Home | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/goldsmiths-auto-first-jaguar-wins-100mile-race-on-road-america.html | GOLDSMITH'S AUTO FIRST; Jaguar Wins 100-Mile Race on 'Road America' Course | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/argentina-beset-by-party-strife-chief-political-body-is-split-as.html | ARGENTINA BESET BY PARTY STRIFE; Chief Political Body Is Split as Left-Wing Leader Opens Drive for Presidency Frodizi Boom Sought Set of Basic Rules Likely | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/667-million-jobs.html | 66.7 MILLION JOBS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | Burck in The Chicago Sun-Times | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/africa-encircled-by-man-in-a-jeep-exwar-reporter-brings-his.html | AFRICA ENCIRCLED BY MAN IN A JEEP; Ex-War Reporter Brings His Trophies and Memories of 23,000-Mile Jaunt | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/psychiatrist-dies-in-crash-on-coast.html | PSYCHIATRIST DIES IN CRASH ON COAST | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mr-fitz-approves-asserts-decision-to-scratch-nashua-was-correct.html | MR. FITZ APPROVES; Asserts Decision to Scratch Nashua Was Correct | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/houston-to-save-historic-homes-relics-of-early-texas-will-be.html | HOUSTON TO SAVE HISTORIC HOMES; Relics of Early Texas Will Be Restored and Moved to Sam Houston Park | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/convention-pointers-what-to-watch-for-surprise-may-upset-the.html | CONVENTION POINTERS: WHAT TO WATCH FOR; Surprise May Upset the Routine of Speech-Making and Balloting Spotlight on Truman Southern Resistance Key Platform Figures First Nomination | True | By W. H. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-morgan-rewed-former-anne-hazlewood-is-bride-of-alfred-brady-jr.html | MRS. MORGAN REWED; Former Anne Hazlewood Is Bride of Alfred Brady Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indonesian-rebels-kill-13-in-new-raids.html | INDONESIAN REBELS KILL 13 IN NEW RAIDS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/li-nurses-slate-hospital-benefit-plan-dance-friday-on-site-at.html | L.I. NURSES SLATE HOSPITAL BENEFIT; Plan Dance Friday on Site at Roslyn to Raise Funds for Cardiac Center | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/picture-credits-95809649.html | PICTURE CREDITS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cynara-sullivan-wed-in-fairfield-sister-is-matron-of-honor-at.html | CYNARA SULLIVAN WED IN FAIRFIELD; Sister Is Matron of Honor at Marriage to A. Leonard Parrott, Army Veteran | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bombay-area-riots-reported-spreading.html | BOMBAY AREA RIOTS REPORTED SPREADING | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/young-india-eyes-official-job-test-thousands-of-men-hope-for.html | YOUNG INDIA EYES OFFICIAL JOB TEST; Thousands of Men Hope for Prestige in Government White-Collar Posts | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tuesday-night-scene-on-lower-east-side.html | TUESDAY NIGHT SCENE ON LOWER EAST SIDE | True | The New York Times | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-edyth-knapp-becomes-engaged-barnard-alumna-future-bride-of.html | MISS EDYTH KNAPP BECOMES ENGAGED; Barnard Alumna Future Bride of Crowell Baker, Graduate Student at Harvard | True | Hal Harrison | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/army-wires-icecap-highway.html | Army Wires Ice-Cap Highway | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/economic-indicators.html | Economic Indicators | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/television-prepares-for-a-major-event-this-weekthe-presendential.html | TELEVISION PREPARES FOR A MAJOR EVENT THIS WEEK--THE PRESENDENTIAL CONVENTION | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/soviet-to-water-big-steppe-area-central-asian-irrigation-slated-to.html | SOVIET TO WATER BIG STEPPE AREA; Central Asian Irrigation Slated to Turn Desert to Growing of Cotton Region Has Two Republics | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/society-lends-750000-hebrew-group-assists-2856-during-its-65th-year.html | SOCIETY LENDS $750,000; Hebrew Group Assists 2,856 During Its 65th Year | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-margaret-feeley-wed.html | Miss Margaret Feeley Wed | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/troopship-laguardia-to-be-converted-to-passenger-liner-by-yard-in.html | Troopship LaGuardia to Be Converted To Passenger Liner by Yard in Camden | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/lucy-ann-lindstrom-a-prospective-bride.html | LUCY ANN LINDSTROM A PROSPECTIVE BRIDE | True | Special to The New York Times.Ing-Jonn | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rump-units-from-two-states-fail-to-the-regular-democratic.html | 'Rump' Units From Two States Fail to the Regular Democratic Delegations; CONTEST LOOMS OVER MISSISSIPPI Disloyalty Charges Raised Before Open Meeting of National Committee PROTEST TURNED DOWN Bid by Splinter Group From South Carolina Also Is Unanimously Rejected | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/intensive-luggage-check-at-piers-pioneer-rralroad-in-colorado.html | INTENSIVE LUGGAGE CHECK AT PIERS; PIONEER RALLROAD IN COLORADO. | True | By Morris Gilbertward Allan Howe | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-plan-ready-on-civil-defense-118page-outline-replaces-1950.html | NEW PLAN READY ON CIVIL DEFENSE; 118-Page Outline Replaces 1950 Publication as Guide for Enemy Attack | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/politics-leadership-and-fdr-his-achievements-and-his-failures-are.html | POLITICS, LEADERSHIP, AND F.D.R.; His Achievements and His Failures Are Weighed in a Challenging Study | True | By Walter Johnson | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/stassen-disputes-nixons-strength-says-fewer-than-200-votes-are.html | STASSEN DISPUTES NIXON'S STRENGTH; Says Fewer Than 200 Votes Are Pledged to Support Him for Renomination Moving Headquarters to Coast Nomination Situation 'Open' | True | By Charles E. Egan. Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/radar-is-invented-for-choppy-seas.html | RADAR IS INVENTED FOR CHOPPY SEAS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/visit-with-the-exile-of-prades-pablo-casals-cellist-and-political.html | Visit With the Exile Of Prades; Pablo Casals, cellist and political symbol. lives quietly 40 miles from his native Spain. Visit With the Exile of Prades | True | By Gertrude Samuels | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/science-notes-spectacular-meteor-showers-walkietalkie-helmets.html | SCIENCE NOTES; Spectacular Meteor Showers-- Walkie-Talkie Helmets | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/son-to-the-barry-deckers.html | Son to the Barry Deckers | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mantle-hits-40th-but-3-run-homer-only-cuts-oriole-margin-over.html | MANTLE HITS 40TH; But 3-Run Homer Only Cuts Oriole Margin Over Yankees Close to DiMaggio Mark Throw Eludes Skowron ORIOLES SET BACK YANKEES, 10 TO 5 Carroll Gets Single 1,200 Newark Boys March Won Wager for Hitting | True | By John Drebinger | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/loud-noise-and-correct-hearing-echoless-walls.html | Loud Noise and Correct Hearing; Echoless Walls | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mood-of-farm-belt-now-favors-the-gop-rain-better-prices-and-soil.html | MOOD OF FARM BELT NOW FAVORS THE G.O.P.; Rain, Better Prices and Soil Bank Payments Have Stemmed Revolt Changing Conditions Some Drought Areas Surpluses Still Exist Protest Vote | True | By Seth S. King Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/oh-johnny-takes-47700-travers-triumphs-over-tick-tock-by-1.html | OH JOHNNY TAKES $47,700 TRAVERS; Triumphs Over Tick Tock by 1 Lengths--Bill's Sky Boy Finishes Third | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/african-miners-stage-riot.html | African Miners Stage Riot | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hildebrandstringer.html | Hildebrand--Stringer | True | Special to The New York Times.Beatrice Zwaan | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/society-attends-saratoga-races-new-york-associations-81st-meeting.html | SOCIETY ATTENDS SARATOGA RACES; New York Association's 81st Meeting Lures Many From the Metropolitan Area | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | Crawford in The Newark News | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-rz-steinhaus-has-son.html | Mrs. R.Z. Steinhaus Has Son | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dam-completed-in-south-dakota-fort-randall-project-curbs-floods-and.html | DAM COMPLETED IN SOUTH DAKOTA; Fort Randall Project Curbs Floods and Harnesses Missouri for Power | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/thousands-honor-a-country-doctor-shelter-islanders-donate-54683-for.html | THOUSANDS HONOR A COUNTRY DOCTOR; Shelter Islanders Donate $54,683 for Hospital Wing Named for Dr. Currie | True | By Ira Henry Freeman Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/birds-of-flaming-feather.html | Birds Of Flaming Feather | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/four-seasons-four-central-parks.html | Four Seasons, Four Central Parks | True | By Meyer Berger | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/transcript-of-trumans-annoucement-statement-called-a-fighter.html | Transcript of Truman's Annoucement; STATEMENT Called a Fighter | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/elizabeth-mary-dwyer-married-upstate-to-robert-john-ryan-student-at.html | Elizabeth Mary Dwyer Married Upstate To Robert John Ryan, Student at Siena | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Atlanta Minneapolis San Francisco Dallas Retail Store Sales | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/from-the-field-of-travel-new-york-state-artisan-show-london-shines.html | FROM THE FIELD OF TRAVEL; New York State Artisan Show; London Shines Under Floodlights LONDON BY NIGHT WISCASSET HOMES AMERICANA NEW POOL CHURCH-GOING BOAT ARAN ISLANDS HERE AND THERE | True | By Diana Rice | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/port-chester-units-ready.html | Port Chester Units Ready | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/lary-of-detroit-gains-51-verdict-tiger-pitcher-yields-run-in.html | LARY OF DETROIT GAINS 5-1 VERDICT; Tiger Pitcher Yields Run in 9th--Maxwell, Torgeson, Boone Wallop Homers Boone Hits 2-Run Drive No. 22 for Maxwell | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gop-setting-up-in-san-francisco-convention-committees-lay.html | G.O.P. SETTING UP IN SAN FRANCISCO; Convention Committees Lay Groundwork--National Unit Will Meet Wednesday Most Thoroughly Covered | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/eanne-archbold-bows-in-newport.html | E.ANNE ARCHBOLD BOWS IN NEWPORT | True | Special to The New York Times.Jerry Taylor | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/florence-katz-to-wed-she-is-engaged-to-howard-a-simons-editor-in.html | FLORENCE KATZ TO WED; She Is Engaged to Howard A. Simons, Editor in Capital | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-test-devised-for-cancer-cells-faulty-respiration-thesis-is.html | NEW TEST DEVISED FOR CANCER CELLS; Faulty Respiration Thesis Is Applied in Distinction From Normal Tissue Two Theories in Conflict | True | By Robert K. Plumb | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tips-for-home-buyers-offered-by-southwest-housing-expert-details.html | Tips for Home Buyers Offered By Southwest Housing Expert; Details Important | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mackenzies-sloop-leads-internationals-in-yra-competition-off.html | Mackenzie's Sloop Leads Internationals in Y.R.A Competition off Stamford; TILLER MANEUVER VANQUISHES ARIES Mackenzie Defeats Barton's Yacht by 100 Yards--Kern Craft Atlantic Victor Larger Craft Go 8.2 Miles Flicka Leads Lightnings ORDER OF THE FINISHES | True | By William J. Briordy Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/seven-democrats-on-tv-disagree-with-truman.html | Seven Democrats on TV Disagree With Truman | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/in-and-out-of-books-campaign-fodder-greetings-sasha-take-a-book.html | IN AND OUT OF BOOKS; Campaign Fodder Greetings Sasha, Take a Book Debonair Persistence No Apologies | True | By Robert Clurman | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tend-poppies-now-transplant-established-oriental-types-or-set-out.html | TEND POPPIES NOW; Transplant Established Oriental Types Or Set Out New Varieties | True | By Martha Pratt Haislip | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-mary-priestly-young-is-betrothed-to-thomas-johnson-jr-navy.html | Miss Mary Priestly Young Is Betrothed To Thomas Johnson Jr., Navy Veteran | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/flight-westward-rises-in-germany-july-totals-are-20-higher-than-in.html | FLIGHT WESTWARD RISES IN GERMANY; July Totals Are 20% Higher Than in June, According to West Berlin Aides | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harbor-bill-veto-irks-democrats-platform-group-calls-action-of.html | HARBOR BILL VETO IRKS DEMOCRATS; Platform Group Calls Action of President Unjustified-- Plans to Remind Voters No Justification Seen | True | By C.p. Trussell Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | Bimrose in The Portland Oregonian | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-john-e-wagner-has-son.html | Mrs. John E. Wagner Has Son | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hobos-hegira.html | Hobo's Hegira | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gagliardi-gains-state-golf-final-wingd-foot-player-downs-stenzel-4.html | GAGLIARDI GAINS STATE GOLF FINAL; Wingd Foot Player Downs Stenzel, 4 and 3-- Ward Tops Goodvin, 5 and 3 GAGLIARDI GAINS STATE GOLF FINAL Loser Unsteady at Times | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/8-latin-cruises-slated-5-of-the-french-line-winter-runs-will.html | 8 LATIN CRUISES SLATED; 5 of the French Line Winter Runs Will Originate Here | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/beachlyons.html | Beach--Lyons | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/held-in-100000-bail-suspended-policeman-faces-kidnaping-charge.html | HELD IN $100,000 BAIL; Suspended Policeman Faces Kidnaping Charge | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/a-heavy-aphid-population-poses-problems-the-sprays-the-thing.html | A HEAVY APHID POPULATION POSES PROBLEMS; The Spray's the Thing | True | By Robert H. Brewster | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ouixotic-annexes-two-yacht-trials-hood-skippers-marblehead-55meter.html | OUIXOTIC ANNEXES TWO YACHT TRIALS; Hood Skippers Marblehead 5.5-Meter Entry to Lead in Olympic Tryouts | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/crampton-20-annexes-aussie-open-with-289.html | Crampton, 20, Annexes Aussie Open With 289 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/with-the-legacy-disaster.html | With the Legacy, Disaster | True | By Sylvia Berkman | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-clements-troth-former-anita-wood-to-be-wed-to-george-b-kneass.html | MRS. CLEMENT'S TROTH; Former Anita Wood to Be Wed to George B. Kneass Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/duke-teacher-goes-to-cornell.html | Duke Teacher Goes to Cornell | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/chou-said-to-talk-of-an-open-door-red-chinese-premier-held-to-have.html | CHOU SAID TO TALK OF AN OPEN DOOR; Red Chinese Premier Held to Have indicated a Shift in Policy of Communists Freedom of Newsmen Cited 10 Americans Still Held | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/defiance-is-victor-on-great-south-bay.html | DEFIANCE IS VICTOR ON GREAT SOUTH BAY | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/westchester-area-is-being-remapped.html | WESTCHESTER AREA IS BEING REMAPPED | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/in-africa.html | IN AFRICA | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kuts-places-4th-in-moscow-5000-top-distance-runner-seems-content-to.html | KUTS PLACES 4TH IN MOSCOW 5,000; Top Distance Runner Seems Content to Reach Final as Zhukov Wins Heat | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/joan-econneally-bride-in-bay-state.html | JOAN E.CONNEALLY BRIDE IN BAY STATE | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/staten-island-bows-huslam-dickson-pace-victory-of-brooklyn-cricket.html | STATEN ISLAND BOWS; Huslam, Dickson Pace Victory of Brooklyn Cricket Club | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/filly-pays-1940-blue-sparkler-scores-in-100000-race-skipper-bill.html | FILLY PAYS $19.40; Blue Sparkler Scores in $100,000 Race-- Skipper Bill Next | True | By Michael Strauss Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/adenauer-plans-a-trip-to-visit-belgium-in-september-raab-going-to.html | ADENAUER PLANS A TRIP; To Visit Belgium in September --Raab Going to Bonn | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/george-l-orton-78-rahway-physician.html | GEORGE L. ORTON, 78, RAHWAY PHYSICIAN | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/423-libraries-in-global-plan.html | 423 Libraries in Global Plan | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/aviation-a-new-look-recent-developments-lead-to-revised-estimate-of.html | AVIATION: A NEW LOOK; Recent Developments Lead to Revised Estimate of Jets' Role in Future | True | By Richard Witkin | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/president-backs-butler.html | President Backs Butler | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/colorado-hails-water-jobs-end-big-thompson-system-now-irrigating.html | COLORADO HAILS WATER JOBS END; Big Thompson System Now Irrigating Vast Area and Feeding Power Plants | True | By Seth S. King Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tests-with-ozone-air-force-men-see-how-much-human-beings-can-stand.html | Tests With Ozone; Air Force Men See How Much Human Beings Can Stand | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/nonvital-statistics.html | Non-Vital Statistics | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/walkerbole.html | Walker--Bole | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/stevenson-takes-junior-golf-title-californian-matches-par-on-final.html | STEVENSON TAKES JUNIOR GOLF TITLE; Californian Matches Par on Final Nine Holes to Beat Rule of Iowa, 3 and 1 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ryanbecker.html | Ryan--Becker | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/from-winter-to-summer-by-horse.html | From Winter to Summer by Horse | True | By Trevor Lloyd | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-showell-will-be-married-bradford-alumna-engaged-to-john.html | MARY S.HOWELL WILL BE MARRIED; Bradford Alumna Engaged to John Christopher Hatch, a Dartmouth Graduate | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/judith-callaway-scarsdale-bride-barnard-graduate-married-in.html | JUDITH CALLAWAY SCARSDALE BRIDE; Barnard Graduate Married in Congregational Church to Daniel Gerow McCook Burns--McGrover | True | Special to The New York Times.William RussTurl-Larkin | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-customs-act-refutes-its-title-simplification-measure-may-be.html | NEW CUSTOMS ACT REFUTES ITS TITLE; 'Simplification' Measure May Be Found Not So Simple as Provisions Are Applied TRIAL PERIOD IS DROPPED Choice of Import Valuations Is Intended to End Delays in Fixing Duties Here Valuation Basis Changed Procedure Prolonged NEW CUSTOMS ACT REFUTES ITS TITLE | True | By Brendan M.jones | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/toweel-draws-in-title-bout.html | Toweel Draws in Title Bout | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/unidentified-flying-objects.html | Unidentified Flying Objects | True | By Willy Leyphotograph From (THE UFO ANNUAL) | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/son-to-mrs-siegenthaler.html | Son to Mrs. Siegenthaler | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | Shanks in The Buffalo Evening News | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/defense-dispute-raised-in-canada-inquiry-on-retired-generals.html | DEFENSE DISPUTE RAISED IN CANADA; Inquiry on Retired Generals' Charges Is Fended Off by Prime Minister Policy of Balance | True | By Raymond Daniell Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gidefector-sentenced-soldier-who-went-to-east-germany-gets-10-years.html | G.I.DEFECTOR SENTENCED; Soldier Who Went to East Germany Gets 10 Years | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cat-in-paris.html | CAT IN PARIS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/most-colossal-of-all-at-75-cecil-b-demille-is-completing-the.html | Most Colossal of All; At 75. Cecil B. DeMille is completing the biggest film project of his--or any other's--career. | True | By Gladwin Hill | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/city-art-center-shifts-to-north-one-after-another-galleries-quit.html | CITY ART CENTER SHIFTS TO NORTH; One After Another, Galleries Quit Old E. 57th St. Hub for the 70's and 80's BUSINESS CROWDS THEM Residential Areas Are Found More Congenial--Several Hold-Outs Stay Behind | True | By John P. Callahan | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/claire-l-robinson-engaged-to-marry.html | CLAIRE L. ROBINSON ENGAGED TO MARRY | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/along-camera-row-international-photographic-exposition-in.html | ALONG CAMERA ROW; International Photographic Exposition In Washington To Cover Thirty Acres | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/big-talk.html | BIG TALK | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mayor-leads-184-going-to-chicago-wagner-reaffirms-support-of.html | MAYOR LEADS 184 GOING TO CHICAGO; Wagner Reaffirms Support of Stevenson as Special Train Leaves Here | True | By Richard Amper | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-language-of-the-stars.html | The Language of the Stars | True | By Waldemar Kaempffert | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kennan-book-on-russian-volume-1-the-first-of-three-on-relations-in.html | KENNAN BOOK ON RUSSIAN; Volume 1 the First of Three on Relations in 1917-20 | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/haggerty-sells-track-interest.html | Haggerty Sells Track Interest | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/acceptance-good-on-quality-items-fall-merchandise-moving-well.html | ACCEPTANCE GOOD ON QUALITY ITEMS; Fall Merchandise Moving Well, Buyers Say--Some Reorders Received | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/judgment-wore-a-killers-face.html | Judgment Wore a Killer's Face | True | By Roger Pippett | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/church-attendance-cancelled.html | Church Attendance Cancelled | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mme-soong-off-to-indonesia.html | Mme. Soong Off to Indonesia | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fraser-sets-back-seixas-to-reach-final-in-tennis-fraser-defeats.html | Fraser Sets Back Seixas To Reach Final in Tennis; FRASER DEFEATS SEIXAS IN TENNIS Fighting Qualities Asserted | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/practical-holder-a-colonial-knife-box-is-easily-built.html | PRACTICAL HOLDER; A Colonial Knife Box Is Easily Built | True | By Jackson Hand | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/abductor-captured-connecticut-woman-unhurt-by-man-in-weird-garb.html | ABDUCTOR CAPTURED; Connecticut Woman Unhurt by Man in Weird Garb | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/police-arrest-21-to-break-up-gangs.html | POLICE ARREST 21 TO BREAK UP GANGS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fathers-start-robert-young-discusses-origin-of-his-flourishing.html | 'FATHER'S START; Robert Young Discusses Origin of His Flourishing Television Program | True | By J.p. Shanley | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bridge-expert-play-noteworthy-hands-from-the-recent-european-and.html | BRIDGE: EXPERT PLAY; Noteworthy Hands From the Recent European and American Contests | True | By Albert H. Morehead | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/who-controls-the-conventions-a-veteran-observer-analyzes-the-forces.html | Who Controls the Conventions?; A veteran observer analyzes the forces that will operate in and out of the smoke-filled rooms at Chicago and San Francisco. | True | By Arthur Krock | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/knowing-the-disabled-a-review-of-a-new-program-designed-to-aid.html | Knowing the Disabled; A Review of a New Program Designed To Aid Understanding of Handicapped Teachers May Vary Technique Worked With Teachers | True | By Howard A. Rusk, M.d. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ensign-to-marry-betsey-boshell-williams-s-potter-jr-of-the-navy-and.html | ENSIGN TO MARRY BETSEY BOSHELL; William S. Potter Jr. of the Navy and Former Student at Vassar Betrothed | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/powers-to-london-maneuvers-on-suez-four-categories-congressmen.html | Powers to London; Maneuvers on Suez Four Categories Congressmen Recalled Nasser Worried Question of Composition How They See It No U.S. Troops Procedural Troubles | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-ogden-married-bride-of-michael-aw-glass-at-the-riverside.html | MISS OGDEN MARRIED; Bride of Michael A.W. Glass at the Riverside Church | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/arab-nationalism-a-reporters-notebook-the-awakening-of-this.html | Arab Nationalism: A Reporter's Notebook; The 'awakening' of this strategic region is real enough but, a visitor finds, outcries against 'colonialism' often merely mask local despotism and irresponsibility. EGYPT Arabs: A Reporter's Notebook SYRIA IRAQ JORDAN LEBANON LIBYA | True | By Hal. Lehrman | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/reverence-for-life.html | Reverence For Life | True | By A. Powell Davies | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/capsule-comments-on-new-disks.html | CAPSULE COMMENTS ON NEW DISKS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/29-negroes-qualify-for-white-schools.html | 29 NEGROES QUALIFY FOR WHITE SCHOOLS | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/british-girl-breaks-record-in-440-run-british-girl-sets-mark-in-440.html | British Girl Breaks Record in 440 Run; BRITISH GIRL SETS MARK IN 440 RUN | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harrimans-wife-would-campaign-but-she-balks-at-making-speechessays.html | HARRIMAN'S WIFE WOULD CAMPAIGN; But She Balks at Making Speeches--Says Truman Stand Is 'Wonderful' | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ethel-ann-groarkimmaculata-alumna-engaged-to-frank-mcmahon-jr-of.html | Ethel Ann Groark,Immaculata Alumna, Engaged to Frank McMahon Jr. of Army | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/personality-general-telephones-sparkplug-dcpower-embodied-the-drive.html | Personality: General Telephone's Sparkplug; D.C.Power Embodied the Drive That Has Doubled Network | True | By Gene Smith | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/newark-revising-its-school-setup-areas-changed-new-plan-of.html | NEWARK REVISING ITS SCHOOL SET-UP; Areas Changed, New Plan of Organization Adopted and Building Program Begun | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hurricane-rakes-leeward-islands-storm-with-l00mile-winds-is.html | HURRICANE RAKES LEEWARD ISLANDS; Storm With l00-Mile Winds Is Expected to Skirt Puerto Rico Today | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/education-in-review-state-commissioner-rules-that-teachers-cannot.html | EDUCATION IN REVIEW; State Commissioner Rules That Teachers Cannot Be Required to Become Informers | True | By Gene Currivan | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hungary-slows-collective-pace-75-per-cent-fewer-peasants-joining-as.html | HUNGARY SLOWS COLLECTIVE PACE; 75 Per Cent Fewer Peasants Joining as a Result of Rakosi's Resignation Concessions To Cooperatives Farmers' Earnings Cited | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dominicans-picket-the-times.html | Dominicans Picket The Times | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/braves-sign-canadian-youth.html | Braves Sign Canadian Youth | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | Pietcher In The Sioux City Journal | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hoad-routs-davidson-at-munich-by-6461.html | Hoad Routs Davidson At Munich by 6-4,6-1 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kefauver-continues-to-back-stevenson.html | KEFAUVER CONTINUES TO BACK STEVENSON | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/magical-lady-thanks-go-to-a-broadway-musical-for-restoring-comedy.html | MAGICAL 'LADY'; Thanks Go to a Broadway Musical For Restoring Comedy to a High Place Comic Therapy Treasure Hunt New Talents | True | By James Thurber | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dolls-clothing-tiny-in-size-only-one-companys-sales-reach-2000000-a.html | DOLLS' CLOTHING TINY IN SIZE ONLY; One Company's Sales Reach $2,000,000 a Year--Styles Are Guarded Jealously | True | By Alexander R. Hammer | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-jean-wilson-will-be-married-teacher-at-hurlbutt-school-fiancee.html | MISS JEAN WILSON WILL BE MARRIED; Teacher at Hurlbutt School Fiancee of Carey Tharp Jr., Who Is With Bank Here | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/by-way-of-report-brando-and-daiei-may-teamother-items.html | BY WAY OF REPORT; Brando and Daiei May Team--Other Items | True | By Milton Esterow | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-nation-roll-back-the-barrel-up-steel-old-guard-vs-hall-williams.html | THE NATION; Roll Back the Barrel Up Steel Old Guard vs. Hall Williams and the Razoo | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/margot-glasier-mbcollins-wed-their-nuptials-are-held-in-st-johns.html | MARGOT GLASIER, M.B.COLLINS WED; Their Nuptials Are Held in St. John's, Cold Spring Harbor --Bride Attended by Five | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/colts-in-front-24-to-13-defeat-eagle-eleven-spoiling-devores-debut.html | COLTS IN FRONT, 24 TO 13; Defeat Eagle Eleven, Spoiling Devore's Debut as Coach | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/word-of-advice-to-all-freshmen-in-for-a-shock.html | Word of Advice to All Freshmen; In for a Shock | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/arthur-rwilson-exgeneraldead-supply-officer-in-three-war-theatres.html | ARTHUR R. WILSON, EX-GENERAL,DEAD; Supply Officer in Three War Theatres Later Was a Vice President of Trans World Attended War College | True | Special to The New York Times. | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/car-makers-cut-high-inventories-march-1-stocks-of-904000-cars.html | CAR MAKERS CUT HIGH INVENTORIES; March 1 Stocks of 904,000 Cars Reduced to 640,000 as '57 Models Are Groomed | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/joint-home-building-venture-cuts-expenses-and-lowers-risk.html | Joint Home Building Venture Cuts Expenses and Lowers Risk; L.I. DEVELOPMENT HAS 5 BUILDERS | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/martha-kabbott-becomes-a-bride-she-is-wed-to-dr-frederick-c-holland.html | MARTHA K.ABBOTT BECOMES A BRIDE; She Is Wed to Dr. Frederick C. Holland Jr. in Church in Bedford Village | True | Special to The New York Times. | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/albaharynorton.html | Albahary--Norton | True | Special to The New York Times.John Haley | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-goldman-engaged-bennington-alumna-will-be-wed-to-stanley.html | MISS GOLDMAN ENGAGED; Bennington Alumna Will Be Wed to Stanley Schulman | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/correspondents-in-china-get-varied-treatment-but-reports-reaching.html | CORRESPONDENTS IN CHINA GET VARIED TREATMENT; But Reports Reaching Hong Kong Say That More Freedom Is Now Allowed | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | Little in The Nashville Tennessean | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dodgers-music-score-offpitch-symphony-band-is-base-bedford-and.html | Dodgers' Music Score? Off-Pitch Sym-Phoney Band Is Base; Bedford and Sullivan Uproar a Hit With Fans, Not Critics Maestro Soriano Is at Baton for 18th Brooklyn Season Cultural Lag in Jersey City High Class Performance | True | By William R. Conklinthe New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/libyas-position.html | Libya's Position | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/french-togoland-fights-plebiscite-opposition-declares-move-for.html | FRENCH TOGOLAND FIGHTS PLEBISCITE; Opposition Declares Move for Closer Paris Tie Aims to Bypass U.N. Assembly | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cyprus-protest-strike-canceled.html | Cyprus Protest Strike Canceled | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/a-project-for-beginners-talents.html | A PROJECT FOR BEGINNER'S TALENTS | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/patterson-is-hopeful-of-october-title-bout.html | Patterson Is Hopeful Of October Title Bout | True | | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/artillery-officer-named-first-army-staff-chief.html | Artillery Officer Named First Army Staff Chief | True | U.S. Army | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/two-solid-gold-cadillacs-glitter-gaily-on-the-rustic-trail.html | TWO "SOLID GOLD CADILLACS" GLITTER GAILY ON THE RUSTIC TRAIL | True | Tana Hoban from Rapho Guillumette | 1984-09-10 | RE000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harvard-appoints-gormbley.html | Harvard Appoints Gormbley | True | Special to The New York Times. | 1984-09-10 | RE000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/suspicion-grows-in-cali-explosion-experts-doubt-the-blast-was.html | SUSPICION GROWS IN CALI EXPLOSION; Experts Doubt the Blast Was Accidental--Study Route of Dynamite Convoy | True | By Tad Szulc Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sykes-goes-ahead-in-sailing-series-manhasset-bay-skipper-is-winner.html | SYKES GOES AHEAD IN SAILING SERIES; Manhasset Bay Skipper Is Winner in Two Lightning Class Races on Sound | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/home-run-mark-equaled.html | Home Run Mark Equaled | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/widening-a-tunnel-holland-tube-plan-highlights-problem-of-keeping.html | WIDENING A TUNNEL; Holland Tube Plan Highlights Problem Of Keeping Up With Growing Traffic | True | By Joseph C.ingraham | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/camera-notes-a-group-of-exhibitions-and-a-stereo-lecture.html | CAMERA NOTES; A Group of Exhibitions And a Stereo Lecture | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/waterfront-puzzle-an-analysis-of-the-struggle-behind-the-union.html | Waterfront Puzzle; An Analysis of the Struggle Behind the Union Election Impending on the Piers Bradley Out of Action Possible Reaffiliation Cause for Alarm Constant Pressure Applied | True | By Jacques Nevard | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-edna-clauson-is-bride-in-roslyn.html | MISS EDNA CLAUSON IS BRIDE IN ROSLYN | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | Kaynle in The Greensboro Daily News | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/student-is-fiance-of-joan-molinsky-james-bennat-sanger-who-attends.html | STUDENT IS FIANCE OF JOAN MOLINSKY; James Bennat Sanger, Who Attends Columbia, to Wed Alumna of Barnard | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/visitors-tour-ships-here-for-festival.html | VISITORS TOUR SHIPS HERE FOR FESTIVAL | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/us-losing-edge-in-plane-quality-twining-asserts-general-tells.html | U.S. LOSING EDGE IN PLANE QUALITY, TWINING ASSERTS; General Tells Senate Soviet Designs a Heavy Bomber for Supersonic Speed | True | By Alvin Shuster Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/quinnharrison.html | Quinn--Harrison | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/atom-area-cleared-u-s-lifts-air-and-sea-curbs-in-the-pacific.html | ATOM AREA 'CLEARED'; U. S. Lifts Air and Sea Curbs in the Pacific | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/whats-a-man-to-wear-afield-if-he-is-a-member-of-the-cincinnati.html | What's a Man to Wear Afield?; If he is a member of the Cincinnati Radlags, he wears it instead of a shirt and pants with built-in knee pads. | True | By Morris Gilbert | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/janet-cgibbons-wed-to-navy-man-daughter-of-us-lines-vice-president.html | JANET C.GIBBONS WED TO NAVY MAN; Daughter of U.S. Lines Vice President Is Married to Howard Watkins Jr. | True | Special to The New York Times.Roger Winters | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sounds-and-sense-of-words-studied-harvard-psychologists-test.html | SOUNDS AND SENSE OF WORDS STUDIED; Harvard Psychologists Test Languages for Audible Links in Meanings | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-financing-approach-sells-shares-in-jersey-development-shares.html | New Financing Approach Sells Shares in Jersey Development; SHARES OFFERED IN JERSEY HOMES | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/three-whose-lives-ambition-thwarted.html | Three Whose Lives Ambition Thwarted | True | By Henry F. Graff | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/speaker-of-the-white-house-presidential-press-secretary-hagerty.html | Speaker of the White House; Presidential Press Secretary Hagerty speaks for his chief-- or decides not to speak--as a refined political instinct dictates. Speaker of the White House | True | By Cabell Phillips | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/at-chicagoleading-actors-key-figures-vicepresidential-hopefuls.html | At Chicago;Leading Actors; KEY FIGURES VICE-PRESIDENTIAL HOPEFULS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/864230-to-dartmouth-fund-campaign-sets-records-as-20106-contribute.html | $864,230 TO DARTMOUTH; Fund Campaign Sets Records as 20,106 Contribute | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/what-goes-on-in-china.html | What Goes On in China? | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/in-a-novel-its-the-life-not-the-politics-that-counts.html | In a Novel It's the Life, Not the Politics, That Counts | True | By Granville Hicks | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/edmund-kelleys-have-son.html | Edmund Kelleys Have Son | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/blossoms-to-dry-theyre-all-made-with-dried-plant-materials.html | BLOSSOMS TO DRY; THEY'RE ALL MADE WITH DRIED PLANT MATERIALS | True | By Mary Colemanphotos Bythe New York Times, Gottscho-Schleisner and Courtesy of Colonial Williamsburg | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hurricane-advice-given-for-homes-east-coast-property-owners-told-to.html | HURRICANE ADVICE GIVEN FOR HOMES; East Coast Property Owners Told to Prune Trees and Store Movable Objects Awnings and Trees PROTECTING HOME IN A HURRICANE | True | By Walter H. Stern | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/group-mixes-anthropology-with-musicology-shift-to-new-york.html | GROUP MIXES ANTHROPOLOGY WITH MUSICOLOGY; Shift to New York | True | By Edward Downes | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ann-coles-nuptials-she-is-wed-in-new-haven-to-ellsworth-wheeler-jr.html | ANN COLE'S NUPTIALS; She Is Wed in New Haven to Ellsworth Wheeler Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/variety-of-homes-shown-in-jersey-169-houses-rising-on-site-of.html | VARIETY OF HOMES SHOWN IN JERSEY; 169 Houses Rising on Site of Jersey City Ball Park--114 Set in Englewood Cliffs Ready in Fall Closter Model to Open | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/acid-plant-set-for-canada.html | Acid Plant Set for Canada | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jordan-is-united-in-backing-egypt-support-on-suez-is-coupled-with.html | JORDAN IS UNITED IN BACKING EGYPT; Support on Suez Is Coupled With Antipathy to West-- Libya Bars Use of Soil | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/eastchester-on-top-shades-rome-32-for-berth-in-little-league-series.html | EASTCHESTER ON TOP; Shades Rome, 3-2, for Berth in Little League Series | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japanese-books-here-library-buys-them-as-nucleus-of-far-east.html | JAPANESE BOOKS HERE; Library Buys Them as Nucleus of Far East Collection | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indiana-link.html | INDIANA LINK | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ribicoff-still-says-stevenson-will-win.html | RIBICOFF STILL SAYS STEVENSON WILL WIN | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/philippine-crowd-hails-magsaysay-presidents-visit-to-a-town-attests.html | PHILIPPINE CROWD HAILS MAGSAYSAY; President's Visit to a Town Attests to His Popularity --People Air Problems | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/wrong-hand.html | WRONG HAND | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-merchants-point-of-view-special-consideration-not-until-june-on.html | The Merchant's Point of View; Special Consideration Not Until June On Productivity American Modes Safe | True | By Herbert Koshetz | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/a-summer-evening-in-central-park-with-the-goldman-band.html | A SUMMER EVENING IN CENTRAL PARK WITH THE GOLDMAN BAND | True | The New York Times (by Joe Schifano) | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/h-m-canters-have-daughter.html | H. M. Canters Have Daughter | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/wedding-in-south-for-miss-simmons-chapel-at-charlotte-church-scene.html | WEDDING IN SOUTH FOR MISS SIMMONS; Chapel at Charlotte Church Scene of Her Marriage to B. Rhett Chamberlain Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/diane-lamothe-is-wed-married-in-cornwall-church-to-lieut-john.html | DIANE LAMOTHE IS WED; Married in Cornwall Church to Lieut. John Roosma Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/spots-of-the-times-olympic-furor-four-little-words-probing.html | Spots of The Times; Olympic Furor Four Little Words Probing Questions A Case in Point | True | By Joseph M. Sheehanavery Brundage | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/article-5-no-title-queries-answers-in-this-issue.html | Article 5 -- No Title; QUERIES ANSWERS IN THIS ISSUE | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/welfare-of-the-arabs-is-closely-tied-to-west-trade-and-aid.html | WELFARE OF THE ARABS IS CLOSELY TIED TO WEST; Trade and Aid Relations Might Be Broken But Only by an Act of Desperation | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/horserace-on-the-eve-of-the-democratic-conventionkey-men-in-the.html | Horserace; --ON THE EVE OF THE DEMOCRATIC CONVENTION--KEY MEN IN THE FIGHT FOR NOMINAITON | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/christina-smith-wed-56-alumna-of-vassar-bride-of-carl-reynold-neil.html | CHRISTINA SMITH WED; '56 Alumna of Vassar Bride of Carl Reynold Neil | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/training-termed-big-navy-problem-difficulties-in-operating-new.html | TRAINING TERMED BIG NAVY PROBLEM; Difficulties in Operating New Weapons Cited by Official at L.I. Devices Center | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/thug-joins-wanted-william-metz-listed-by-police-among-13-top.html | THUG JOINS 'WANTED'; William Metz Listed by Police Among 13 Top Criminals | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/soviet-shakes-up-party-in-georgia-reshuffles-leaders-to-end-grave.html | SOVIET SHAKES UP PARTY IN GEORGIA; Reshuffles Leaders to End 'Grave' Situation After Downgrading of Stalin | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/westport-searches-town-for-new-dump.html | WESTPORT SEARCHES TOWN FOR NEW DUMP | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harriman-elated-by-endorsement-he-hears-truman-decision-on-tvaides.html | HARRIMAN ELATED BY ENDORSEMENT; He Hears Truman Decision on TV--Aides Predict 2d Ballot Nomination Harriman Is Elated by Support; Second-Ballot Victory Predicted | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Morris. A. M. Newsfeatures | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/navy-increasing-its-tanker-fleet-tightening-of-commercial-supply.html | NAVY INCREASING ITS TANKER FLEET; Tightening of Commercial Supply Will Bring Many Ships Out or Reserve | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/democrats-mood-is-on-the-upbeat-no-longer-on-the-defensive-partys.html | DEMOCRATS' MOOD IS ON THE UPBEAT; No Longer on the Defensive, Party's First Thought Is to Maintain Harmony Optimism Creeps In Truly Desperate Effort Syrup, Not Vinegar Vast Change From '52 | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/awards-to-teachers-urged.html | Awards to Teachers Urged | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rizzuto-seeks-radio-job-yank-player-negotiating-to-air-orioles.html | RIZZUTO SEEKS RADIO JOB; Yank Player Negotiating to Air Orioles' Games in 1957 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bridges-opposes-appeasement.html | Bridges Opposes Appeasement | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/casting-record-is-set-steve-aleshi-makes-perfect-100-in-skish.html | CASTING RECORD IS SET; Steve Aleshi Makes Perfect 100 in Skish Accuracy | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/elizabeth-prince-officers-fiancee-vassar-graduate-to-be-wed-to.html | ELIZABETH PRINCE OFFICER'S FIANCEE; Vassar Graduate to Be Wed to Lieut. Alston B. Collins Jr. of the Air Force | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-dance-ninth-connecticut-festival-creators-of-new-works-for.html | THE DANCE: NINTH CONNECTICUT FESTIVAL; CREATORS OF NEW WORKS FOR MODERN DANCE SEASON | True | By John Martinradford Bascome, Peter Basch | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/boston-road-seeks-one-track.html | Boston Road Seeks One Track | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/banker-and-bard-commune-at-yale-eugene-black-escapes-world-finance.html | BANKER AND BARD COMMUNE AT YALE; Eugene Black Escapes World Finance as a 'Regular' at Shakespeare Institute Praise for the Subject 'Hamlet' Is Favorite | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/clare-a-moynihan-married.html | Clare A. Moynihan Married | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/electronic-sarah-proves-fliers-aid-new-small-battery-device-clipped.html | ELECTRONIC SARAH PROVES FLIERS AID; New Small Battery Device Clipped to Pilot's Lapel Gives a Homing Signal | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/nevada-delegate-in-hospital.html | Nevada Delegate in Hospital | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/music-world-dear-subscriber-met-patrons-requested-to-pony-up.html | MUSIC WORLD: 'DEAR SUBSCRIBER'; 'Met' Patrons Requested To Pony Up Donations For Its Deficit | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/broker-willing-to-insure-eisenhower-for-million.html | Broker Willing to Insure Eisenhower for Million | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/marilyn-preusse-nebraska-bride-teacher-married-in-lincoln-church-to.html | MARILYN PREUSSE NEBRASKA BRIDE; Teacher Married in Lincoln Church to Joseph Beggs Schieffelin of Denver | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/3-long-island-benefits-to-be-held-this-week-art-and-civic-units-and.html | 3 Long Island Benefits To Be Held This Week; Art and Civic Units and Shop for the Blind to Be Aided | True | William Boone | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dodgers-top-phils-52-yanks-lose-105-giants-win-18-for-newcombe-but.html | DODGERS TOP PHILS, 5-2; YANKS LOSE, 10-5; GIANTS WIN; 18 FOR NEWCOMBE But Phils Check Don's Scoreless String at 39 2/3 Innings | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/transforming-tolstoy-coscenaristdirector-discusses-role-in-film.html | TRANSFORMING TOLSTOY; Co-Scenarist-Director Discusses Role In Film Version of 'War and Peace' Symphonic Notes Final Movement | True | By King Vidor | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-world-eisenhower-to-bulganin-call-for-treaty-passport-for.html | THE WORLD; Eisenhower to Bulganin Call for Treaty Passport for Peiping? Doria Case to Court 'Careless and Inattentive' Italian Countersuit DISASTER IN COLOMBIA. | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/educational-group-schedules-surveys.html | EDUCATIONAL GROUP SCHEDULES SURVEYS | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/william-w-dulles-weds-mrs-zachry.html | WILLIAM W. DULLES WEDS MRS. ZACHRY | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-anderson-larchmont-bride-she-has-four-attendants-at-wedding-to.html | MISS ANDERSON LARCHMONT BRIDE; She Has Four Attendants at Wedding to John L. Gray, a Medical Student | True | Special to The New York Times.Albert | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/touring-peru-of-past-and-present-desert-region.html | TOURING PERU OF PAST AND PRESENT; Desert Region | True | By Tad Szulc | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/renewal-of-claims-foreseen.html | Renewal of Claims Foreseen | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/for-younger-readers-road-to-rome.html | For Younger Readers; Road to Rome | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | Ray in The Kansas City star | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japanese-exports-decline.html | Japanese Exports Decline | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/aberdeen-is-beaten-in-scottish-soccer.html | ABERDEEN IS BEATEN IN SCOTTISH SOCCER | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-ellen-oneal-prospective-bride.html | MARY ELLEN O'NEAL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/child-to-mrs-richard-roth-jr.html | Child to Mrs. Richard Roth Jr. | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/davies-miss-frank-win-tally-75-to-take-fairview-golf-by-one-stroke.html | DAVIES, MISS FRANK WIN; Tally 75 to Take Fairview Golf by One Stroke | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-mules-due-at-panama-canal-2-experimental-locomotives-with.html | NEW 'MULES' DUE AT PANAMA CANAL; 2 Experimental Locomotives With Radical Features to Be Tested for Towing Option to Buy More Technique Described A Picturesque Feature | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/shepilov-to-join-suez-conference-soviet-foreign-chief-gets-british.html | SHEPILOV TO JOIN SUEZ CONFERENCE; Soviet Foreign Chief Gets British Rejection of Bid to Delay or Widen Talks Believed to Back Guarantee Hall Baghdad Pack Rift | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/around-the-garden-summers-toll-special-for-arrangements-no-damage.html | AROUND THE GARDEN; Summer's Toll Special for Arrangements No Damage to Lawns Only One Drawback Almost a Rarity New Book | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hbomb-reactor-depicted-as-huge-scientist-figures-a-tank-30-times.html | H-BOMB REACTOR DEPICTED AS HUGE; Scientist Figures a Tank 30 Times Size of Liner Queen Mary Would Be Needed | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/records-frenchmen-noted-sonata-team.html | RECORDS: FRENCHMEN; NOTED SONATA TEAM | True | By Harold C. Schonbergfred Plaut | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hospital-aid-law-by-ten-years-old-2000-units-built-by-us.html | HOSPITAL AID LAW BY TEN YEARS OLD; 2,000 Units Built by U.S. Program--Help to Special Health Centers Rising | True | By Bess Furman Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/wolf-shows-way-in-cruiser-event-glen-cove-skipper-captures.html | WOLF SHOWS WAY IN CRUISER EVENT; Glen Cove Skipper Captures Predicted Log Contest of Richmond County Y.C. | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/italians-open-inquiry-into-sinking-of-doria.html | Italians Open Inquiry Into Sinking of Doria | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mckeldin-visits-democrats.html | McKeldin Visits Democrats | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-dee-emison-becomes-engaged-westchester-girl-affianced-to.html | MARY DEE EMISON BECOMES ENGAGED; Westchester Girl Affianced to Phillip Clarke Davis-- Both DePauw Graduates | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/political-leader-freed-west-german-tells-in-berlin-of-imprisonment.html | POLITICAL LEADER FREED; West German Tells in Berlin of Imprisonment in East | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/truman-revels-in-the-suspense-at-its-height-he-goes-off-to-lead-a.html | TRUMAN REVELS IN THE SUSPENSE; At Its Height, He Goes Off to Lead a Parade--Suite Besieged by Visitors Crowded Crystal Ballroom Claque Backs Tack Beats Path to His Own Door Athlete, Running Before the Revelation Gore Hopes for More Harrier Harriman Returns | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/civil-rights-issue-a-desegregation-report-a-roundup-of-action-in.html | CIVIL RIGHTS ISSUE: A DESEGREGATION REPORT; A Round-Up of Action in the South As Democrats Debate Platform Director's Estimate Opposition Rises No Plans All-Out Resistance Thorny Problem FACTS ABOUT THE DEMOCRATIC CONVENTION | True | By John N. Popham Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/stevenson-shows-a-sense-of-relief-intimates-report-he-is-out-from.html | STEVENSON SHOWS A SENSE OF RELIEF; Intimates Report He Is 'Out From Under' Truman's Influence--See Victory | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-helen-tracy-becomes-engaged-smith-graduate-fiancee-of-norman.html | MISS HELEN TRACY BECOMES ENGAGED; Smith Graduate Fiancee of Norman Morse, Ex-Student at William and Mary | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/democrats-at-chicago.html | DEMOCRATS AT CHICAGO | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-financial-week-anxiety-over-the-suez-seizure-depresses-stocks.html | THE FINANCIAL WEEK; Anxiety Over the Suez Seizure Depresses Stocks, but Hint of Inflation Is a Steadying Influence Strong at Midweek Deflationary Factors Other Developments | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/william-c-wren-newsman-dead-managing-editor-20-years-of-san.html | WILLIAM C. WREN, NEWSMAN, DEAD; Managing Editor 20 Years of San Francisco Examiner Worked Here on World | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/8-killed-in-2-li-auto-crashes-jackson-pollock-among-victims.html | 8 Killed in 2 L.I. Auto Crashes; Jackson Pollock Among Victims; Technique Was Unorthodox EIGHT DEAD ON L.I. IN TWO ACCIDENTS | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/democratic-conventions.html | Democratic Conventions | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/peru-curbs-auto-elite-new-regime-ends-privileges-of-certain.html | PERU CURBS AUTO ELITE; New Regime Ends Privileges of Certain Motorists | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/459-cooled-suites-set-for-east-side-building.html | 459 Cooled Suites Set For East Side Building | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/over-britain-in-britannia-report-of-a-flight-in-the-new-bristol.html | OVER BRITAIN IN BRITANNIA; Report of a Flight in the New Bristol Turbo-Prop Transport That Will Be Shown Here for First Time Tomorrow | True | By Paul J.c. Friedlander | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/paper-boxes-used-as-cement-forms-heavyduty-warehouse-floor-is.html | PAPER BOXES USED AS CEMENT FORMS; Heavy-Duty Warehouse Floor Is Constructed Economically in Waffle-Like Slabs | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/all-quiet-on-potomac-politics-is-not-as-usual-visitors-take-over.html | ALL QUIET ON POTOMAC, POLITICS IS NOT AS USUAL; Visitors Take Over the Capital While Its Busy Inhabitants Go to Conventions Not Much News Enterprising Hotels Still Operating Tourists Feel Cheated | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/u-s-to-issue-parole-guide.html | U. S. to Issue Parole Guide | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/viruses-studied-as-cancer-link-recent-findings-in-chemistry-of-tiny.html | VIRUSES STUDIED AS CANCER LINK; Recent Findings in Chemistry of Tiny Particles in Matter Set Off New Projects | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indians-vanquish-athletics8-to-5-woodling-hitting-and-avila-base.html | INDIANS VANQUISH ATHLETICS,8 TO 5; Woodling Hitting and Avila Base Running Help Tribe Move Into Second Place | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-a-mphail-wed-bride-of-lawrence-o-hogrefe-in-chappaqua-ceremony.html | MARY A. M'PHAIL WED; Bride of Lawrence O. Hogrefe in Chappaqua Ceremony | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/schmidt-wins31-for-6th-triumph-but-card-pitcher-needs-help-in.html | SCHMIDT WINS,3-1, FOR 6TH TRIUMPH; But Card Pitcher Needs Help in 9th--Playing Streak of Banks Ends at 424 Kellert Forces Runner Kindall Makes Debut | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/exconvict-20-seized-caught-in-nassau-chase-after-fainting-from.html | EX-CONVICT, 20, SEIZED; Caught in Nassau Chase After Fainting From Fright. | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-donald-schine-has-son.html | Mrs. Donald Schine Has Son | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/lenox-hill-house-drive-set.html | Lenox Hill House Drive Set | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/morse-attacks-nlrb-renews-antiunion-charges-against-administration.html | MORSE ATTACKS N.L.R.B.; Renews Anti-Union Charges Against Administration | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pony-nine-trio-survives-greensboro-salisbury-gain-join-hampton-in.html | PONY NINE TRIO SURVIVES; Greensboro, Salisbury Gain, Join Hampton in Region 5 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/words-and-music-in-broadway-musical.html | WORDS AND MUSIC; IN BROADWAY MUSICAL | True | By John S. Wilson | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/audrey-stahl-engaged-she-will-be-wed-to-charles-eppes-jr-army.html | AUDREY STAHL ENGAGED; She Will Be Wed to Charles Eppes Jr., Army Veteran | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/science-in-review-hurricanes-are-to-be-more-closely-tracked-while.html | SCIENCE IN REVIEW; Hurricanes Are to Be More Closely Tracked While Researchers Learn More About Them | True | By Waldemar Kaempffert | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/chandler-sees-deadlock.html | Chandler Sees Deadlock | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/equal-rights-for-women-stir-a-distaff-argument.html | Equal Rights for Women Stir a Distaff Argument | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | Jensen in The Chicago Daily News | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/slingshots-speed-frogmens-escape.html | 'SLINGSHOTS' SPEED FROGMEN'S ESCAPE | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/soroptimists-elect-woman-from-england-named-president-at-final.html | SOROPTIMISTS ELECT; Woman From England Named President at Final Session | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tydings-pledges-a-vigorous-drive-assures-party-chiefs-that-despite.html | TYDINGS PLEDGES A VIGOROUS DRIVE; Assures Party Chiefs That Despite Illness He Will Push Senate Quest | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mahan-lowers-washington-park-record-in-capturing-27500-meadowland-1.html | Mahan Lowers Washington Park Record in Capturing $27,500 Meadowland; 11-TO-10 CHOICE IS VICTOR BY NOSE Mahan Beats Sir Tribal in 1 1/8-Mile Race on Grass, Triumphing in 1:48 3-5 Mahan Coupled With Bryn 18,037 See Galdar Win | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/footnotes-to-an-era-footnotes.html | Footnotes To an Era; Footnotes | True | By Keith Hutchison | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/splitlevel-model-opened-in-smithtown-li.html | Split-Level Model Opened in Smithtown, L.I. | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/priscilla-dunphy-bay-state-bride-she-is-wed-in-chestnut-hill-church.html | PRISCILLA DUNPHY BAY STATE BRIDE; She Is Wed in Chestnut Hill Church of Redeemer to Charles Burlingham Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hat-industry-seeks-new-sales-angle-new-approaches-in-hat-sales-set.html | Hat Industry Seeks New Sales Angle; NEW APPROACHES IN HAT SALES SET | True | By George Auerbach | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | George R. HoxieAbreschWhitestone | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/her-playground-was-a-cemetery.html | Her Playground Was a Cemetery | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/truman-has-set-stage-for-lively-convention-his-statement-means-a.html | TRUMAN HAS SET STAGE FOR LIVELY CONVENTION; His Statement Means a Floor Fight With the Possibility of a Strong Combination Against Harriman VIEWS OF THE EX-PRESIDENT | True | By Arthur Krock | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ship-deal-approved-seatrain-gets-right-to-order-vessel-without-bids.html | SHIP DEAL APPROVED; Seatrain Gets Right to Order Vessel Without Bids | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/3-tie-with-207s-on-chicago-links-thomson-burkemo-kroll-set-pace.html | 3 TIE WITH 207S ON CHICAGO LINKS; Thomson, Burkemo, Kroll Set Pace After Third Round of 'World' Tourney 3 TIE WITH 207S ON CHICAGO LINKS Rain Helps Early Men Second in Tourney History | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ford-fund-makes-gift-of-3500000-international-education-unit-will.html | FORD FUND MAKES GIFT OF $3,500,000; International Education Unit Will Use Money to Further Its Exchange Programs | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/5-killed-by-japanese-blast.html | 5 Killed by Japanese Blast | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-queens-lace.html | THE QUEEN'S LACE | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jean-laird-equals-track-record-for-onemile-trotting-event-at.html | Jean Laird Equals Track Record for One-Mile Trotting Event at Yonkers; 32,695 FANS SEE VICTOR DO 2:02.4 Jean Laird Scores by Length Over Lord Steward--Tag Me 3d in Yonkers Trot Kroening Trotter Second Faber Hanover Breaks Driver Standings | True | By Deane McGowen Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/braves-with-spahn-subdue-redlegs-63-spahn-of-braves-tops-redlegs63.html | Braves, With Spahn, Subdue Redlegs, 6-3; SPAHN OF BRAVES TOPS REDLEGS,6-3 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/senators-victors-over-red-sox-61-lemon-gets-2-home-runs-as-ramos.html | SENATORS VICTORS OVER RED SOX, 6-1; Lemon Gets 2 Home Runs as Ramos Hurls 7-Hitter -- Williams Connects | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/connecticut-project-new-canaan-apartment-ready-for-october.html | CONNECTICUT PROJECT; New Canaan Apartment Ready for October Occupancy | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pellegrini-wins-vote-maryland-allstar-is-cited-for-showing-against.html | PELLEGRINI WINS VOTE; Maryland All-Star Is Cited for Showing Against Browns | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/oscars-for-truckers-company-here-is-one-of-20-to-get-freight-safety.html | 'OSCARS FOR TRUCKERS; Company Here Is One of 20 to Get Freight Safety Award | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-face-of-a-city-time-out-for-the-news.html | THE FACE OF A CITY; TIME OUT FOR THE NEWS | True | By Jacob Deschin | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-world-of-stamps-from-abroad.html | THE WORLD OF STAMPS; FROM ABROAD | True | By Kent B. Stiles | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/more-jobs-ahead-outlook-for-1957-graduates-is-better-than-usual.html | More Jobs Ahead; Outlook for 1957 Graduates Is Better Than Usual | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fisherman-rescued-had-clung-to-capsized-boat-off-queens-nearly-an.html | FISHERMAN RESCUED; Had Clung to Capsized Boat Off Queens Nearly an Hour | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gis-in-far-east-get-captive-code-program-strives-to-make-prisoners.html | G.I.'S IN FAR EAST GET CAPTIVE CODE; Program Strives to Make Prisoners Tougher While in Hands of the Reds Reds Employ Psychology Red Economy of Men Cited | True | By Robert Trumbull Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/flyer-and-planet-made-a-good-team-flyer-and-planet-make-good-team.html | Flyer and Planet Made a Good Team; FLYER AND PLANET MAKE GOOD TEAM | True | By John J. Abele | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bush-seeks-plank-on-bias-decision-head-of-gop-platform-unit-would.html | BUSH SEEKS PLANK ON BIAS DECISION; Head of G.O.P. Platform Unit Would Back Court Ruling--Leaves for the Coast No "Equivocation" Shorter Platform Expected | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/poll-in-honduras-held-uncertain-state-of-emergency-raises-some.html | POLL IN HONDURAS HELD UNCERTAIN; State of Emergency Raises Some Doubt That Oct. 7 Election Will Occur | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/greaves-stops-sanders.html | Greaves Stops Sanders | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/factory.html | Factory | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/soil-bank-checks-near-us-expecting-to-mail-first-soon-after-labor.html | SOIL BANK CHECKS NEAR; U.S. Expecting to Mail First Soon After Labor Day | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/moral-support-for-a-girl-and-a-gunslinger.html | MORAL SUPPORT FOR A GIRL AND A GUNSLINGER | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/growing-pleasures.html | Growing Pleasures | True | By Lewis Nichols | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tvradio-notes-low-down-trick.html | TV-RADIO NOTES; LOW DOWN TRICK | True | By Val Adams | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/housing-act-aids-private-building-loans-for-home-improvement-and.html | HOUSING ACT AIDS PRIVATE BUILDING; Loans for Home Improvement and for Buying Existing Houses Are Eased PUBLIC HOUSING SLOWED New Law Viewed as Example of Middle-of-the-Road Government Policy Public Housing Cut Improvement Loans HOUSING ACT AIDS PRIVATE BUILDING | True | By Glenn Fowler | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-van-riper-becomes-a-bride-greenwich-girl-is-married-to-lieut.html | MISS VAN RIPER BECOMES A BRIDE; Greenwich Girl Is Married to Lieut. Norman Burger, a Graduate of Yale | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pursuit-of-culture-hippic-division-small-change-viennese.html | PURSUIT OF CULTURE (HIPPIC DIVISION); Small Change Viennese Enchantment Which Won? | True | By Harold C. Schonberg | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/joan-h-breslins-nuptials.html | Joan H. Breslin's Nuptials | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/connecticut-awaits-peak-road-program.html | CONNECTICUT AWAITS PEAK ROAD PROGRAM | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/waterways-talks-slated.html | Waterways Talks Slated | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/charles-winner-71-cartoonist-is-dead.html | CHARLES WINNER, 71, CARTOONIST, IS DEAD | True | Special to The New York Times | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/usolympians-of-past-hope-for-triumph-of-amateur-spirit-charles.html | U.S.Olympians of Past Hope for Triumph of Amateur Spirit; Charles Bacon Hits Urge for Victory at Any Price Group Is Unworried by Growing Might of Soviet Athletes Six Talk at Table Adams Stockholm Victor Federal Aid Not Needed | True | By Frank M. Blunkthe New York Times | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/304-caddies-get-college-aid.html | 304 Caddies Get College Aid | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/usfilipino-base-talks-open.html | U.S.-Filipino Base Talks Open | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/a-de-mille-milestone.html | A DE MILLE MILESTONE | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cooper-union-gets-98575.html | Cooper Union Gets $98,575 | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/red-trade-deals-stir-burmese-ire-soviet-economic-drive-seen-as.html | RED TRADE DEALS STIR BURMESE IRE; Soviet Economic Drive Seen as Backfiring in Rangoon While U.S. Policy Thrives | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/letters-musicals-vs-opera-middleage-value-educating-employers-the.html | Letters; MUSICALS VS. OPERA MIDDLE-AGE VALUE EDUCATING EMPLOYERS THE YOUNG IN HEALTH ATTACHE LUNCHBOX | True | WADE THOMPSON.ELIZABETH PATETE.WALTER R. STOREY.ROBERT CAMERON WOLFE, M.D.MARGERY ELFIN. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/swissair-shows-gains-passenger-volume-rises-25-cargo-increases-33.html | SWISSAIR SHOWS GAINS; Passenger Volume Rises 25% -- Cargo Increases 33% | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/contest-for-builders-national-home-week-event-sponsored-by-magazine.html | CONTEST FOR BUILDERS; National Home Week Event Sponsored by Magazine | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-railroads-dilemma.html | THE RAILROADS' DILEMMA | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pope-to-be-heard-on-tv.html | Pope to Be Heard on TV | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/martha-raye-denied-divorce.html | Martha Raye Denied Divorce | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/marching-as-to-war.html | Marching as to War | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/handsaws-are-still-essential-for-fancy-work-exactly-suited.html | HANDSAWS ARE STILL ESSENTIAL; For Fancy Work Exactly Suited Technique Counts, Too | True | By Fred Carpenter | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japanese-in-us-gaining-equality-housing-is-only-conspicuous-barrier.html | JAPANESE IN U.S. GAINING EQUALITY; Housing Is Only Conspicuous Barrier Remaining and It Is Expected to Fall Due to Fail Entirely Today They Are Respected | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cooperatives-banks-set-issue.html | Cooperatives Banks Set Issue | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | Ives in The St. Petersburg Times | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/canadian-record-set-miss-macdonald-does-45-feet-6-inches-in-shotput.html | CANADIAN RECORD SET; Miss MacDonald Does 45 Feet 6 Inches in Shot-Put | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japanese-suicide-planes-attack-in-a-drama-due-this-week.html | JAPANESE SUICIDE PLANES ATTACK IN A DRAMA DUE THIS WEEK | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/chicago-expedites-autos-and-trains-by-centering-rails-on-expressway.html | Chicago Expedites Autos and Trains By Centering Rails on Expressway | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/firm-in-opposition-to-nixon.html | Firm in Opposition to Nixon | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/guided-tour-into-the-past.html | Guided Tour Into the Past | True | By William Spencer | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/westbury-development-shows-how-the-space-problem-can-be-solved-by.html | Westbury Development Shows How the Space Problem Can Be Solved by Flexibility; High-Cost Homes With Room For Growth Built an Westbury | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/evidence-erased-in-red-party-case-subversive-control-board-expunges.html | EVIDENCE ERASED IN RED PARTY CASE; Subversive Control Board Expunges Testimony of 3 Accused of Perjury Avoided Constitutional Issue Alternatives Listed | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hydroplane-gets-bath-gold-cup-boat-takes-plunge-as-lifting-cable.html | HYDROPLANE GETS BATH; Gold Cup Boat Takes Plunge as Lifting Cable Snaps | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/yachts-to-race-aug-1618.html | Yachts to Race Aug. 16-18 | True |  | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/news-of-the-advertising-and-marketing-fields-holland-house-plans-to.html | News of the Advertising and Marketing Fields; Holland House Plans to Widen Promotion of Food and Drinks | True | By William M. Freeman | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/3-fellowships-granted-psychiatric-group-broadens-plan-to-aid.html | 3 FELLOWSHIPS GRANTED; Psychiatric Group Broadens Plan to Aid Hospitals | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS: | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/wood-field-and-stream-li-and-jersey-angling-rush-at-peak-as.html | Wood, Field and Stream; L.I. and Jersey Angling Rush at Peak as Bluefish, Tuna Scores Rise | True | By John W. Randolph | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/barwicklacz.html | Barwick--Lacz | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fish-a-la-walton.html | Fish a la Walton | True | By Jane Nickerson | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/johnson-in-race-some-democrats-feel-illinoisans-chances-now-are-in.html | JOHNSON IN RACE; Some Democrats Feel Illinoisan's Chances Now Are in Peril 'Serious Candidate' Statement by Stevenson TRUMAN SUPPORTS HARRIMAN'S RACE Truman Bars Questions Symington Chances Rise | True | By W. H. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/quite-a-show-conventions-on-tv-should-be-welcome-relief-after-drab.html | QUITE A SHOW; Conventions on TV Should Be Welcome Relief After Drab Summer Fare Innovations Complications Issues Consideration | True | By Jack Gould | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/two-british-boxers-arrive.html | Two British Boxers Arrive | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/detective-shoots-boy-private-guard-66-fires-after-youth-tries-to.html | DETECTIVE SHOOTS BOY; Private Guard, 66, Fires After Youth Tries to Choke Him | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-angelino-ravagli-wife-of-italian-ceramist-was-widow-of-dh.html | MRS. ANGELINO RAVAGLI; Wife of Italian Ceramist Was Widow of D.H. Lawrence | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/claire-schnell-a-bride-wed-in-queens-to-gerald-p-rooney-fordham.html | CLAIRE SCHNELL A BRIDE; Wed in Queens to Gerald P. Rooney, Fordham Alumnus | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/treasure-chest-real-and-ideal.html | Treasure Chest; Real and Ideal | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/democrats-build-the-platform-to-run-on-attack-centered-on.html | DEMOCRATS BUILD THE PLATFORM TO RUN ON; Attack Centered on Administration for 'Drift and Stagnation' Seek Semantic Miracle Personal Popularity Economic Factors Health Issues | True | By Cabell Phillips Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/in-brief.html | IN BRIEF | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fruits-of-jealousy.html | Fruits of Jealousy | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gutowski-is-standout-polevaulter-leaps-14-feet-6-inches-at-pasadena.html | GUTOWSKI IS STANDOUT; Pole-Vaulter Leaps 14 Feet 6 Inches at Pasadena | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-works-in-old-spa-cheltenham-in-brush-with-modernism-progressive.html | NEW WORKS IN OLD SPA; Cheltenham In Brush With Modernism Progressive Council | True | By Stephen Williamserica | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indian-festival-pageant-and-tribal-dances-scheduled-at-canyon-in.html | INDIAN FESTIVAL; Pageant and Tribal Dances Scheduled At Canyon in the Texas Panhandle A Meaning for Indians Pageant and Tribal Games | True | By Pollyanna B. Hughes | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jlbogert-dies-naval-architect-editor-of-marine-journal-oldest.html | J.L.BOGERT DIES; NAVAL ARCHITECT; Editor of Marine Journal, Oldest Columbia Graduate, Sang With Oratorio Group | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/st-leger-favorite-scratched.html | St. Leger Favorite Scratched | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/loss-in-strike-noted-walkouts-by-ore-unions-said-to-cost-100000.html | LOSS IN STRIKE NOTED; Walkouts by Ore Unions Said to Cost 100,000 Tons a Day | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/long-branch-fears-sea-asks-state-aid-to-combat-erosion-in-north-end.html | LONG BRANCH FEARS SEA; Asks State Aid to Combat Erosion in North End | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rising-surpluses-of-cotton-ending-smallest-crop-in-75-years.html | RISING SURPLUSES OF COTTON ENDING; Smallest Crop in 75 Years Forecast for Cotton RISING SURPLUSES OF COTTON ENDING Exports on Rise Holdings May Grow | True | By J.h. Carmical | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/drmhteitelbaum-neuropsychiatrist.html | DR.M.H.TEITELBAUM, NEUROPSYCHIATRIST | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/a-plan-for-suez.html | A PLAN FOR SUEZ | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/area-builders-join-in-home-week-plan-builders-rerdy-home-week-plan.html | Area Builders Join In Home Week Plan; BUILDERS RERDY HOME WEEK PLAN Attracting of Home-Seekers New Jersey Co-Op Started | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hollywood-scene-adler-finds-fox-is-running-smoothly-plans-no.html | HOLLYWOOD SCENE; Adler Finds Fox Is Running Smoothly Plans No Changes--Kazan Departs Fledgling Stars Difficulty Leave-Taking | True | By Thomas M. Pryor | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/durban-race-fans-riot-when-favorite-loses.html | Durban Race Fans Riot When Favorite Loses | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kings-gods-and-pyramids.html | Kings, Gods and Pyramids | True | By Howard Devree | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/small-stuff.html | SMALL STUFF | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/wm-thomas-dies-a-stockbroker-56-resident-partner-in-hayden-stone-co.html | W.M. THOMAS DIES; A STOCKBROKER, 56; Resident Partner in Hayden Stone & Co., Had Charge of Office in Albany | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/egypt-held-able-to-pay-off-canal-parislondon-experts-say-sterling.html | EGYPT HELD ABLE TO PAY OFF CANAL; Paris-London Experts Say Sterling Balances Could More Than Meet Bill Outstanding Capital Stock Cape Route Suggested | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/waterburywilliams.html | Waterbury--Williams | True | Special To The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mlle-de-puisieux-is-married-here-escorted-by-cousin-bride-wears.html | M.LLE. DE PUISIEUX IS MARRIED HERE; Escorted by Cousin, Bride Wears Lace at Wedding to Richard L. Lanning Jr. | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/anticrime-rally-is-held-in-harlem-1500-youngsters-march-to-spur.html | ANTI-CRIME RALLY IS HELD IN HARLEM; 1,500 Youngsters March to Spur Area Drive Against Juvenile Delinquency | True | | 1984-09-10 | RE0000215335 | B00000606790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sanitation-bias-seen-new-jersey-legislator-would-quit-interstate.html | SANITATION BIAS SEEN; New Jersey Legislator Would Quit Interstate Agency | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/how-to-muddle-through-a-london-weekend-many-small-shops-concerts.html | HOW TO MUDDLE THROUGH A LONDON WEEK-END; Many Small Shops Concerts, Cricket And the Evening City's Oldest Church The Parks | True | By Barbara Waceasta Travel News | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/smith-st-louis-aide.html | Smith St. Louis Aide | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-anne-boyce-exofficer-wed-pembroke-alumna-married-to-wilfred.html | MISS ANNE BOYCE, EX-OFFICER WED; Pembroke Alumna Married to Wilfred Mackie Jr. in Barrington, R.I., Home | True | Special to The New York Times. | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/art-on-the-los-angeles-front-shows-of-quality.html | ART ON THE LOS ANGELES FRONT; Shows of Quality | True | By Dore Ashton Los Angeles | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mccoll-calls-some-preferred.html | McColl Calls Some Preferred | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indonesia-backs-egypt.html | Indonesia Backs Egypt | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/encircling-staten-island-is-rated-as-a-glorious-cruise-route-also.html | Encircling Staten Island Is Rated as a Glorious Cruise; Route Also Provides Excellent Lesson in Geography Many Spots Deserve Slower Speed and a Close Look | True | By Clarence E. Lovejoy | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/killarney.html | KILLARNEY | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-12 | 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/providence-bank-elects.html | Providence Bank Elects | True | | 1984-09-10 | RE0000215335 | B00000606790 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/foreign-affairs-moscows-price-for-a-suez-deal-convenient-for-moscow.html | Foreign Affairs; Moscow's Price for a Suez Deal Convenient for Moscow Molotov Raises Question Soviet Line | True | By C.l. Sulzberger | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/food-news-omelet-the-puffy-or-souffle-variety-is-close-to-the.html | Food News: Omelet; The Puffy or Souffle Variety Is Close to the French, but Not as Complicated | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/france-is-urged-to-curb-outlays-central-bank-says-economy-can.html | FRANCE IS URGED TO CURB OUTLAYS; Central Bank Says Economy Can Overcome Inflation if Restraint Is Exercised | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/line-drive-kills-pitcher-15.html | Line Drive Kills Pitcher, 15 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/president-pays-tribute-hails-work-of-national-medical-association.html | PRESIDENT PAYS TRIBUTE; Hails Work of National Medical Association, Convening Here | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/german-girls-clip-record.html | German Girls Clip Record | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/tv-drama-series-seeks-comedian-playhouse-90-near-purchase-of.html | TV DRAMA SERIES SEEKS 'COMEDIAN'; 'Playhouse 90' Near Purchase of Lehmann Novelette-- Champions Plan a Show | True | By Oscar Godbout Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/eastchester-hails-little-league-team.html | EASTCHESTER HAILS LITTLE LEAGUE TEAM | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/galway-booters-beat-tyrone.html | Galway Booters Beat Tyrone | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/invocation-for-harvest-catholic-rural-churches-to-pay-homage-to.html | INVOCATION FOR HARVEST; Catholic Rural Churches to Pay Homage to Blessed Virgin | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/radiation-inc-6-and-growing.html | Radiation, Inc., 6 and Growing | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/butler-forecasts-unity.html | Butler Forecasts Unity | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/joan-rattner-married-here.html | Joan Rattner Married Here | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sanity-isnt-everything.html | SANITY ISN'T EVERYTHING | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bavier-triumphs-on-trophy-cruise-class-b-yacht-leads-fleet-in.html | BAVIER TRIUMPHS ON TROPHY CRUISE; Class B Yacht Leads Fleet in Huntington Overnight Race--White Is Victor | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/number-of-banks-dips-for-8th-year.html | NUMBER OF BANKS DIPS FOR 8TH YEAR | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/policemens-overtime.html | POLICEMEN'S "OVERTIME" | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/in-essential-unity.html | IN ESSENTIAL UNITY | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/earnings-of-cit-push-to-new-high-president-confident-on-rest-of.html | EARNINGS OF C.I.T. PUSH TO NEW HIGH; President Confident on Rest of Year Despite Auto Dip --Aluminium Sets Mark ALUMINIUM, LTD. Sales and Earnings Top Records --Net for Half Equals $2.48 COMPANIES ISSUE EARNINGS FIGURES ST. LAWRENCE PAPER Share Earnings for First Half Rise From $2.39 to $3.64 OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/christopher-prizes-to-hoover-kennedy.html | CHRISTOPHER PRIZES TO HOOVER, KENNEDY | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/beatrice-d-temkin-married.html | Beatrice D. Temkin Married | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/stevensons-consolation-an-analysis-of-illinoisan-reaction-to.html | Stevenson's Consolation; An Analysis of Illinoisan's Reaction to Truman's Support of Harriman The Nation Is Looking 5 'Mistakes' Listed Lost By 7,000,000 | True | By James Reston Special To The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/president-calls-party-to-battle-convention-message-urges-tireless.html | PRESIDENT CALLS PARTY TO BATTLE; Convention Message Urges 'Tireless Effort' by G.O.P. PRESIDENT CALLS PARTY TO BATTLE Asks 'Hard, Devoted Work' Schoeppel Calls For Nixon | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/american-can-to-build-plant-to-process-tin-and-steel-plate-planned.html | AMERICAN CAN TO BUILD; Plant to Process Tin and Steel Plate Planned in Indiana | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/beniamino-de-ritis-italian-writer-67.html | BENIAMINO DE RITIS, ITALIAN WRITER, 67 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mrs-mestas-life-to-become-movie-rosalind-russell-will-star-in.html | MRS. MESTA'S LIFE TO BECOME MOVIE; Rosalind Russell Will Star in 'Hostess With Mostest'-- Production Date Not Set Filming in Japan Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/taiwan-studies-high-dam-plan.html | Taiwan Studies High Dam Plan | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/two-methods-for-using-castaways-may-appeal-to-doityourselfers.html | Two Methods for Using Castaways May Appeal to Do-It-Yourselfers | True | By Faith Corrigan | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/1946-suez-stand-to-haunt-soviet-note-urging-international-control.html | 1946 SUEZ STAND TO HAUNT SOVIET; Note Urging International Control Will Confront Shepilov in London Old Moscow Note Cited Likely to Be Embarrassing | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/hurricane-pounds-puerto-rico-and-heads-toward-mainland-betsy-with.html | Hurricane Pounds Puerto Rico And Heads Toward Mainland; Betsy, With Winds in Center at 125 M.P.H., Kills One-- 800 Miles From Miami | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/duty-rise-urged-on-wool-fabrics-imports-soon-will-hit-level-at.html | DUTY RISE URGED ON WOOL FABRICS; Imports Soon Will Hit Level at Which U.S. Can Lift Levies, Group Says Imports Up 40% A Correction | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/tariff-held-on-tb-drug-president-bars-rise-in-duty-on.html | TARIFF HELD ON TB DRUG; President Bars Rise in Duty on Para-Aminosalicylic Acid | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/negro-acting-buffalo-mayor.html | Negro Acting Buffalo Mayor | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/grains-advanced-by-wheat-rally-prices-up-4-to-6-cents-soybeans-rye.html | GRAINS ADVANCED BY WHEAT RALLY; Prices Up 4 to 6 Cents -- Soybeans, Rye, Corn and Oats Also Rise Exports on Rise | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/indians-win-63-as-score-fans-14-home-runs-by-avila-colavito-and-ai.html | INDIANS WIN, 6-3, AS SCORE FANS 14; Home Runs by Avila, Colavito and Al Smith Help Hurler Turn Back Athletics | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/unpaid-bonds-make-least-noise-it-seems-talks-on-new-loans-drown-out.html | Unpaid Bonds Make Least Noise, It Seems; Talks on New Loans Drown Out Gasps of Defaulted Ones The New and The Old Austrian Most Noted DEFAULTED BONDS MAKE LEAST NOISE Conspiracy of Silence Bolivians Not Listed | True | By Paul Heffernan | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/hibbert-beats-record-averages-51843-mph-in-class-f-motorboat-race.html | HIBBERT BEATS RECORD; Averages 51.843 M.P.H. in Class F Motorboat Race | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/strong-plank-sought-philadelphia-threatens-floor-fight-backing.html | STRONG PLANK SOUGHT; Philadelphia Threatens Floor Fight Backing Court's Edict | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/b52-using-radar-to-sight-its-guns-us-bomber-is-revealed-as-having.html | B-52 USING RADAR TO SIGHT ITS GUNS; U.S. Bomber Is Revealed as Having Single Turret That Works Automatically Radar Tracking Device Gun Aimed Automatically | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/builders-to-aid-hospitals.html | Builders to Aid Hospitals | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/negro-scholarship-grants.html | Negro Scholarship Grants | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sba-loans-up-sharply.html | S.B.A. Loans Up Sharply | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/census-queries-cited-liberties-union-says-some-on-religion-may-be.html | CENSUS QUERIES CITED; Liberties Union Says Some on Religion May Be Out | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/news-of-the-advertising-and-marketing-fields-accounts-people-notes.html | News of the Advertising and Marketing Fields; Accounts People Notes | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/auto-group-in-plea.html | Auto Group in Plea | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/truman-presses-his-campaign-to-swing-delegates-behind-the-harriman.html | Truman Presses His Campaign to Swing Delegates Behind the Harriman Candidacy; M'KINNEY, BOYLE ASSISTING DRIVE Former President Sets Up a 'Government in Exile' in His Hotel Suite PAULEY ALSO A BACKER Visitors Are Noncommittal on Shift of Support to the Governor's Camp Sees Stevenson Foe | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/jericho-four-trips-meadow-brook-65.html | JERICHO FOUR TRIPS MEADOW BROOK, 6-5 | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/capri-grotto-found-skindiver-links-discovery-to-emperor-tiberius.html | CAPRI GROTTO FOUND; Skin-Diver Links Discovery to Emperor Tiberius | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/humphrey-urges-patience-on-bias-calls-for-understanding-of-souths.html | HUMPHREY URGES PATIENCE ON BIAS; Calls for Understanding of South's Problem--Kefauver and Kennedy Claim Gains Cites Support from Long 'Observance' Is Cited | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/books-of-the-times-an-iowa-family-all-awry-epitomized-in-a.html | Books of The Times; An Iowa Family All Awry Epitomized in a Graveyard | True | By Orville Prescott | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/frederic-c-sell-taught-german-former-head-of-department-at-mount.html | FREDERIC C. SELL, TAUGHT GERMAN; Former Head of Department at Mount Holyoke Dead-- Ex-Prussian Official | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/st-anathasius-nine-victor.html | St. Anathasius Nine Victor | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/20-frenchmen-slain-25-others-missing-after-a-rebel-ambush-in.html | 20 FRENCHMEN SLAIN; 25 Others Missing After a Rebel Ambush in Algeria | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nbctv-realigns-list-of-programs-network-seeks-to-strengthen.html | N.B.C.-TV REALIGNS LIST OF PROGRAMS; Network Seeks to Strengthen Schedule--Cancels Shows for Lack of Sponsors Bolger Show a Casualty | True | By Val Adams | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mclintic-named-director-of-play-will-replace-hc-potter-in-happiest.html | M'CLINTIC NAMED DIRECTOR OF PLAY; Will Replace H.C. Potter in 'Happiest Millionaire'--Signe Hasso to Do Show Signe Hasso in 'Apple Cart' | True | By Louis Calta | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/economics-and-finance-bargaining-under-full-employment-economics.html | ECONOMICS AND FINANCE; Bargaining Under Full Employment ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/inflation-curb-and-sound-ties-abroad-called-main-us-economic.html | Inflation Curb and Sound Ties Abroad Called Main U.S. Economic Problems | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/costs-for-lincoln-square.html | COSTS FOR LINCOLN SQUARE | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/britain-airlifts-force-to-mideast-will-fly-5000-men-in-week.html | BRITAIN AIRLIFTS FORCE TO MIDEAST; Will Fly 5,000 Men in Week --Prepares for 22 Nations to Confer Thursday BRITAIN AIRLIFTS FORCE TO MIDEAST Challenge to Gaitskell Seen Uncertainty in Paris | True | By Kennett Love Special To the New York Times.special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/5story-building-on-80th-st-sold-apartment-near-fifth-ave-involved.html | 5-STORY BUILDING ON 80TH ST. SOLD; Apartment Near Fifth Ave. Involved in Quick Resale-- Other Transfers Listed | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/joanne-besch-to-be-fall-bride-miss-burton-students-fiancee.html | Joanne Besch to Be Fall Bride; Miss Burton Student's Fiancee | True | Bradford BachrachSpecial to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/krajewski-begins-trip-3d-party-candidate-leaves-for-other.html | KRAJEWSKI BEGINS TRIP; 3d Party Candidate Leaves for Other Conventions | True | Special To The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/richardson-turns-back-fraser-to-take-eastern-grass-court-tennis.html | Richardson Turns Back Fraser to Take Eastern Grass Court Tennis Honors; MISS GIBSON WINS WOMEN'S TROPHY Defeats Louise Brough for Title-- Richardson Gains 6-3, 6-3, 6-2 Victory Lifts Davis Cup Hopes Sharper in the Forecourt | True | Special To The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/fd-roosevelt-jr-is-silent-on-race.html | F.D. ROOSEVELT JR. IS SILENT ON RACE | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/us-trackmen-excel-led-by-allard-they-take-5-of-8-events-in-norway.html | U.S. TRACKMEN EXCEL; Led by Allard, They Take 5 of 8 Events in Norway Meet | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/alex-rothenberg-of-jewish-appeal-controller-of-fundraising-agency.html | ALEX ROTHENBERG OF JEWISH APPEAL; Controller of Fund-Raising Agency Since Founding Is Dead Here at 77 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/fingers-crossed-on-london-mart-caution-expected-to-prevail-at-least.html | FINGERS CROSSED ON LONDON MART; Caution Expected to Prevail at Least Until Suez Talks Arrive at a Decision AUTO STRIKE END HAILED Rise in Car Output Seen as Backlogs Vanish--British Exports Up 10 Per Cent Settlement of Strike Record Steel Output | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/indian-rioting-abates-end-of-disturbance-over-state-boundary.html | INDIAN RIOTING ABATES; End of Disturbance Over State Boundary Revision Seen | True | Special To The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/argentina-is-voted-in.html | Argentina Is Voted In | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/investor-obtains-brooklyn-houses-6-multiple-dwellings-on-14th-st-in.html | INVESTOR OBTAINS BROOKLYN HOUSES; 6 Multiple Dwellings on 14th St. in Deal--Truck Line Takes 5-Year Lease | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/the-cards.html | The Cards | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sports-of-the-times-six-tennis-immortals-newport-and-cooperstown.html | Sports of The Times; Six Tennis Immortals Newport and Cooperstown First Considered in 1945 A Distinguished Roster | True | By Allison Danzig | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/soldier-held-as-thief-accused-of-snatching-purse-of-a-policemans.html | SOLDIER HELD AS THIEF; Accused of Snatching Purse of a Policeman's Wife | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/miss-cohns-nuptials-columbia-graduate-student-married-to-ralph.html | MISS COHN'S NUPTIALS; Columbia Graduate Student Married to Ralph Hymans | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/stevenson-looks-to-early-victory-but-dissident-illinois-bloc-joins.html | STEVENSON LOOKS TO EARLY VICTORY; But Dissident Illinois Bloc Joins Harriman's Camp For a 'Fight to End' Avoids Giving Preference | True | By Richard J.h. Johnston Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/syria-trains-civilian-reserve.html | Syria Trains Civilian Reserve | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/malayans-bid-australians-go.html | Malayans Bid Australians Go | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nyu-aide-appointed-yale-department-head.html | N.Y.U. Aide Appointed Yale Department Head | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/action-on-bills-last-week-signed-vetoed.html | Action on Bills Last Week; SIGNED VETOED | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/parking-garage-urged-citizens-group-asks-public-to-back-8th-ave.html | PARKING GARAGE URGED; Citizens Group Asks Public to Back 8th Ave. Project | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/de-mille-celebrates-at-75.html | De Mille Celebrates at 75 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/navigation-aid-created-lightweight-electronic-device-aimed-for-jets.html | NAVIGATION AID CREATED; Lightweight Electronic Device Aimed for Jets' Use | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/joint-child-care-reviving-in-soviet.html | JOINT CHILD CARE REVIVING IN SOVIET | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/hottest-weather-since-july-2-sends-throngs-to-the-beaches-delays-in.html | Hottest Weather Since July 2 Sends Throngs to the Beaches; Delays in Inbound Rush | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/australia-names-a-chief-judge.html | Australia Names a Chief Judge | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/big-ships-fatten-tidewater-fleet-oil-concerns-building-plan-pushing.html | BIG SHIPS FATTEN TIDEWATER FLEET; Oil Concern's Building Plan Pushing It to Forefront of Large Tanker Owners Program Began in 1954 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/susan-katz-a-bride-in-queens-ceremony.html | SUSAN KATZ A BRIDE IN QUEENS CEREMONY | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/heads-city-social-work-unit.html | Heads City Social Work Unit | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/custom-collections-show-increase-here-in-both-steamship-and-air.html | Custom Collections Show Increase Here In Both Steamship and Air Categories | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/fashion-unit-urged-for-jamaica-track.html | FASHION UNIT URGED FOR JAMAICA TRACK | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/brazil-plans-own-wines.html | Brazil Plans Own Wines | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/named-by-marine-transport.html | Named by Marine Transport | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/10-more-for-stevenson-delaware-votes-pledged-as-unittruman-is.html | 10 MORE FOR STEVENSON; Delaware Votes Pledged as Unit--Truman Is Chided | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/chandler-train-arrives-demonstration-by-boosters-snarls-loop.html | CHANDLER TRAIN ARRIVES; Demonstration by Boosters Snarls Loop Traffic | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/first-baby-before-dads-25.html | First Baby Before Dad's 25 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/gloria-stroock-wed-actress-is-bride-of-leonard-stern-writer-for.html | GLORIA STROOCK WED; Actress Is Bride of Leonard Stern, Writer for Silvers | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/reynolds-raises-prices-announcement-comes-as-hope-brightens-for.html | REYNOLDS RAISES PRICES; Announcement Comes as Hope Brightens for Strike Accord | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/letters-to-the-times-de-gaulle-and-the-left-record-of-resistance-to.html | Letters to The Times; De Gaulle and the Left Record of Resistance to Communists' Demands Recalled To Improve Drivers' Licenses Voting on Civil Rights Failure of Congress to Enact Any Measure Is Noted Student Exchange Program | True | FERDINAND A. HERMENS. South Bend, Ind., Aug. 7, 1956.FRANK GERSHAW,JOSEPH B. ROBISON,KENNETH HOLLAND, | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/seized-in-payroll-theft-jerseyan-linked-to-1800-march-robbery-in.html | SEIZED IN PAYROLL THEFT; Jerseyan Linked to $1,800 March Robbery in Queens | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/utilities-exchange-properties.html | Utilities Exchange Properties | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/democrats-to-go-television-blue-big-hall-to-be-telegenic-backers-of.html | DEMOCRATS TO GO TELEVISION BLUE; Big Hall to Be Telegenic--Backers of 'Men Who' Will Parade in Neat Circles Question of Seating Solved Tidier Pandemonium Hot Issues, Burnt Orators Donkeys in the Lobby Every Man a Bigwig Adlai and Mixed Greens Joe McW., 'Famed Patriot' Triumph on Triumph J. Roosevelt for Stevenson | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bomber-averages-600-mph.html | Bomber Averages 600 M.P.H. | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/explosion-wrecks-school.html | Explosion Wrecks School | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mccrea-jersey-links-victor.html | McCrea Jersey Links Victor | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/gagliardi-beats-ward-2-and-1-for-state-amateur-golf-title-winged.html | Gagliardi Beats Ward, 2 and 1, For State Amateur Golf Title; Winged Foot Player, 1 Down, Takes Three Holes in Row to Win at Poughkeepsie Turning Point at 33d Ward Squares Match | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/shigemitsu-ready-to-yield-on-pact-japanese-minister-to-accept.html | SHIGEMITSU READY TO YIELD ON PACT; Japanese Minister to Accept Soviet Terms for Treaty if Tokyo Approves One More Meeting Set SHIGEMITSU READY TO YIELD ON PACT Respite Welcomed in Tokyo | True | By Welles Hangen Special To the New York Times.special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/storm-moves-north-of-luzon.html | Storm Moves North of Luzon | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/burdette-braves-halt-redlegs-82-hurler-wins-14th-for-league.html | BURDETTE, BRAVES HALT REDLEGS, 8-2; Hurler Wins 14th for League Pace-Setters--Lawrence Routed in Third Inning | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/japanese-boats-called-home.html | Japanese Boats Called Home | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sidon-oil-deliveries-rise.html | Sidon Oil Deliveries Rise | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/representative-weds-tl-ashley-ohio-democrat-tells-of-simple.html | REPRESENTATIVE WEDS; T.L. Ashley, Ohio Democrat, Tells of 'Simple' Ceremony | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/gets-bnai-brith-press-post.html | Gets B'nai B'rith Press Post | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/brig-gen-walsh-64-depot-head-in-war.html | BRIG. GEN. WALSH, 64, DEPOT HEAD IN WAR | True | Special to The New York Times.U.S. Amry, 1943 | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/6000-stolen-from-track.html | $6,000 Stolen From Track | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/laskau-first-in-walk-he-takes-20kilometer-event-at-westbury-easily.html | LASKAU FIRST IN WALK; He Takes 20-Kilometer Event at Westbury Easily | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/civil-rights-proposals.html | CIVIL RIGHTS PROPOSALS | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/jewish-war-veterans-elect.html | Jewish War Veterans Elect | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/four-auto-marks-set-miles-drives-mg-to-records-on-utah-salt-flats.html | FOUR AUTO MARKS SET; Miles Drives MG to Records on Utah Salt Flats Course | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/cubs-conquer-cardinals-6-to-2-then-play-nineinning-00-tie-second.html | Cubs Conquer Cardinals, 6 to 2, Then Play Nine-Inning 0-0 Tie; Second Game Called Because of Darkness--Rush Victor -- Musial Ties Record | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/film-for-olympic-fund-us-team-to-get-proceeds-of-zanzabuku-premiere.html | FILM FOR OLYMPIC FUND; U.S. Team to Get Proceeds of 'Zanzabuku' Premiere | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/lombardy-draws-with-reshevsky-second-game-of-chess-match-ends-after.html | LOMBARDY DRAWS WITH RESHEVSKY; Second Game of Chess Match Ends After 25 Moves-- English Opening Used | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/two-faiths-call-segregation-sin-st-patricks-priest-says-it-violates.html | TWO FAITHS CALL SEGREGATION SIN; St. Patrick's Priest Says It Violates Religion--Baptist Decries Offense to God | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/meaning-of-faith-found-perverted.html | MEANING OF FAITH FOUND PERVERTED | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/arab-league-for-egypt-alliances-political-group-backs-cairo-on-suez.html | ARAB LEAGUE FOR EGYPT; Alliance's Political Group Backs Cairo on Suez Issue | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/28-votes-for-harriman-oklahoma-delegates-move-in-caucus-was.html | 28 VOTES FOR HARRIMAN; Oklahoma Delegates' Move in Caucus Was Expected | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/2-tie-for-dinghy-honors-mccullough-sheldon-draw-muller-division-ii.html | 2 TIE FOR DINGHY HONORS; McCullough, Sheldon Draw-- Muller Division II Victor | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mincho-neichev-of-bulgaria-dies-foreign-minister-since-1950-was.html | MINCHO NEICHEV OF BULGARIA DIES; Foreign Minister Since 1950 Was Dropped in '54 From Communist Party Post Was Doctor of Law | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/wedding-is-held-for-miss-levitsky-she-wears-chantilly-lace-at.html | WEDDING IS HELD FOR MISS LEVITSKY; She Wears Chantilly Lace at Marriage to Arnold Mende of the Army | True | Special to The New York Times.Richards | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/indonesia-action-troubles-dutch-renunciation-of-her-debts-to.html | INDONESIA ACTION TROUBLES DUTCH; Renunciation of Her Debts to Holland Leads to Belief Other Moves Are Afoot | True | By Paul Catz Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/evening-look-in-fall-furs-the-long-and-the-short-of-it.html | Evening Look in Fall Furs: The Long and the Short of It | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/schleif-roberts-win-defeat-murphy-and-sabine-by-5-and-4-in-links.html | SCHLEIF, ROBERTS WIN; Defeat Murphy and Sabine by 5 and 4 in Links Final | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/new-york-ac-oarsmen-victors-and-retain-metropolitan-title-winged.html | New York A.C. Oarsmen Victors And Retain Metropolitan Title; Winged Foot Team Captures 7 Races to Win Regatta for 7th Year in Row Two Impressive Victories Canadian Star Excels | True | By Gordon S. White Jr. Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/pakistans-president-back.html | Pakistan's President Back | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/arlene-h-levin-bride-married-to-jerome-fielding-tufts-medical.html | ARLENE H. LEVIN BRIDE; Married to Jerome Fielding, Tufts Medical Student | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/dodgers-defeat-phils-giants-lose-pair-to-pirates-yankees-triumph.html | Dodgers Defeat Phils; Giants Lose Pair to Pirates; Yankees Triumph Twice; BROOK HOME RUNS STOP ROBERTS, 7-3 Furillo Connects Twice and Reese and Jackson Hit One Apiece Against Phillies Lopata Upsets Howell Flowers Yields Homer Snider Is Ejected | True | By Roscoe McGowen | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/chemistry-chairman-is-appointed-by-tufts.html | Chemistry Chairman Is Appointed by Tufts | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/ferrari-is-first-in-swedish-race-trintignant-victory-enables.html | FERRARI IS FIRST IN SWEDISH RACE; Trintignant Victory Enables Italian Cars to Capture 1956 World Laurels | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/widow-gets-husbands-post.html | Widow Gets Husband's Post | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/vice-president-named-by-city-stores-company.html | Vice President Named By City Stores Company | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/stevenson-backed-by-north-carolina.html | STEVENSON BACKED BY NORTH CAROLINA | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/boysen-victor-in-track-takes-800meter-run-in-1508-in-norwegian.html | BOYSEN VICTOR IN TRACK; Takes 800-Meter Run in 1:50.8 in Norwegian Competition | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/liberals-and-conservatives-near-an-agreement-on-moderate-civil.html | Liberals and Conservatives Near an Agreement on Moderate Civil Rights Platform; EXTREMES REGAIN PLANK INITIATIVE Seek to Avoid Any Mention of Supreme Court's Edict on School Integration PRESENT A COMPROMISE Mrs. Roosevelt Backs Move -- Johnson Is Determined to Bar Split in the Party Consulted on Plan | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/steel-operations-climbing-slowly-industry-having-a-hard-time.html | STEEL OPERATIONS CLIMBING SLOWLY; Industry Having a Hard Time Returning to Normal--80% Rate Possible This Week DEMAND KEEPS GROWING Mills Hope to Be Able to Take Care of Emergencies at Customers' Plants Backlogs Swelling | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/allen-captures-golf-final.html | Allen Captures Golf Final | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/venice-film-fete-jury-named.html | Venice Film Fete Jury Named | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/prices-of-cotton-continue-rising-futures-contracts-advance-16-to-63.html | PRICES OF COTTON CONTINUE RISING; Futures Contracts Advance 16 to 63 Points in Week-- Credited to Soil Bank | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/carol-stitt-wed-in-queens.html | Carol Stitt Wed in Queens | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/no-bombs-are-found-in-convention-hall.html | No Bombs Are Found In Convention Hall | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/plunge-here-kills-cleveland-woman.html | PLUNGE HERE KILLS CLEVELAND WOMAN | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/spencer-makes-new-resin.html | Spencer Makes New Resin | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sixmurder-trial-enthralls-pokes-attempted-slayings-charged.html | SIX-MURDER TRIAL ENTHRALLS POLES; Attempted Slayings Charged Also--Large Amounts Are Offered for Court Tickets Doctor Reported Case | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nassers-statement-on-suez-canal-issue-london-stand-disputed.html | Nasser's Statement on Suez Canal Issue; London Stand Disputed Questions on the Name Egyptian Role Stressed Company's Powers Limited Interference Laid to West Colonial Issue Cited Conference Is Challenged | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/3-teen-gangs-to-join-truce-talk-spread-of-war-over-city-feared-teen.html | 3 Teen Gangs to Join Truce Talk; Spread of War Over City Feared; TEEN GANGS AGREE TO ARMISTICE TALK | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/15-japanese-in-peiping-party-of-exofficers-will-see-reds-progress.html | 15 JAPANESE IN PEIPING; Party of Ex-Officers Will See Reds' Progress, Radio Says | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sykes-sails-dixie-to-district-title-brookville-youth-completes.html | SYKES SAILS DIXIE TO DISTRICT TITLE; Brookville Youth Completes Sweep of Three Lightning Races off Larchmont CHAMPIONSHIP SERIES | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/engineer-quest-to-open-cooper-union-will-be-host-to-national.html | ENGINEER QUEST TO OPEN; Cooper Union Will Be Host to National Leaders Oct. 8-9 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nixon-called-key-to-gop-success-house-leader-warns-of-peril-to.html | NIXON CALLED KEY TO G.O.P. SUCCESS; House Leader Warns of Peril to Campaign for Congress in Stassen's Maneuvers 'Fatal Error' by Stassen | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nasser-rejects-suez-parley-bid-asks-wider-talk-egypts-president.html | NASSER REJECTS SUEZ PARLEY BID; ASKS WIDER TALK; Egypt's President Proposes Session of All Canal Users to Affirm Free Navigation HIS TONE IS MODERATE World Bank Offered to Lend Billion for Canal, He Says --Statement Is Denied Says Black Made Offer NASSER REJECTS LONDON SUEZ BID Competence Is Denied Tone Called Modest Plans to Push Widening Bank Aide Issues Denial | True | By Osgood Caruthers Special To the New York Times.special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bergson-team-victor-he-and-mrs-slaner-triumph-with-a-77-at.html | BERGSON TEAM VICTOR; He and Mrs. Slaner Triumph With a 77 at Metropolis | True | Special To The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/exymca-aide-fire-victim.html | Ex-Y.M.C.A. Aide Fire Victim | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/truman-is-rebutted-by-mrs-roosevelt-mrs-roosevelt-rebuts-truman.html | Truman Is Rebutted By Mrs. Roosevelt; Mrs. Roosevelt Rebuts Truman, Says Stevenson Is Experienced Stevenson the Youngest Praises Ability to Listen 'Moderates' Defended | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/stevenson-solicitous-asks-newsman-on-tv-about-daughter-saved-on.html | STEVENSON SOLICITOUS; Asks Newsman on TV About Daughter Saved on Liner | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/chinese-stream-into-northwest-men-and-materials-being-poured-into.html | CHINESE STREAM INTO NORTHWEST; Men and Materials Being Poured Into Region to Exploit Its Minerals A Land for the Young Some English Spoken | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/eisenhower-honors-couple.html | Eisenhower Honors Couple | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/our-increasing-population.html | OUR INCREASING POPULATION | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/musselman-drives-to-victory.html | Musselman Drives to Victory | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/monsanto-to-build-plant.html | Monsanto to Build Plant | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/germans-hold-festival-outing-in-jersey-will-benefit-home-for-aged.html | GERMANS HOLD FESTIVAL; Outing in Jersey Will Benefit Home for Aged There | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/politician-getting-ahead-carmine-gerard-de-sapio-concentrates-on-3.html | Politician Getting Ahead; Carmine Gerard De Sapio Concentrates on 3 Aims | True | Special to The New York Times.The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/portraits-of-4-indians-state-to-show-paintings-and-silver-starting.html | PORTRAITS OF 4 INDIANS; State to Show Paintings and Silver Starting Sept. 17 | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/quixotic-scores-in-55meter-test-hood-sails-to-third-straight.html | QUIXOTIC SCORES IN 5.5-METER TEST; Hood Sails to Third Straight Victory in Olympic Series for Lead of 778 Points | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/patty-gains-net-final-beats-ayala-86-16-64-in-munichmiss-long-wins.html | PATTY GAINS NET FINAL; Beats Ayala, 8-6, 1-6, 6-4, in Munich--Miss Long Wins | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/statement-by-us-on-suez-senate-democrats-house-democrats-house.html | Statement by U.S. on Suez; SENATE DEMOCRATS HOUSE DEMOCRATS HOUSE REPUBLICANS Chance of Peaceful Solution | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/harriman-says-100-swing-to-him-almost-all-have-half-votes-aides-see.html | HARRIMAN SAYS 100 SWING TO HIM; Almost All Have Half Votes -- Aides See a First Ballot Total of 425 to 450 | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/200000-scholarship-drive.html | $200,000 Scholarship Drive | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/peaceful-solution-on-suez-stressed-by-white-house-congressional.html | Peaceful Solution on Suez Stressed by White House; Congressional Leaders Get Briefing on Canal Crisis | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/1year-maturities-are-66447360271.html | 1-YEAR MATURITIES ARE $66,447,360,271 | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/florine-spear-is-wed-u-of-connecticut-graduate-bride-of-harry.html | FLORINE SPEAR IS WED; U. of Connecticut Graduate Bride of Harry Davidson | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/music-curtain-on-lenox-munch-conducts-final-concert-of-season.html | Music: Curtain on Lenox; Munch Conducts Final Concert of Season | True | By Harold C. Schonberg Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/democratic-history-shows-party-will-squabble-somehow-survive-and.html | Democratic History Shows Party Will Squabble, Somehow Survive and Thrive on Discord; Southern Differences Regulars in South Financial Element Missing Party Comes Full Cycle First Parley in 1832 Cass, Pierce Nominated No Candidate in 1872 | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/egypt-out-of-olympics.html | Egypt Out of Olympics | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/special-masters-for-doria-claims-to-be-appointed-four-lawyers-will.html | SPECIAL MASTERS FOR DORIA CLAIMS TO BE APPOINTED; Four Lawyers Will Preside at the Taking of Pre-Trial Testimony on Sinking Ship Sank July 26 SPECIAL MASTERS NAMED IN SINKING Dates Set Thus Far | True | By Milton Bracker | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/apartment-houses-are-sold-in-jersey.html | APARTMENT HOUSES ARE SOLD IN JERSEY | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/senators-14-hits-beat-red-sox-82-lemons-20th-homer-paces-attackboth.html | SENATORS' 14 HITS BEAT RED SOX, 8-2; Lemon's 20th Homer Paces Attack--Both Starters Fail to Retire a Man | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/500000-germans-at-church-rally-protestant-laymen-are-told-to-keep.html | 500,000 GERMANS AT CHURCH RALLY; Protestant Laymen Are Told to Keep Anti-Red Faith 500,000 GERMANS AT CHURCH RALLY | True | By Arthur J. Olsen Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/de-sapio-off-tv-show-reportedly-refused-to-appear-before-panel-with.html | DE SAPIO OFF TV SHOW; Reportedly Refused to Appear Before Panel With Finnegan | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/brannan-ideas-go-into-farm-plank-democrats-revive-proposals-for-100.html | BRANNAN IDEAS GO INTO FARM PLANK; Democrats Revive Proposals for 100% Parity and Aid to Family-Size Units To Aid 'Family' Farms Many Brannan Plan Proposals Included in Farm Plank Draft Other Features Listed | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mayor-eyes-the-senate-peer-says-wagner-will-run-barring-two-big-ifs.html | MAYOR EYES THE SENATE; Peer Says Wagner Will Run Barring Two Big Ifs | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/texas-loop-homer-mark-set.html | Texas Loop Homer Mark Set | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/moroccans-set-up-relief-fund.html | Moroccans Set Up Relief Fund | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/cyprus-viewed-as-logical-base-in-any-military-action-on-suez.html | Cyprus Viewed as Logical Base In Any Military Action on Suez; British See Island as Suitable Springboard--Expansion of Installations Gains | True | By Joseph O. Haff Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/five-cruises-slated-series-for-the-liner-nassau-starts-here-on-aug.html | FIVE CRUISES SLATED; Series for the Liner Nassau Starts Here on Aug. 31 | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/carol-sue-blicker-wed.html | Carol Sue Blicker Wed | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/plummer-back-as-henry-v.html | Plummer Back as Henry V. | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/500-air-reservists-fly-south.html | 500 Air Reservists Fly South | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/350-join-to-build-big-pool-in-woods-westchester-venture-nears.html | 350 JOIN TO BUILD BIG POOL IN WOODS; Westchester Venture Nears Completion After 10 Years of Talk and Planning | True | By Merrill Folsom Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/outdated-mines-perplex-belgium-disaster-underlines-dilemma-of.html | OUTDATED MINES PERPLEX BELGIUM; Disaster Underlines Dilemma of Uneconomic Coalfields Whose Output Is Vital Mishaps Disturb Italy Rescuers Near Missing Miners | True | By Walter H. Waggoner Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/syrian-envoy-is-promoted.html | Syrian Envoy Is Promoted | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/meyner-boomed-as-favorite-son-jersey-chiefs-urge-role-on.html | MEYNER BOOMED AS FAVORITE SON; Jersey Chiefs Urge Role on Him- Delegation Votes to Stay Uncommitted | True | By Douglas Dales Special to the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/boy-held-in-fatal-fight-accused-of-homicide-in-death-of-youth.html | BOY HELD IN FATAL FIGHT; Accused of Homicide in Death of Youth Injured June 22 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/summer-courts-put-only-a-dent-in-backlog-here-injury-case-totals.html | SUMMER COURTS PUT ONLY A DENT IN BACKLOG HERE; Injury Case Totals Remain High as Experiment Passes the Mid-Seasonal Mark Final Judgment Withheld SUPREME COURT CITY COURT MUNICIPAL COURT SUMMER COURTS CHIP AT BACKLOG | True | By Clayton Knowles | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/israeli-rabbis-lose-in-antireform-bid.html | ISRAELI RABBIS LOSE IN ANTI-REFORM BID | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/russian-woman-sets-mark.html | Russian Woman Sets Mark | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/lard-tone-is-strong-weeks-futures-prices-close-57-to-67-cents.html | LARD TONE IS STRONG; Week's Futures Prices Close 57 to 67 Cents Higher | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/israel-reports-attack-says-jordanian-infiltrators-fired-on-patrol.html | ISRAEL REPORTS ATTACK; Says Jordanian Infiltrators Fired on Patrol at Lachish | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/zurich-disturbed-by-suez-situation-business-in-amsterdam-also.html | ZURICH DISTURBED BY SUEZ SITUATION; Business in Amsterdam Also Suffers From Indonesian Repudiation of Debt Royal Dutch Erratic | True | By George H. Morison Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/malta-radio-curbed-premier-cuts-power-of-british-station-in-suez.html | MALTA RADIO CURBED; Premier Cuts Power of British Station in Suez Dispute | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/drowns-in-pond-on-estate.html | Drowns in Pond on Estate | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/don-candy-upset-75-62.html | Don Candy Upset, 7-5, 6-2 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/america-to-show-wares-and-ways-at-12-trade-fairs-program.html | America to Show Wares and Ways At 12 Trade Fairs; Program Intensified U.S. TO TAKE PART IN 12 TRADE FAIRS | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/indonesiansoviet-trade-pact.html | Indonesian-Soviet Trade Pact | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/us-simplifying-customs-process-baggage-declaration-eased-mostly-to.html | U.S. SIMPLIFYING CUSTOMS PROCESS; Baggage Declaration Eased Mostly to 'Yes' and 'No' in First Change in 50 Years Information Is Clear | True | By Bess Furman Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/random-notes-from-washington-us-takes-a-reading-on-nasser-book-by.html | Random Notes From Washington; U.S. Takes a Reading on Nasser; Book by Egyptian President Asserts His Country Must Expand--Bureau of Engraving Improving Its Product Better Buck for a Buck Throw the Book at Him Cheers from Left Field India to Run Dry Brother of His Country Apple of Merit Medal? | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/tire-shipments-up-135-rise-reported-for-june-by-manufacturers.html | TIRE SHIPMENTS UP; 13.5% Rise Reported for June by Manufacturers | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/new-process-parts-vital-twin-metals.html | NEW PROCESS PARTS VITAL TWIN METALS | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/frank-frisch-recovering.html | Frank Frisch Recovering | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/milwaukee-poloists-triumph.html | Milwaukee Poloists Triumph | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/slickness-cited-as-modern-evil-in-sermon-here-leader-of-alabama-bus.html | 'SLICKNESS' CITED AS MODERN EVIL; In Sermon Here, Leader of Alabama Bus Boycott Deplores Hypocrisy | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/kroll-registers-a-66-or-273-to-capture-50000-first-prize-in-world.html | Kroll Registers a 66 or 273 to Capture $50,000 First Prize in 'World' Golf; HAWKINS SECOND, 3 STROKES BEHIND Kroll Takes Turn O' Shanter Honors--Mrs. Hagge First Among Women Pros Four Straight Birdies $6,000 to Mrs. Hagge | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/negro-reminded-of-tie-to-nation-preacher-puts-it-first-in-any-color.html | NEGRO REMINDED OF TIE TO NATION; Preacher Puts It First in Any 'Color War'--Scorns Fatalism, Hails Destiny | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/transport-news-of-interest-here-end-of-restrictions-sought-in-trade.html | TRANSPORT NEWS OF INTEREST HERE; End of Restrictions Sought in Trade Insurance--Gain Shown for Virginia Ports Rise in Foreign Cargoes New Freighter on Way Transport Briefs | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/rigney-is-ejected-seventh-time-as-polo-grounders-bow-32113-giants.html | Rigney Is Ejected Seventh Time As Polo Grounders Bow, 3-2,11-3; Giants' Manager Put Out in Pirates' 4-Run 4th of 2d Game--Mays's Hits No. 19 Mays Completes Circuit Ball Takes Bad Hop | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/symington-wary-on-his-prospects-darkhorse-missourian-says-hes-not.html | SYMINGTON WARY ON HIS PROSPECTS; Dark-Horse Missourian Says He's Not Actively in Race but Reflects Hope Regarding Second Place Has Attracted Attention | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/two-held-for-slaying-brothers-say-they-wanted-to-rob-victim-in.html | TWO HELD FOR SLAYING; Brothers Say They Wanted to Rob Victim in Connecticut | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/iraqi-king-leaves-london.html | Iraqi King Leaves London | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/victory-for-common-sense.html | VICTORY FOR COMMON SENSE | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/telephone-girl-retiring-after-50-years-on-job.html | Telephone Girl Retiring After 50 Years on Job | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/leading-scores-at-chicago.html | Leading Scores at Chicago | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/business-bookshelf-publications-few-dividend-payers-other-business.html | BUSINESS BOOKSHELF PUBLICATIONS; Few Dividend Payers OTHER BUSINESS BOOKS | | By Burton Crane | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/new-mexico-vote-is-split.html | New Mexico Vote Is Split | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/charter-fees-up-in-coal-and-grain-slight-gains-in-week-put-index.html | CHARTER FEES UP IN COAL AND GRAIN; Slight Gains in Week Put Index for Shipping at 72 — Tanker Field Quiet Government Offering | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/a-regretful-au-revoir.html | A REGRETFUL AU REVOIR | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/first-dress-for-fall.html | First Dress for Fall | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/hungary-revises-economic-goals-rakosi-plan-for-industrial.html | HUNGARY REVISES ECONOMIC GOALS; Rakosi Plan for Industrial Self-Sufficiency Dropped for Expanded Trade Considerable Power Needed Natural Gas from Rumania | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/the-old-pros-knew-an-explanation-of-how-3-extruman-aides-forecast.html | The Old Pros Knew; An Explanation of How 3 Ex-Truman Aides Forecast Harriman Endorsement | True | By Arthur Krock Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/convention-program.html | Convention Program | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/10000-greekamericans-here-for-convention-of-cultural-unit.html | 10,000 Greek-Americans Here For Convention of Cultural Unit | True | The New York Times | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/paint-sales-soar.html | Paint Sales Soar | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/lawrences-star-wins.html | Lawrence's Star Wins | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/ad-director-appointed-by-charles-of-the-ritz.html | Ad Director Appointed By Charles of the Ritz | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/li-school-bell-calls-migrants-migrants-children-attend-school-on.html | L.I. SCHOOL BELL CALLS MIGRANTS; Migrants' Children Attend School on Long Island | True | By Leonard Buder Special To the New York Times.the New York Times (BY ROBERT WALKER) | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/tigers-with-hoeft-sink-white-sox-52.html | TIGERS, WITH HOEFT, SINK WHITE SOX, 5-2 | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/us-goods-offered-for-civil-defense-300000000-of-surplus-to-be-made.html | U.S. GOODS OFFERED FOR CIVIL DEFENSE; $300,000,000 of Surplus to Be Made Available Free to New York State Units TOTAL IS $2,000,000,000 Helicopters, Fireboats, Jeeps and Snowplows Are on Federal Property List | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sight-laid-to-chicken-graft.html | Sight Laid to Chicken Graft | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/tally-gives-stevenson-509-on-first-ballot.html | Tally Gives Stevenson 509 on First Ballot | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/8-suffolk-deaths-spur-crash-study-county-police-system-and-a-safety.html | 8 SUFFOLK DEATHS SPUR CRASH STUDY; County Police System and a Safety Program Stressed After Auto Accidents THREE TEACHERS KILLED Jackson Pollock a Victim-- District Attorney Takes Charge of Inquiry Woman Killed in Crash Four Cars in Accident | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bombers-subdue-orioles-62-42-mantle-hits-41st-homer-and-is-now-13.html | BOMBERS SUBDUE ORIOLES, 6-2, 4-2; Mantle Hits 41st Homer and Is Now 13 Games Ahead of Ruth's Record Pace Back for the Finale Bombers Strike Quickly A Quip from Press Box | True | By John Drebingerthe New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/lausches-pessimism-is-slightly-optimistic.html | Lausche's Pessimism Is Slightly Optimistic | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/western-natural-gas-gains.html | Western Natural Gas Gains | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/buoyant-bark-lifts-the-economy-and-provides-jobs-for-20000-portugal.html | Buoyant Bark Lifts the Economy And Provides Jobs for 20,000; Portugal's Cork Industry Demonstrates Resiliency GOOD CORK YEAR DUE FOR PORTUGAL | True | By Richard Rutter Special To The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/blitzen-is-first-in-sailing-event-floydjones-craft-triumphs-in.html | BLITZEN IS FIRST IN SAILING EVENT; Floyd-Jones Craft Triumphs in Quincy Adams-17 Class for 2d Straight Day | True | By William J. Briordy Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/li-boy-hears-nasser-spurn-western-offer.html | L.I. Boy Hears Nasser Spurn Western Offer | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/asian-press-scores-us-ban-on-newsmen.html | ASIAN PRESS SCORES U.S. BAN ON NEWSMEN | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/runyon-fund-reports-10242479-given-to-fight-cancer-314300-recently.html | RUNYON FUND REPORTS; $10,242,479 Given to Fight Cancer, $314,300 Recently | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/builders-establish-concern.html | Builders Establish Concern | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/weather-origins-shown.html | Weather Origins Shown | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/harriman-gains-but-stevenson-is-still-the-favorite-despite-jolt-by.html | HARRIMAN GAINS; But Stevenson Is Still the Favorite Despite Jolt by Truman DEMOCRATS OPEN SESSIONS TODAY Prospects Assayed | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/leeta-corder-66-actress-and-singer.html | LEETA CORDER, 66, ACTRESS AND SINGER | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nixon-sees-gop-victory.html | Nixon Sees G.O.P. Victory | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/audrey-margoluis-wed-she-is-bride-in-mamaroneck-of-david-l-sagman.html | AUDREY MARGOLUIS WED; She Is Bride in Mamaroneck of David L. Sagman. | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/400-hold-a-wake-for-radio-cult-meet-at-ruined-wanamaker-building-to.html | 400 HOLD A WAKE FOR RADIO CULT; Meet at Ruined Wanamaker Building to Mourn for Champion's Lost Job Passive Resistance | True | By McCandlish Phillips | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bond-averages.html | BOND AVERAGES | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/about-new-york-original-constitution-of-society-of-tammany-put-heap.html | About New York; Original Constitution of Society of Tammany Put Heap Stress on Indian-Like Rituals | True | By Meyer Berger | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/new-german-steel-mill-ready.html | New German Steel Mill Ready | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/eleanor-r-berman-bride-in-bay-state.html | ELEANOR R. BERMAN BRIDE IN BAY STATE | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/500000-battle-flood-in-key-manchurian-city.html | 500,000 Battle Flood In Key Manchurian City | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/cubs-sign-young-hurler.html | Cubs Sign Young Hurler | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/opportunists-assailed-dr-turner-calls-for-goodwill-based-on-respect.html | OPPORTUNISTS ASSAILED; Dr. Turner Calls for Goodwill Based on Respect for God | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/garber-retains-title-ohioan-is-allaround-winner-at-national-casting.html | GARBER RETAINS TITLE; Ohioan Is All-Around Winner at National Casting Event | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/neely-still-for-stevenson.html | Neely Still for Stevenson | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/cotton-supply-up-us-total-at-peak.html | COTTON SUPPLY UP; U.S. TOTAL AT PEAK | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/ketcham-triumphs-in-regatta-series.html | KETCHAM TRIUMPHS IN REGATTA SERIES | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/some-arab-doubt-on-suez-appears-truculent-tone-is-tempered-in-bid.html | SOME ARAB DOUBT ON SUEZ APPEARS; Truculent Tone Is Tempered in Bid for More Moderate Settlement of Issue Enmity to Baghdad A Way Out for Nasser | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/tv-convention-preview-network-programs-from-chicago-feature.html | TV: Convention Preview; Network Programs From Chicago Feature Interviews With Leading Aspirants 'Atlantic City Holiday' | True | By Jack Gould | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/cuban-police-halt-a-red-youth-rally.html | CUBAN POLICE HALT A RED YOUTH RALLY | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/fashion-citations.html | Fashion Citations | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/film-maker-from-japan-seeks-unity-primarily-entertainment.html | Film Maker From Japan Seeks Unity; Primarily Entertainment | True | By Dorothy Barclay | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/issue-for-democrats-mccormack-would-argue-that-gop-is-tied-to.html | ISSUE FOR DEMOCRATS; McCormack Would Argue That G.O.P. Is Tied to Business | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/botts-wins-tennis-final.html | Botts Wins Tennis Final | True | Special to The New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/utility-report.html | UTILITY REPORT | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/miss-meryl-wilen-becomes-a-bride-smith-alumna-married-here-to.html | MISS MERYL WILEN BECOMES A BRIDE; Smith Alumna Married Here to Kenneth M. Greenfield, N.Y.U. Law Student Gluck--Gold | True | Bradford Bachrach | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/survey-outlines-57-boys-needs-retail-stores-to-buy-fewer-regular.html | SURVEY OUTLINES '57 BOYS NEEDS; Retail Stores to Buy Fewer Regular Weight Suits--No Change on Students Regular Weight Off Summer Weights in South | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mkeon-gets-support-vfw-group-asks-leniency-for-convicted-marine.html | MKEON GETS SUPPORT; V.F.W. Group Asks Leniency For Convicted Marine | True | | 1984-09-10 | RE0000215336 | B00000606791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/american-revives-biblical-scroll-case-scholar-revives-scroll.html | American Revives Biblical Scroll Case; SCHOLAR REVIVES SCROLL MYSTERY 'Black Charms' Found Dealer Called Forger Of 15 Leather Strips | True | By John Hillaby Special To the New York Times. | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-13 | 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/monaghan-asked-to-quit-harness-racing-commissioner-called-lax-by.html | MONAGHAN ASKED TO QUIT; Harness Racing Commissioner Called Lax by Legislator | True | | 1984-09-10 | RE0000215336 | B00000606791 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/157-nisei-getting-citizenship-back-liberalized-policy-to-affect.html | 157 NISEI GETTING CITIZENSHIP BACK; Liberalized Policy to Affect More Japanese-Americans Hastily Interned in War. LOYALTY TERMS SET UP Government Now Recognizes Many Gave Up Allegiance in Fear and Hysteria 100,000 Rounded Up Court Ruling in 1951 | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/revised-baseball-pension-plan-to-be-submitted-for-approval-player.html | Revised Baseball Pension Plan To Be Submitted for Approval; Player Representatives to Vote Monday on New Proposals Reportedly Doubling Benefits--Red Sox Here Tonight Higher Benefits Proposed Kucks to Face Parnell | True | The New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/summer-festival-called-a-success-convention-bureau-reports-hotel.html | SUMMER FESTIVAL CALLED A SUCCESS; Convention Bureau Reports Hotel Occupancy Up 2% --Tour Guides Busy SOME CABBIES DISAGREE They Find the City 'Dead' --Contend High Prices Keep Tourists Away Cabbie Registers Dissent $100,000,000 Expected | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/haims-hacker-form-firm.html | Haims, Hacker Form Firm | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-party-backs-macarthur.html | New Party Backs MacArthur | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/colombia-junta-urged-army-group-is-said-to-have-asked-president-to.html | COLOMBIA JUNTA URGED; Army Group Is Said to Have Asked President to Quit | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/wilson-establishes-panel-to-halt-leaks-of-military-papers-wilson.html | Wilson Establishes Panel to Halt Leaks Of Military Papers; WILSON FIGHTING MILITARY 'LEAKS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/owensillinois-elevates-aides.html | Owens-Illinois Elevates Aides | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/austria-consul-leaving-dr-calice-will-take-new-post-schiller-to.html | AUSTRIA CONSUL LEAVING; Dr. Calice Will Take New Post -- Schiller to Succeed Him | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/democrats-heal-loyalty-breach-adopt-new-good-faith-rule-seat.html | DEMOCRATS HEAL 'LOYALTY' BREACH; Adopt New 'Good Faith' Rule --Seat Mississippi and South Carolina Regulars Floor Battle Unlikely DEMOCRATS HEAL 'LOYALTY' BREACH | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/rockville-player-gets-70-the-qualifiers.html | Rockville Player Gets 70; THE QUALIFIERS | True | Special to The New YorK Times. | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/oconnellezequelle.html | O'Connell--Ezequelle | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/ila-calls-officers-into-parley-to-set-strategy-for-pier-election.html | I.L.A. Calls Officers into Parley To Set Strategy for Pier Election; Bradley Now Rules Out Any Chance of Compromise With Brotherhood-- Hints Rivals May Use 'Goons' | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/canadians-cut-wilderness-road-to-supply-uranium-mining-area.html | Canadians Cut Wilderness Road To Supply Uranium Mining Area; Saskatchewan Truck Route Slated for Completion by First of Year CANADIANS BUILD WILDERNESS ROAD Franchise Granted Investment $150,000 | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/clement-gives-preview-even-to-armwaving.html | Clement Gives Preview, Even to Arm-Waving | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-queena-playground-open.html | New Queena Playground Open | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/canadian-teams-suit-voided.html | Canadian Team's Suit Voided | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/bestwall-dividends-remote.html | Bestwall Dividends Remote | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/in-the-nation-the-pilgrims-are-leaving-missouri-for-texas-first.html | In The Nation; The Pilgrims Are Leaving Missouri for Texas 'First Things First' Why They Came Johnson's Argument The Fears of Some | True | By Arthur Krock | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/brief-platform-favored-by-gop-bush-says-it-will-stress-eisehower.html | 'BRIEF' PLATFORM FAVORED BY G.O.P.; Bush Says It Will Stress Eisehower Record and Cite Court on Rights Points To Be Stressed | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-aide-confers-in-london.html | U.S. Aide Confers in London | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/on-picking-nursery-school.html | On Picking Nursery School | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/queens-high-veldt-at-31.html | Queen's High Veldt at 3-1 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/metal-company-sets-new-marks-international-nickel-raises-first-half.html | METAL COMPANY SETS NEW MARKS; International Nickel Raises First Half's Sales and Profits to Peaks KAISER INDUSTRIES Earnings Are $5,228,402 for First Half of Year COMPANIES ISSUE EARNINGS FIGURES M. LOWENSTEIN & SONS Textile Concern Reports Drop in Net Despite Sales Gain SEABOARD FINANCE CO. ARMSTRONG CORK CO. STOKELY-VAN CAMP EASTERN AIR LINES CREOLE PETROLEUM OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mkeon-verdict-scored-ohio-amvets-call-on-wilson-to-reduce-his.html | M'KEON VERDICT SCORED; Ohio AMVETS Call on Wilson to Reduce His Sentence | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outdoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/production-rate-sets-us-record-yearly-figure-is-estimated-at.html | PRODUCTION RATE SETS U.S. RECORD; Yearly Figure Is Estimated at $408,000,000,000 PRODUCTION RATE SETS U.S. RECORD | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/steel-maker-expanding.html | Steel Maker Expanding | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/jury-test-bars-500-from-brinks-panel.html | JURY TEST BARS 500 FROM BRINK'S PANEL | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sidelights-ford-said-to-seek-quarterbillion-whys-and-wherefores.html | Sidelights; Ford Said to Seek Quarter-Billion Whys and Wherefores High Price, Low Price From C... to V... Rail Ride Miscellany | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/robinson-gets-a-bid-his-break-with-ibc-opens-door-for-promoter.html | ROBINSON GETS A BID; His Break With I.B.C. Opens Door for Promoter Eaton | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/audrey-capen-married-bride-of-william-r-plumer-a-student-at-harvard.html | AUDREY CAPEN MARRIED; Bride of William R. Plumer, a Student at Harvard | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/stocks-advanced-48-during-july-exchange-here-says-average-price.html | STOCKS ADVANCED 4.8% DURING JULY; Exchange Here Says Average Price Rose to $53.79 share From $51.35 in June | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/relative-of-bunche-is-found-strangled.html | RELATIVE OF BUNCHE IS FOUND STRANGLED | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/houseparents-solve-problems-in-class.html | Houseparents Solve Problems in Class | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/terminal-nearer-at-new-rochelle-17000000-rail-hotel-and-shopping.html | TERMINAL NEARER AT NEW ROCHELLE; $17,000,000 Rail, Hotel and Shopping Center Expected to Be Started Soon. $200,000 Spent on Plans | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/3-olympic-events-for-lharos.html | 3 Olympic Events for Lharos | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/exhibit-at-hayden-planetarium-helps-amateur-weather-forecasters.html | Exhibit at Hayden Planetarium Helps Amateur Weather Forecasters | True | The New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/college-accepts-first-negroes.html | College Accepts First Negroes | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/market-declines-as-trading-falls-prices-end-at-lowest-level-since.html | MARKET DECLINES AS TRADING FALLS; Prices End at Lowest Level Since July 30-- Average Drops 3.27 Points TURNOVER IS AT 1,730,000 Gulf Oil Is Off 4 5/8, Texas Co. and Shell 1 5/8, Bethlehem 1 and du Pont 1 7/8 Gulf Oil Off 4 1/8 Rally Peters Out MARKET DECLINES AS TRADING FALLS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/democratic-keynote-talk-assails-nixon-as-hatchet-man-of-g0p-lays.html | DEMOCRATIC KEYNOTE TALK ASSAILS NIXON AS 'HATCHET MAN' OF G.O.P.; LAYS 'INDIFFERENCE' TO PRESIDENT; CLEMENT CAUSTIC Mrs. Roosevelt Urges Unity-- Stevenson Is Still Leading Wild Demonstrations Democratic Keynoter Denounces Nixon as 'Hatchet Man' of G.O.P. Truman Is Cheered Passing Incident Congress Members Report | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mr-truman-has-some-fun.html | MR. TRUMAN HAS SOME FUN | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mothers-anxiety-shows.html | Mother's Anxiety Shows | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reserve-catcher-leaves-for-home-mangan-dispute-with-rigney-leads-to.html | RESERVE CATCHER LEAVES FOR HOME; Mangan Dispute With Rigney Leads to Ban-- Giant Game With Brooks Rained Out Erskine Starts Game Manager's Order Ignored | True | By Louis Effrat | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/stock-is-offered-of-tool-concern-blyth-group-places-on-market.html | STOCK IS OFFERED OF TOOL CONCERN; Blyth Group Places on Market 120,000 Common Shares of Warner and Swazey Amphenol Electronics | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/uruguay-soviet-sign-pact.html | Uruguay, Soviet Sign Pact | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-roosevelt-cautions-convention-to-resolve-differences-in-ranks.html | Mrs. Roosevelt Cautions Convention to Resolve Differences in Ranks of Democrats; URGES DELEGATES KEEP PARTY YOUNG Widow of President Warns Democrats Not to Rely Too Much on 'Elders' NEW PROBLEMS CITED 'We Must Come Back With Right Leader,' She Says-- Receives an Ovation Ages of Rivals Noted Cheered by Delegates | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tv-casey-jones-getting-up-steam-filming-of-halfhour-series-about.html | TV 'CASEY JONES' GETTING UP STEAM; Filming of Half-Hour Series About Railroading Due to Begin at Screen Gems | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kari-nordback-a-bride-wed-to-dr-lm-passano-3d-yale-zoology.html | KARI NORDBACK A BRIDE; Wed to Dr. L.M. Passano 3d, Yale Zoology Instructor | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/grains-soybeans-climb-in-chicago-corn-oats-and-rye-futures-active.html | GRAINS, SOYBEANS CLIMB IN CHICAGO; Corn, Oats and Rye Futures Active Following Report on Crop Conditions Closing Prices Up | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/convention-program.html | Convention Program | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/crisis-in-ecuador-threatens-upset-president-fears-civil-war-or.html | CRISIS IN ECUADOR THREATENS UPSET; President Fears Civil War or Dictator in Rift Over Seating His Successor | True | By Tad Szulc Special To the New York Times.the New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/building-awards-down-5-in-july-but-sevenmonth-total-in-37-states-is.html | BUILDING AWARDS DOWN 5% IN JULY; But Seven-Month Total in 37 States Is 8% Above '55 Period, Dodge Reports | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/pretrial-schedule-in-ship-crash-case-is-formalized-as-judge-names-4.html | Pre-Trial Schedule in Ship Crash Case Is Formalized as Judge Names 4 Masters | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mayor-and-truman-air-city-problems.html | MAYOR AND TRUMAN AIR CITY PROBLEMS | True | Special to The New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/slave-talks-stir-sudden-interest-38-nations-instead-of-16-appear-at.html | SLAVE TALKS STIR SUDDEN INTEREST; 38 Nations Instead of 16 Appear at Conference of U.N. Unit in Geneva | True | By Michael L. Hoffman Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/great-northern-shows-dip-in-net-july-profit-at-1090445-gross-fell.html | GREAT NORTHERN SHOWS DIP IN NET; July Profit at $1,090,445 -Gross Fell as Result of the Steel Strike | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/filipinos-briefed-by-us-on-bases-americans-caution-manila-on-reds.html | FILIPINOS BRIEFED BY U.S. ON BASES; Americans Caution Manila on Reds' Threat in Asia to Any 'Soft Spot' | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/pearl-buck-doing-book-for-musical-novelist-at-work-on-a-free.html | PEARL BUCK DOING BOOK FOR MUSICAL; Novelist at Work on a Free Adaptation of 'My Indian Family,' Due in 1957-58 | True | By Sam Zolotow | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/officer-will-marry-miss-janet-h-canc.html | OFFICER WILL MARRY MISS JANET H. CANE | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/canal-zone-test-alert-simulated-atomic-bomb-hits-and-destroys-gatun.html | CANAL ZONE TEST ALERT; Simulated Atomic Bomb 'Hits' and 'Destroys' Gatun Locks | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mcmahon-sets-swim-mark.html | McMahon Sets Swim Mark | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/barmashgreenberg.html | Barmash--Greenberg | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/miss-lightfoot-beats-jane-gess-by-half-length-at-atlantic-city.html | Miss Lightfoot Beats Jane Gess By Half Length at Atlantic City; Paying $7.40, Roslyn Farm Racer Scores Under Strong Ride by Boulmetis-- Favored Alpenrose Trails Summaries of the Races | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/west-side-highway-to-undergo-repairs.html | WEST SIDE HIGHWAY TO UNDERGO REPAIRS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-line-for-fall-fashion-blouse-tops-slim-skirts.html | New Line for Fall Fashion: Blouse Tops, Slim Skirts | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/dow-chemical-lifts-magnesiums-price-15-cents-a-pound.html | Dow Chemical Lifts Magnesium's Price 1.5 Cents a Pound | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/east-pakistan-session-ends.html | East Pakistan Session Ends | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/brazil-and-bolivia-studying-pipeline.html | BRAZIL AND BOLIVIA STUDYING PIPELINE | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/delegates-welcomed-mayor-daley-extends-greetings-asks-bold.html | DELEGATES WELCOMED; Mayor Daley Extends Greetings, Asks 'Bold Leadership' | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/egypt-is-pledged-military-support-arab-league-warns-attack-on-one.html | EGYPT IS PLEDGED MILITARY SUPPORT; Arab League Warns Attack on One Would Be Treated as An Attack on All Stand Against 'Aggression' Nasser to See Pakistani Chief Company Disputes Nasser | True | By Osgood Caruthers Special To The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/prices-of-steers-reach-1956-high-a-few-loads-of-prime-bring-2825-to.html | PRICES OF STEERS REACH 1956 HIGH; A Few Loads of Prime Bring $28.25 to $28.75-- Previous Top $27.60 This Year | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/rate-rise-protested-industrial-users-join-to-fight-niagaramohawk.html | RATE RISE PROTESTED; Industrial Users Join to Fight Niagara-Mohawk Request | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-aids-un-child-fund.html | U.S. Aids U.N. Child Fund | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-griffith-rewed-former-kayne-randall-bride-of-benjamin-r-jones.html | MRS. GRIFFITH REWED; Former Kayne Randall Bride of Benjamin R. Jones Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/11-britons-leave-for-china.html | 11 Britons Leave for China | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/big-spaces-taken-in-new-buildings-leases-made-at-coliseum-and-at.html | BIG SPACES TAKEN IN NEW BUILDINGS; Leases Made at Coliseum and at 425 Park Ave-- Sale on E. 61st St. | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/queen-duke-and-barge-hoisted-on-royal-yacht.html | Queen, Duke and Barge Hoisted on Royal Yacht | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tokyo-holds-off-on-soviet-treaty-premier-tells-shigemitsu-to.html | TOKYO HOLDS OFF ON SOVIET TREATY; Premier Tells Shigemitsu to Continue to Press for Concessions in Moscow Shigemitsu Ready to Sign | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/news-of-food-vodka-a-bon-vivant-here-offers-recipes-for-summer.html | News of Food: Vodka; A Bon Vivant Here Offers Recipes for Summer Drinks | True | By Jane Nickerson | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/miriam-e-null-a-missionary-62-presbyterian-educator-dies-taught-at.html | MIRIAM E. NULL, A MISSIONARY, 62; Presbyterian Educator Dies --Taught at Schools in Shanghai and Nanking | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/cotton-agreement-set-japan-indonesia-due-to-sign-processing-pact.html | COTTON AGREEMENT SET; Japan, Indonesia Due to Sign Processing Pact Wednesday | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/vita-food-in-secondary.html | Vita Food in Secondary | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kl-moriarty-58-exrail-official-former-vice-president-of-new-york.html | K.L. MORIARTY, 58, EX-RAIL OFFICIAL; Former Vice President of New York Central and Denver and Rio Grande Dies | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kremlin-denies-it-holds-us-men-soviet-note-says-no-military.html | KREMLIN DENIES IT HOLDS U.S. MEN; Soviet Note Says No Military Personnel Are Detained --Scores 'False' Data | True | By Welles Hangen Special To The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/emerson-of-australia-loses-to-green-in-tennis-upset-at-newport-us.html | Emerson of Australia Loses to Green in Tennis Upset at Newport; U.S. PLAYER BEATS VISITOR ON RALLY Green Scores, 5-7, 6-3, 6-4, at Newport--Rosewall, Schwartz Advance Strong on Service Clark Beats Vieira | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/the-democratic-circus-an-observation-of-fantasy-produced-under.html | The Democratic Circus; An Observation of Fantasy Produced Under Influence of Presidential Fever 'Happy, Harmonious' The Strange Illusions Stevenson Less Steady | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/record-sales-of-more-than-one-billion-reported-by-proctor-gamble.in.html | Record Sales of More Than One Billion Reported by Proctor & Gamble in Year | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/rural-parley-opens-brazil-is-host-to-conference-stressing-role-of.html | RURAL PARLEY OPENS; Brazil Is Host to Conference Stressing Role of Women | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/son-to-mrs-richard-bohn.html | Son to Mrs. Richard Bohn | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/revisions-sought-in-un-procedure-some-delegates-feel-nations-should.html | REVISIONS SOUGHT IN U.N. PROCEDURE; Some Delegates Feel Nations Should Send Top-Level Aides to Economic Parleys | True | By Kathleen Teltsch Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/2-women-share-medal-misses-mcintyre-and-milligan-post-75s-in.html | 2 WOMEN SHARE MEDAL; Misses McIntyre and Milligan Post 75's in Canadian Golf | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kitchen-or-bathroom-for-new-laundry.html | Kitchen or Bathroom For New Laundry | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sports-of-the-times-taking-inventory-better-part-of-valor-done-with.html | Sports of The Times; Taking Inventory Better Part of Valor Done With Mirrors Time Is His Ally | True | By Arthur Daley | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/robert-tankoos-realty-operator-consultant-who-expanded-chains-of.html | ROBERT TANKOOS, REALTY OPERATOR; Consultant Who Expanded Chains of Hat and Shoe Stores Is Dead at 56 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-trustee-is-chosen-by-dollar-savings-bank.html | New Trustee Is Chosen By Dollar Savings Bank | True | Hal Phyfe | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/greek-organization-has-fete-for-6000.html | GREEK ORGANIZATION HAS FETE FOR 6,000 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/operation-switch-engages-truman-but-expresident-finds-it-not-easy.html | OPERATION SWITCH ENGAGES TRUMAN; But Ex-President Finds It Not Easy to Get Callers to Shift to Harriman | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/yonkers-slates-6421000-issue-improvement-bonds-will-be-sold-on-aug.html | YONKERS SLATES $6,421,000 ISSUE; Improvement Bonds Will Be Sold on Aug. 23--Other Municipal Loans New York School District St. Landry's, La. Boston Anaheim, Calif. | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/ship-blasted-at-cyprus-yacht-of-aide-of-harding-blown-up-by-frogmen.html | SHIP BLASTED AT CYPRUS; Yacht of Aide of Harding Blown Up by Frogmen | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/underwood-aide-raised-to-product-plans-chief.html | Underwood Aide Raised To Product Plans Chief | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/miss-harding-engaged-editorial-aide-here-will-be-wed-to-james-f.html | MISS HARDING ENGAGED; Editorial Aide Here Will Be Wed to James F. Egan | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/the-civil-service.html | The Civil Service | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/two-are-indicted-in-1800-holdup-suspended-policeman-and-bartender.html | TWO ARE INDICTED IN $1,800 HOLD-UP; Suspended Policeman and Bartender Accused Also of Queens Kidnapping | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/wheat-benefits-set-sept-21-deadline-is-set-for-winter-grain.html | WHEAT BENEFITS SET; Sept. 21 Deadline Is Set for Winter Grain Agreements | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/knight-willing-to-run-would-be-honored-to-be-named-for-2d-place.html | KNIGHT WILLING TO RUN; Would Be 'Honored' to Be Named for 2d Place | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/international-oil-to-drill-in-panama.html | INTERNATIONAL OIL TO DRILL IN PANAMA | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/traffic-accidents-fall-fatalities-and-injuries-also-decline-in-city.html | TRAFFIC ACCIDENTS FALL; Fatalities and Injuries Also Decline in City for Week | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/cotton-futures-up-5-to-24-points-market-holds-firm-all-day-greatest.html | COTTON FUTURES UP 5 TO 24 POINTS; Market Holds Firm All Day -- Greatest Strength in '56 Crop Deliveries | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/daughter-to-mrs-gregoire.html | Daughter to Mrs. Gregoire | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/laborites-break-with-eden-on-use-of-force-in-egypt-deny-backing.html | LABORITES BREAK WITH EDEN ON USE OF FORCE IN EGYPT; Deny Backing Militant Policy --Ask Recall of Commons After 22-Nation Parley URGE U.N. ROLE IN CRISIS Britain Withdraws Some Troops From Germany-- Bonn Told of Action Gaitskell Presides at Talk Sees No Need for Force LABORITES SCORE EDEN SUEZ POLICY Bevan Attends Conference | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/soviet-said-to-shift-envoy.html | Soviet Said to Shift Envoy | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/transport-news-of-interest-here-7-caribbean-cruises-set-by.html | TRANSPORT NEWS OF INTEREST HERE; 7 Caribbean Cruises Set by Holland-America Line for Winter and Spring United Signs Interline Pact Hurricane Slows Santa Paula Mohawk Reports Gains | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/cargill-pushes-expansion.html | Cargill Pushes Expansion | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-copter-sought-army-lets-contracts-to-5-for-flying-crane-design.html | NEW 'COPTER SOUGHT; Army Lets Contracts to 5 for 'Flying Crane' Design | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/north-korea-reduces-prices.html | North Korea Reduces Prices | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-building-concern-bergerschaffer-projects-to-run-shopping.html | NEW BUILDING CONCERN; Berger-Schaffer Projects to Run Shopping Centers | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/leallah-fourth-on-muddy-track-15-shot-beaten-first-time-splendored.html | LEALLAH FOURTH ON MUDDY TRACK; 1-5 Shot Beaten First Time -- Splendored, 8-1, Victor at Washington Park Triumph Is Worth $58,300 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/lincoln-starts-1957-production-some-pilot-models-are-made-industrys.html | LINCOLN STARTS 1957 PRODUCTION; Some Pilot Models Are Made -- Industry's Total Took a Drop Last Week | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/dl-w-expanding-service.html | D.L.& W. Expanding Service | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-zaharias-feels-tired.html | Mrs. Zaharias Feels 'Tired' | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/jersey-bloc-spurs-drive-for-meyner.html | JERSEY BLOC SPURS DRIVE FOR MEYNER | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/wfx-geoghan-is-ill.html | W.F.X. Geoghan Is Ill | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/forced-labor-not-mentioned.html | Forced Labor Not Mentioned | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/nancy-diane-campbell-fiancee-of-pemberton-h-shober-veteran.html | Nancy Diane Campbell Fiancee Of Pemberton H. Shober, Veteran | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/red-aide-in-hungary-cites-party-unity.html | RED AIDE IN HUNGARY CITES PARTY UNITY | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/johnson-neutral-as-leading-candidates-court-his-favor-in-nomination.html | Johnson Neutral as Leading Candidates Court His Favor in Nomination Struggle; SENATOR CONFERS WITH 3 ASPIRANTS Greets Stevenson, Harriman and Symington in Visits to His Busy Suite PLATFORM MAJOR TOPIC Texan Expresses His Concern Over Need of Conciliation on Civil-Rights Issue Russell Backs Johnson | True | By William S. White Special To The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-lg-newman-has-child.html | Mrs. L.G. Newman Has Child | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/chicago-polio-rise-slackens.html | Chicago Polio Rise Slackens | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/st-johns-adds-physics-study.html | St. John's Adds Physics Study | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/johnson-cheered-by-texas-caucus-delegates-shout-approval-senator.html | JOHNSON CHEERED BY TEXAS CAUCUS; Delegates Shout Approval --Senator Bars 'Steal' at State Convention 'The Next President' | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kuts-takes-5000-but-misses-mark-russians-time-of-13422-at.html | KUTS TAKES 5,000, BUT MISSES MARK; Russian's Time of 13:42.2 at Spartakiada Disappoints 60,000 Spectators Walking Record Surpassed Track Slow, Soft | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/liberia-road-slated.html | Liberia Road Slated | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/what-price-money-a-review-of-the-forces-at-work-tending-to-send.html | What Price Money?; A Review of the Forces at Work Tending to Send Loan Rates Up Commercial Paper Up FORCES AT WORK RAISE LOAN RATES Tax Rate a Factor Reserve System Role Other Resources | True | By Leif Holsen | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kefauver-aiding-stevenson-drive-seeks-to-hold-his-former-delegates.html | KEFAUVER AIDING STEVENSON DRIVE; Seeks to Hold His Former Delegates in Line for the 1952 Candidate Predicts Stevenson Victory | True | By Richard J. H. Johnston Special To The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-lifts-okinawa-ban.html | U.S. Lifts Okinawa Ban | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/signal-school-names-chief.html | Signal School Names Chief | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/trading-steadies-on-london-board-volume-is-small-and-price-changes.html | TRADING STEADIES ON LONDON BOARD; Volume Is Small and Price Changes Sight--Gains Shown by Industrials | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/13bank-issue-offered-cooperative-institutions-to-seek-50000000-loan.html | 13-BANK ISSUE OFFERED; Cooperative Institutions to Seek $50,000,000 Loan | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/2-pairs-shoot-65s-in-apawamis-golf-salerno-elliott-oshins-win-on.html | 2 PAIRS SHOOT 65'S IN APAWAMIS GOLF; Salerno, Elliott Oshins Win on Match of Cards With Horna, John McNulty THE LEADING SCORES | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mexico-city-polo-victor.html | Mexico City Polo Victor | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/letters-to-the-times-cooperation-in-suez-crisis-work-of-the-ymca.html | Letters to The Times; Cooperation in Suez Crisis Work of the Y.M.C.A. Ecuador's Stand Given To Ban Bomb Tests Bowler for Vice-Presidency | True | H.C. ALLEN,FRED W. GUILD,TEODORO ALVARADO GARAICOA,RALPH E. FLANDERS,L.M. GOODWIN, | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/nearctic-takes-saratoga-special-splendored-wins-97470-princess-pat.html | Nearctic Takes Saratoga Special; Splendored Wins $97,470 Princess Pat; CLEM RUNNER-UP TO CANADIAN COLT Nearctic Leads From Start For Sprint Score--Nashua Arrives at Saratoga Choice Had Bad Racing Luck World Famous Sire Pass Up Whitney Saturday Jockey Standings SARAOGA RACING CHART | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/togoland-facing-divergent-pulls-strong-attractions-exerted-by.html | TOGOLAND FACING DIVERGENT PULLS; Strong Attractions Exerted by Neighboring Gold Coast Threaten Tie to France A German Colony 40 Years Few Europeans in Region | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/v-f-w-encampment-hears-nixon-lodge.html | V. F. W. ENCAMPMENT HEARS NIXON, LODGE | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/british-liner-to-avoid-suez.html | British Liner to Avoid Suez | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/city-hospital-beds-drop-375-to-50880.html | CITY HOSPITAL BEDS DROP 375 TO 50,880 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/arrival-of-buyers-in-the-new-york-markets.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKETS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/german-reds-barred-their-decision-to-attend-suez-talks-rejected-by.html | GERMAN REDS BARRED; Their Decision to Attend Suez Talks Rejected by Britain | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/student-wins-convention-trip.html | Student Wins Convention Trip | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/teen-gangs-agree-to-3week-truce-will-plan-community-center.html | TEEN GANGS AGREE TO 3-WEEK TRUCE; Will Plan Community Center --Grievance Procedure Set TEEN GANGS AGREE TO 3-WEEK TRUCE | True | By Clayton Knowles | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/music-in-small-quarters.html | Music in Small Quarters | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/text-of-the-keynote-address-by-governor-clement-at-the-democratic.html | Text of the Keynote Address by Governor Clement at the Democratic Convention | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/our-aging-reservoirs.html | OUR AGING RESERVOIRS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/admiral-to-tour-arctic-sea-transport-chief-flies-to-inspect-radar.html | ADMIRAL TO TOUR ARCTIC; Sea Transport Chief Flies to Inspect Radar Line | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-in-full-suez-accord-with-britain-and-france-dulles-is-said-to.html | U.S. in Full Suez Accord With Britain and France; Dulles Is Said to Have Ordered Denial That Washington Altered Stand-- Some Policy Points Unanswered U.S. FULLY BACKS ALLIES ON CANAL Other Points on U.S. Stand | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kathleen-wants-some-of-that-melbourne-gold-star-craft-sleek-and.html | Kathleen Wants Some of That Melbourne Gold; Star Craft, Sleek and Speedy, Will Seek Olympic Medal 270-Pound Skipper, Herb Williams, Will Be at the Helm Damaged but Determined He'll Pay as He Goes An Unsolicited Testimonial | True | By Gordon S. White Jr | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/brooklyn-union-gas-co-seeks-2-other-utilities.html | Brooklyn Union Gas Co. Seeks 2 Other Utilities | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/cbs-may-lease-750-mgm-movies-network-is-negotiating-for-pre1949.html | C.B.S. MAY LEASE 750 M-G-M MOVIES; Network is Negotiating for Pre-1949 Films for Use on 4 TV Stations It Owns Sullivan Out of Hospital Miss McCambridge Signed | True | By Val Adams | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/patty-beats-hoad-in-final.html | Patty Beats Hoad in Final | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/robert-and-susan-are-tops-in-nassau.html | 'ROBERT' AND 'SUSAN' ARE TOPS IN NASSAU | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/diplomats-mental-health-termed-world-concern.html | Diplomats' Mental Health Termed World Concern | True | The New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mavers-70-wins-wykagyl-medal-he-leads-29-westchester-qualifiers-for.html | MAVER'S 70 WINS WYKAGYL MEDAL; He Leads 29 Westchester Qualifiers for Metropolitan Test-- Holland Scores THE QUALIFIERS | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/evelyn-g-livoti-is-future-bride-daughter-of-city-magistrate-fiancee.html | EVELYN G. LIVOTI IS FUTURE BRIDE; Daughter of City Magistrate Fiancee of Ensign Barrick F. Tibbitts of the Navy | True | Erik Almquist | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/automation-inquiry-set-federal-agency-acts-to-aid-disabled-workers.html | AUTOMATION INQUIRY SET; Federal Agency Acts to Aid Disabled Workers | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/lewyt-air-conditioner-names-sales-director.html | Lewyt Air Conditioner Names Sales Director | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/stevensons-aunt-to-campaign.html | Stevenson's Aunt to Campaign | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/orioles-boyd-back-tonight.html | Orioles' Boyd Back Tonight | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/religious-units-aided-8-institutions-get-600000-in-will-of.html | RELIGIOUS UNITS AIDED; 8 Institutions Get $600,000 in Will of California Man | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/london-awaits-soviet-air-aide.html | London Awaits Soviet Air Aide | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reuther-is-backing-stevenson-in-split-of-labors-leaders-2-labor.html | Reuther Is Backing Stevenson in Split Of Labor's Leaders; 2 LABOR LEADERS SPLIT ON NOMINEE | True | By C.p. Trussell Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/indias-language-states.html | INDIA'S LANGUAGE STATES | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/president-ignores-convention.html | President Ignores Convention | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/9th-li-car-victim-dies-woman-in-one-of-two-crashes-saturday-night.html | 9TH L.I. CAR VICTIM DIES; Woman in One of Two Crashes Saturday Night Succumbs | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/colts-ask-waivers-on-two.html | Colts Ask Waivers on Two | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/2-blood-gifts-planned-socony-and-edison-schedule-donations-to-red.html | 2 BLOOD GIFTS PLANNED; Socony and Edison Schedule Donations to Red Cross | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/truman-is-disputed-arvey-says-he-was-surprised-by-backing-of.html | TRUMAN IS DISPUTED; Arvey Says He Was Surprised by Backing of Harriman | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/yiddish-players-group-formed.html | Yiddish Players Group Formed | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/paralysis-dooms-british-novelist-joyce-cary-confirms-he-has-illness.html | PARALYSIS DOOMS BRITISH NOVELIST; Joyce Cary Confirms He Has Illness That His Doctors Say Cannot Be Cured | True | Special to The New York Times.Mark Gerson | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/commodity-index-up-wholesale-prices-friday-05-higher-than-on.html | COMMODITY INDEX UP; Wholesale Prices Friday 0.5 Higher Than on Thursday | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/milk-strike-hits-brazil.html | Milk Strike Hits Brazil | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-submarine-runs-aground.html | U.S. Submarine Runs Aground | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/a-hardy-visitor-stevenson-got-cot-in-kitchen-when-visiting-his-son.html | A HARDY VISITOR; Stevenson Got Cot in Kitchen When Visiting His Son | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/huge-jig-turns-out-frames-for-318-new-york-buses.html | Huge Jig Turns Out Frames for 318 New York Buses | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/littering-in-city-shows-decrease-improved-conditions-are-revealed.html | LITTERING IN CITY SHOWS DECREASE; Improved Conditions Are Revealed in Litter Curb | True | The New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/pointer-invented-for-star-hunters-celestiguide-idea-came-as-man-in.html | POINTER INVENTED FOR STAR HUNTERS; 'Celesti-Guide' Idea Came As Man in Hackensack Walked Son's Beagle | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-seiberling-battle-president-accuses-lamb-of-attack-on.html | NEW SEIBERLING BATTLE; President Accuses Lamb of Attack on Management | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reactor-finishes-record-test-run-prototype-of-nautilus-atomic-power.html | REACTOR FINISHES RECORD TEST RUN; Prototype of Nautilus Atomic Power Plant Goes 1,600 Hours Without a Stop Test Ended Wednesday Comparison Given | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/hess-bros-store-fined-in-fair-trade-action.html | Hess Bros. Store Fined In 'Fair Trade' Action | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/pierson-archery-victor-takes-all-5-distance-events-as-national.html | PIERSON ARCHERY VICTOR; Takes All 5 Distance Events as National Tourney Opens | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/telecomputing-corp-grows.html | Telecomputing Corp. Grows | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/paige-hurls-onehitter-takes-7inning-game-40-for-miami-against.html | PAIGE HURLS ONE-HITTER; Takes 7-Inning Game, 4-0, for Miami Against Rochester | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/siberian-harvest-lagging.html | Siberian Harvest Lagging | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/protest-is-filed-against-quixotic-but-craft-virtually-gains-right.html | PROTEST IS FILED AGAINST QUIXOTIC; But Craft Virtually Gains Right to Represent U.S. in 5.5-Meter Class | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/output-speeded-by-steel-makers-855-capacity-scheduled-this-week.html | OUTPUT SPEEDED BY STEEL MAKERS; 85.5% Capacity Scheduled This Week, Higher Than Generally Expected 2,106,000 INGOT TONS Production 1,415,000 Tons, or 57.5%, in 7 Days After End of Strike Contracts Signed Aug. 3 85.3 Per Cent for July '55 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/news-of-the-advertising-and-marketing-fields-texas-food-packers.html | News of the Advertising and Marketing Fields; Texas Food Packers Combine to Market on Common Label The Charge Account More TV vs. Newspapers Named at Gimbels Accounts People Notes | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/saks34th-manager-named.html | Saks-34th Manager Named | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/russians-invite-us-track-squad-hosts-would-pay-expenses-of-team-for.html | RUSSIANS INVITE U.S. TRACK SQUAD; Hosts Would Pay Expenses of Team for Moscow Games in July 1957 or 1958 July Date Called Ideal Fingerprinting Bars Trips | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/yokohama-fades-as-a-major-port-onetime-leading-harbor-of-japan.html | YOKOHAMA FADES AS A MAJOR PORT; One-Time Leading Harbor of Japan Surpassed by Kobe --Tokyo Also Expanding | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/chinese-rail-link-to-soviet-gaining-speedy-construction-of-line.html | CHINESE RAIL LINK TO SOVIET GAINING; Speedy Construction of Line Held Biggest Single Factor in Opening Northwest Local Laborers Used | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sec-proposes-fuller-data-for-investors-on-new-offerings-summary.html | S.E.C. Proposes Fuller Data For Investors on New Offerings; 'Summary Prospectus' With Financial and Other Details Suggested S.E.C.PROPOSES STOCK SALE IDEA | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tv-film-omission-irks-convention-cbs-fails-to-carry-film-delegates.html | TV FILM OMISSION IRKS CONVENTION; C.B.S. Fails to Carry Film --Delegates on the Floor Shout:Throw 'Em Out' Lowest Ebb in History Carried News Round-Up | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/gillette-backs-stevenson.html | Gillette Backs Stevenson | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/assignments.html | ASSIGNMENTS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/guatemala-bars-return-of-exiles-newsmens-unit-is-rebuffed-on-demand.html | GUATEMALA BARS RETURN OF EXILES; Newsmen's Unit is Rebuffed on Demand for Re-Entry of 2 Expelled Writers | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/physicians-plead-for-negro-rights-national-medical-association-to.html | PHYSICIANS PLEAD FOR NEGRO RIGHTS; National Medical Association to Ask Top Candidates for 'Equal Justice' Pledge Fund Contributions Urged | True | By Robert K. Plumb | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/gala-for-city-opera-event-in-bridgehampton-will-raise-funds-for.html | GALA FOR CITY OPERA; Event in Bridgehampton Will Raise Funds for Company | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/partys-film-aids-kennedys-drive-senator-star-of-movie-gets-first.html | PARTY'S FILM AIDS KENNEDY'S DRIVE; Senator, Star of Movie, Gets First Demonstration- -Other 2d Place Seekers 'Gain' Kefauver Headquarters Set Up May Have to Choose | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/opposition-chief-scores-israeli-stand-on-suez.html | Opposition Chief Scores Israeli Stand on Suez | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/wood-field-and-stream-335-tunaseeking-ahabs-poised-for-start-of.html | Wood, Field and Stream; 335 Tuna-Seeking Ahabs Poised for Start of Tournament Off Rhode Island | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-soap-for-woolens.html | New Soap for Woolens | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/polish-inquiry-goes-on-trial-in-poznan-rioting-expected-next-month.html | POLISH INQUIRY GOES ON; Trial in Poznan Rioting Expected Next Month | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/jockey-injured-in-spill.html | Jockey Injured in Spill | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/manhattan-sales-rose-169-in-first-quarter.html | Manhattan Sales Rose 16.9% in First Quarter | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/books-of-the-times-briny-literature-to-fore-hardy-political.html | Books of The Times; Briny Literature to Fore Hardy Political Brochures | True | By Charles Poore | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/money.html | Money | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/suicides-laid-to-inlaws.html | Suicides Laid to in-Laws | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/state-democrats-name-mrs-kelly-chicago-caucus-picks-her-for.html | STATE DEMOCRATS NAME MRS. KELLY; Chicago Caucus Picks Her for National Committee and Re-elects De Sapio On Foreign Affairs Unit | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/state-seeks-hearing-missouri-asks-supreme-court-to-hear-toll.html | STATE SEEKS HEARING; Missouri Asks Supreme Court to Hear Toll Dispute | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/meeting-on-merger-set.html | Meeting on Merger Set | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/luedee-and-troy-fight-to-a-draw-middleweights-put-on-keen-struggle.html | LUEDEE AND TROY FIGHT TO A DRAW; Middleweights Put On Keen Struggle at St. Nicks in Return 10-Rounder | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-york-architect-named.html | New York Architect Named | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/theatre-party-planned-happy-hunting-performance-to-aid-school-for.html | THEATRE PARTY PLANNED; 'Happy Hunting' Performance to Aid School for Disturbed | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mine-yields-80-victims-bodies-found-as-belgium-mourns-recent.html | MINE YIELDS 80 VICTIMS; Bodies Found as Belgium Mourns Recent Disaster | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/motorcyclist-killed-in-race.html | Motorcyclist Killed in Race | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/trend-is-lower-for-commodities-potatoes-cocoa-copper-and-hides.html | TREND IS LOWER FOR COMMODITIES; Potatoes, Cocoa, Copper and Hides Off-- Cottonseed Oil, Wool, Coffee Up | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/norman-leads-with-69-defender-sets-qualifying-pace-in-canadian.html | NORMAN LEADS WITH 69; Defender Sets Qualifying Pace in Canadian Amateur Golf | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/ribicoff-reaffirms-stevenson-support.html | RIBICOFF REAFFIRMS STEVENSON SUPPORT | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/nagler-wins-gains-third-round-at-net.html | NAGLER WINS, GAINS THIRD ROUND AT NET | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/drop-in-jobs-predicted-automation-expected-to-halve-number-of.html | DROP IN JOBS PREDICTED; Automation Expected to Halve Number of Brewery Workers | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/british-show-off-new-turbo-plane-britannia-airliner-jetage.html | BRITISH SHOW OFF NEW TURBO PLANE; Britannia Airliner, Jet-Age Forerunner, Flies Here to Attract Customers Queens for a While Speed Is Moderate | True | By Richard Witkin | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/un-not-to-send-aides-proposal-to-assign-observers-for-referendum.html | U.N. NOT TO SEND AIDES; Proposal to Assign Observers for Referendum Rejected | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/arcaro-to-ride-swoons-son.html | Arcaro to Ride Swoon's Son | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/prayer-for-guidance-cardinal-stritch-in-intonation-at-democratic.html | PRAYER FOR GUIDANCE; Cardinal Stritch in Intonation at Democratic Convention | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tv-cbs-outsmarted-network-misses-the-boat-by-failing-to-carry.html | TV: C.B.S. Outsmarted; Network Misses the Boat by Failing to Carry Democrats' Interesting Film | True | By Jack Gould | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/miss-lois-haskell-becomes-engaged-56-alumna-of-smith-to-be-married.html | MISS LOIS HASKELL BECOMES ENGAGED; '56 Alumna of Smith to Be Married to Ensign William Raymond Lenderking Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tellier-arraigned-in-stock-swindle.html | TELLIER ARRAIGNED IN STOCK SWINDLE | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/job-call-out-for-women-in-libraries.html | Job Call Out For Women In Libraries | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mt-mckinleys-height-fixed.html | Mt. McKinley's Height Fixed | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/koreans-vote-again-new-ballot-is-for-members-of-ten-councils.html | KOREANS VOTE AGAIN; New Ballot Is for Members of Ten Councils | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/13-us-airmen-rescued-plane-saves-fliers-adrift-off-france-in-rubber.html | 13 U.S. AIRMEN RESCUED; Plane Saves Fliers Adrift Off France in Rubber Boats | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/southpaw-downs-cincinnati-5-to-1-phillips-posts-third-victory-as.html | SOUTHPAW DOWNS CINCINNATI, 5 TO 1; Phillips Posts Third Victory as Crandall Paces Braves With Two-Run Homer Robinson Gets No. 26 Jeffcoat Yields Single | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/president-to-aid-drive-to-pose-for-campaign-photos-with-house.html | PRESIDENT TO AID DRIVE; To Pose for Campaign Photos With House Aspirants | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/4-irt-riders-injured-guard-gate-shatters-glass-on-west-side-train.html | 4 IRT RIDERS INJURED; Guard Gate Shatters Glass on West Side Train | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/vernon-downs-asks-extension.html | Vernon Downs Asks Extension | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/arthur-lane-62-exenvoy-is-dead-first-postwar-ambassador-to-poland.html | ARTHUR LANE, 62, EX-ENVOY, IS DEAD; First Post-War Ambassador to Poland Was Active in Anti-Communist Groups Wrote 'Poland Betrayed' Minister to Nicaragua Dulles Pays Tribute | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/french-reverse-heavy-reports-on-ambush-indicate-severest-blow-in.html | FRENCH REVERSE HEAVY; Reports on Ambush Indicate Severest Blow in Algeria | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reprimand-for-airman-revealer-of-hbomb-miss-at-eniwetok-gets-off.html | REPRIMAND FOR AIRMAN; Revealer of H-Bomb Miss at Eniwetok Gets Off Lightly | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-haven-cuts-staff-railroad-says-payroll-has-been-reduced-by.html | NEW HAVEN CUTS STAFF; Railroad Says Payroll Has Been Reduced by $81,000 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/ill-woman-rescued-helicopter-flies-cedarhurst-ll-resident-from.html | ILL WOMAN RESCUED; Helicopter Flies Cedarhurst, L.I., Resident From Mountain | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/canada-dry-officer-resigning.html | Canada Dry Officer Resigning | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/airline-shifting-reservation-unit-american-to-move-its-center.html | AIRLINE SHIFTING RESERVATION UNIT; American to Move Its Center Saturday From La Guardia to West Side Terminal | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/knowland-says-its-nixon-again-forecast-follows-talk-with.html | KNOWLAND SAYS IT'S NIXON AGAIN; Forecast Follows Talk With Eisenhower--Hall's Mail Backs Vice President KNOWLAND SAYS IT'S NIXON AGAIN Bank Balance Rises 80-85 Per Cent for Nixon | True | By Joseph A. Loftus Special To The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/british-paper-ration-up-newspapers-will-get-larger-allotment-for-16.html | BRITISH PAPER RATION UP; Newspapers Will Get Larger Allotment for 16 Weeks | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/steel-deal-up-to-vote-jessop-green-river-concerns-also-await.html | STEEL DEAL UP TO VOTE; Jessop, Green River Concerns Also Await Treasury Action | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/5-railroads-study-freight-rate-rise.html | 5 RAILROADS STUDY FREIGHT RATE RISE | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-william-hills-has-son.html | Mrs. William Hills Has Son | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/west-warned-by-syria-told-damascus-cannot-assure-safety-of.html | WEST WARNED BY SYRIA; Told Damascus Cannot Assure Safety of Pipelines | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reynolds-offer-barred-by-union-metals-company-and-steel-workers.html | REYNOLDS OFFER BARRED BY UNION; Metals Company and Steel Workers Break Off Talks --8,500 Remain Idle | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mme-grouitch-aided-refugees-widow-of-the-first-yugoslav-minister-to.html | MME. GROUITCH, AIDED REFUGEES; Widow of the First Yugoslav Minister to U.S. Dies-- Founded Baby Hospital Aided War Orphans | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/18-hike-to-prove-case-pupils-clock-shift-to-another-school-as.html | 18 HIKE TO PROVE CASE; Pupils Clock Shift to Another School as 1.9-Mile Trek | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/japan-and-russia.html | JAPAN AND RUSSIA | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/she-calls-the-roll-dorothy-mcelroy-vredenburgh-resignations-refused.html | She Calls the Roll; Dorothy McElroy Vredenburgh Resignations Refused 'A Family Affair' Husband Died in March | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sasseencowing.html | Sasseen--Cowing | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/expoliceman-wins-bid-hearing-slated-on-contention-he-had-permission.html | EX-POLICEMAN WINS BID; Hearing Slated on Contention He Had Permission to Quit | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/state-committee-gives-law-program.html | STATE COMMITTEE GIVES LAW PROGRAM | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/bills-at-3month-high-latest-of-9day-treasury-issues-sold-at-260.html | BILLS AT 3-MONTH HIGH; Latest of 9l-Day Treasury Issues Sold at 2.60% | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/no-votes-lost-here.html | No Votes Lost Here | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/clement-draws-praise.html | CLEMENT DRAWS PRAISE | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/dingdongdaddy-2170-wins.html | Dingdongdaddy, $21.70, Wins | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/4th-franco-tomb-near-completion-sanctuary-and-monastery-under.html | 4TH FRANCO TOMB NEAR COMPLETION; Sanctuary and Monastery, Under Construction Since '41, to Be Dedicated Nov. 20 Place Compared With Pyramids Effect Is Called Gloomy | True | By Herbert L. Matthews Special To the New York Times.the New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/two-drivers-suspended-beautied-pusey-penalized-for-harness-race.html | TWO DRIVERS SUSPENDED; Beautiad, Pusey Penalized for Harness Race Infractions | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/fugitive-thug-seized-man-on-most-wanted-list-2-days-is-found-in.html | FUGITIVE THUG SEIZED; Man on 'Most Wanted List' 2 Days Is Found in Queens | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/excellent-chief-first-at-yonkers-haughton-pacer-withstands-late.html | EXCELLENT CHIEF FIRST AT YONKERS; Haughton Pacer Withstands Late Rush by King Gaines --Victor Pays $12.50 | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/naacp-plea-barred-alabama-high-court-rejects-appeal-from-fine.html | N.A.A.C.P. PLEA BARRED; Alabama High Court Rejects Appeal From Fine | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tom-ewell-may-star.html | Tom Ewell May Star | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/miniature-cutting-board.html | Miniature Cutting Board | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/prosperity-myth-laid-to-gop-draft-plank-pledges-real-gains.html | Prosperity 'Myth' Laid to G.O.P.; Draft Plank Pledges 'Real' Gains; Subcommittee Outlines Stand for Party on Domestic Problems and Charges Administration With Nuclear Lag Arms for Israel Asks Expanded Trade | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/indian-police-fire-on-rioting-crowds.html | INDIAN POLICE FIRE ON RIOTING CROWDS | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/yields-on-paper-raised-18-point-commercial-rates-increased-by.html | YIELDS ON PAPER RAISED 1/8 POINT; Commercial Rates Increased by Dealers-- Level at 3 1/8 to 3 Per Cent A Seasonal Increase | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/army-shifts-a-unit.html | Army Shifts a Unit | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/chaplin-revival-at-venice-fete.html | Chaplin Revival at Venice Fete | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-initiates-plan-for-hemisphere-aid.html | U.S. INITIATES PLAN FOR HEMISPHERE AID | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/russell-morrison-stage-actor-is-dead-appeared-twice-in-six.html | Russell Morrison, Stage Actor, Is Dead; Appeared Twice in 'Six Characters' Play | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/l-i-crews-delay-trains-in-dispute-over-schedules-schedule-dispute.html | L. I. Crews Delay Trains In Dispute Over Schedules; SCHEDULE DISPUTE SLOWS L. I. TRAINS Road's President 'Fed Up' | True | The New York Times | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/gold-and-lawkins-win-triumph-with-card-of-65-on-southward-ho-links.html | GOLD AND LAWKINS WIN; Triumph With Card of 65 on Southward Ho Links | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/jenkinssutherland.html | Jenkins--Sutherland | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/butler-asserts-democrats-lifted-us-from-despair-to-world-leadership.html | Butler Asserts Democrats Lifted U.S. From Despair to World Leadership; CONVENTION GETS REPORT ON PARTY Chairman Tells of Sinking Morale After Defeat by Eisenhower in 1952 LAUDS HIS PREDECESSOR Says He Built Up Finances -- Assails 'Lavish' Gifts to G.O.P. Campaign Appeals for Donations | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/article-4-no-title-speech-hailed-by-stevenson-who-sees-it-on-video.html | Article 4 -- No Title; Speech Hailed by Stevenson, Who Sees It on Video | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/hechts-on-14th-street-closing-after-56-years.html | Hecht's on 14th Street Closing After 56 Years | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/hurricane-threatens-florida-palm-beach-braces-for-storm-good.html | Hurricane Threatens Florida; Palm Beach Braces for Storm; 'Good, Average Storm' Storm Buffets Toronto | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/12-are-reported-killed-by-cafe-blast-in-utah.html | 12 Are Reported Killed By Cafe Blast in Utah | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/46-dice-players-freed-by-court-magistrate-says-evidence-against.html | 46 DICE PLAYERS FREED BY COURT; Magistrate Says Evidence Against Record Group Is Insufficient | True | | 1984-09-10 | RE0000215337 | B00000606792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/clements-vibrant-keynote-sets-democrats-and-rafters-aquiver-with.html | Clement's Vibrant Keynote Sets Democrats and Rafters Aquiver; With Whoops and Hollers the Tennessee Governor Pours It On to the Delight of Delegates--Earlier Oratory Pales Transports of Ecstasy Million-Dollar Answers Everyone Has the Floor Speakers vs. Delegates Gospel Song for Barkley A Whisper in a Cowshed Two Cheers for Roosevelt Vision, Action and Apathy Organ Interlude Stabbed in the Back Life Among the Delegates A. Lincoln? Who He ? G.O.P.! | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kennecott-plans-plant-company-will-build-a-test-unit-to-produce.html | KENNECOTT PLANS PLANT; Company Will Build a Test Unit to Produce Zirconium | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/film-attendance-hit-peak-in-july-weeks-total-of-82399000-brought.html | FILM ATTENDANCE HIT PEAK IN JULY; Week's Total of 82,399,000 Brought $40,021,000 Cross --Rise in Drive-Ins Cited Ethel Barrymore Returning | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/election-booklet-aids-youngsters.html | Election Booklet Aids Youngsters | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/the-brannan-plan-again.html | THE BRANNAN PLAN AGAIN? | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/dulles-returns-to-london.html | DULLES RETURNS TO LONDON | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/concert-in-park-postponed.html | Concert in Park Postponed | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/shifts-to-harriman-reported-dwindling-harriman-shifts-seen.html | Shifts to Harriman Reported Dwindling HARRIMAN SHIFTS SEEN DWINDLING Labor Backing Sought | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/no-exit-to-open-doors-sartre-play-to-be-revived-at-theatre-east.html | 'NO EXIT' TO OPEN DOORS; Sartre Play to Be Revived at Theatre East Tonight | True | | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/bonn-told-of-withdrawal.html | Bonn Told of Withdrawal | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-14 | 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/czechs-open-way-for-160000-to-go-to-west-germany-red-cross-aide.html | CZECHS OPEN WAY FOR 160,000 TO GO TO WEST GERMANY; Red Cross Aide Announces Accord on Repatriation of Ethnic Germans Accord Reached in Prague Returning Poles Get Land | True | Special to The New York Times. | 1984-09-10 | RE0000215337 | B00000606792 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/eisenhower-salutes-stagg-with-telegram.html | Eisenhower Salutes Stagg With Telegram | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/company-meetings-canadian-ingersollrand.html | COMPANY MEETINGS; Canadian Ingersoll-Rand | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/family-needs-are-best-guide-to-kitchen-plan.html | Family Needs Are Best Guide to Kitchen Plan | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/frisch-doing-very-well.html | Frisch Doing 'Very Well' | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pinion-wins-pistol-shoot.html | Pinion Wins Pistol Shoot | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-jail-to-open-in-brooklyn-soon-replacement-for-antiquated.html | NEW JAIL TO OPEN IN BROOKLYN SOON; Replacement for Antiquated Raymond St. Prison Likely to Be in Use Oct. 15 COLORFUL AND MODERN Wide Corridors, Cell Walls in Pastel Colors and Many Day-Rooms Are Provided A Thoroughly Modern Jail | True | By Emanuel Perlmutter | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/democrat-makes-a-slip-on-pledge-of-allegiance.html | Democrat Makes a Slip On Pledge of Allegiance | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ellen-wineman-a-bride-married-at-great-neck-home-to-dr-j-kenneth.html | ELLEN WINEMAN A BRIDE; Married at Great Neck Home to Dr. J. Kenneth Jacobs | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/white-sox-on-top-121-harshman-hurls-fourhitter-gets-homer-at-kansas.html | WHITE SOX ON TOP, 12-1; Harshman Hurls Four-Hitter, Gets Homer at Kansas City | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/martin-lewis-sue-nbc-over-pact-team-asks-3000000-from-network.html | MARTIN, LEWIS SUE N.B.C. OVER PACT; Team Asks $3,000,000 From Network, Charging Breach of Contract for TV Shows | True | By Oscar Godbout Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-to-pool-oil-in-an-emergency-picks-group-to-help-supply-west.html | U.S. TO POOL OIL IN AN EMERGENCY; Picks Group to Help Supply West Europe and Britain if Egypt Closes Suez To Seek Substitute Supplies Syrians Threaten to Halt Oil | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sicily-seizes-26-in-sale-of-fortune-in-old-coins.html | Sicily Seizes 26 in Sale Of Fortune in Old Coins | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/city-calls-young-anglers.html | City Calls Young Anglers | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/cubs-invite-5000-delegates.html | Cubs Invite 5,000 Delegates | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-may-victor-in-oneday-golf-englewood-player-gets-83-to-defeat.html | MRS. MAY VICTOR IN ONE-DAY GOLF; Englewood Player Gets 83 to Defeat Mrs. Mason by One Stroke at Inwood Mrs. Weil Cards 86 Mrs. Davidson at 99 THE LEADING SCORES | True | By Maureen Orcutt Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/news-of-food-avocados-in-a-cold-soup-they-highlight-an-easily-made.html | News of Food: Avocados; In a Cold Soup, They Highlight An Easily Made Summer Lunch Prefers Simple Dishes AVOCADO SOUP GERALD | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/suffolk-to-set-up-alert-for-storms-civil-defense-office-to-send.html | SUFFOLK TO SET UP ALERT FOR STORMS; Civil Defense Office to Send Weather Data to 10 Towns Beginning in 2 Weeks | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/helen-mlean-to-wed-fiancee-of-richard-c-grant-veteran-of-air-forces.html | HELEN M'LEAN TO WED; Fiancee of Richard C. Grant, Veteran of Air Forces | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ailing-mrs-zaharias-to-get-vfw-award.html | Ailing Mrs. Zaharias To Get V.F.W. Award | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sponsors-of-canal-parley-view-it-as-first-stage-only-they-want-talk.html | Sponsors of Canal Parley View It as First Stage Only; They Want Talk to Enunciate Principles on Which to Base Plan to Operate Suez—Tie to U.N. Indicated SUEZ TALKS SEEN AS A FIRST STAGE Not Prepared for Failure U.S. Endorsation Seen | True | By Harold Callender Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/fairchild-camera-picks-electronics-unit-chief.html | Fairchild Camera Picks Electronics Unit Chief | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/chemists-to-honor-jm-brown.html | Chemists to Honor J.M. Brown | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/double-plays-help-hearn.html | Double Plays Help Hearn | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/wood-field-and-stream-only-the-tuna-are-unhappy-as-tourney-opens.html | Wood, Field and Stream; Only the Tuna Are Unhappy as Tourney Opens With Plenty of Action | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ballantyneteter.html | Ballantyne--Teter | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/empire-millwork-corp-choose-new-director.html | Empire Millwork Corp. Choose New Director | True | Fabian Bachrach | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/4th-gang-assents-to-east-side-pact-police-to-study-delinquency.html | 4TH GANG ASSENTS TO EAST SIDE PACT; Police to Study Delinquency Policy Anew Tomorrow 4TH GANG ASSENTS TO EAST SIDE PACT | True | By Clayton Knowles | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-financial-position-filled-at-the-britannica.html | New Financial Position Filled at the Britannica | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-soap-pamphlet-gets-a-clean-bill.html | U.S. SOAP PAMPHLET GETS A CLEAN BILL | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-rice-victor-in-sail-westhampton-entry-qualifies-for-adams-cup.html | MRS. RICE VICTOR IN SAIL; Westhampton Entry Qualifies for Adams Cup Finals | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/major-league-leaders.html | Major League Leaders | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/myerberg-aiming-for-cocteau-play-producer-may-present-the-infernal.html | MYERBERG AIMING FOR COCTEAU PLAY; Producer May Present 'The Infernal Machine' Here During '57-58 Season | True | By Sam Zolotow | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/cornelia-s-ward-becomes-fiancee-exstudent-at-bennington-to-be.html | CORNELIA S. WARD BECOMES FIANCEE; Ex-Student at Bennington to Be Married in the Fall to Charles Makepeace 2d | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/grounded-submarine-freed.html | Grounded Submarine Freed | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/strike-drop-listed-but-state-says-time-lost-in-56-exceeded-55.html | STRIKE DROP LISTED; But State Says Time Lost in '56 Exceeded '55 Period | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ship-group-scores-coal-export-plan-tramp-association-opposes.html | SHIP GROUP SCORES COAL EXPORT PLAN; Tramp Association Opposes Proposal to Charter Liberty Vessels to New Combine | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/li-trainmen-obey-ban-on-slowdowns.html | L.I. TRAINMEN OBEY BAN ON SLOWDOWNS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/arthur-tracy-to-marry.html | Arthur Tracy to Marry | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-mesta-gives-party-for-party-democrats-and-crashers-join-in-good.html | MRS. MESTA GIVES PARTY FOR PARTY; Democrats (and Crashers) Join in Good Fellowship and Spirits Soar Smilax and Pink Roses | True | By Cabell Phillips Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/12-in-teen-gang-held-arrested-in-bronx-while-out-to-avenge-beatings.html | 12 IN TEEN GANG HELD; Arrested in Bronx While Out to Avenge Beatings by Rivals | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/brooklyn-hotel-plunge-fatal.html | Brooklyn Hotel Plunge Fatal | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/about-new-york-ex-valet-drives-20710-airconditioned-cabcorn-is-green.html | About New York; Ex-Valet Drives $20,710 Air-Conditioned CabCorn Is Green and High at East 101st Street | True | By Meyer Berger | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/redlegs-triumph-over-cubs-2-to-0-posts-homer-helps-nuxhall-snap.html | REDLEGS TRIUMPH OVER CUBS, 2 TO 0; Post's Homer Helps Nuxhall Snap Cincinnati's Losing Streak at Three Games | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/knowland-defends-gop-senate-votes.html | KNOWLAND DEFENDS G.O.P. SENATE VOTES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/polygamy-ban-enacted-tunis-also-changes-divorce-law-for-moslems.html | POLYGAMY BAN ENACTED; Tunis Also Changes Divorce Law for Moslems | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pentagon-concession-shifted.html | Pentagon Concession Shifted | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/johnson-knocks-out-burford.html | Johnson Knocks Out Burford | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-5-no-title-a-horseman-digresses-greener-fields-bagging-his.html | Article 5 -- No Title; A Horseman Digresses Greener Fields Bagging His Quarry Slightly Illegal | True | By Arthur Daley | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/bendix-aviation-sales-up-12-but-earnings-off-24-for-june-quarter.html | BENDIX AVIATION; Sales Up 1.2% but Earnings Off 24% for June Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pills-fell-miss-raye-actress-in-hospital-seems-fine-after-overdose.html | PILLS FELL MISS RAYE; Actress, in Hospital, 'Seems Fine' After Overdose | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/alva-f-myers-62-us-rubber-official.html | ALVA F. MYERS, 62, U.S. RUBBER OFFICIAL | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-john-gliddens-have-son.html | The John Gliddens Have Son | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/fire-force-expands-building-inspection.html | FIRE FORCE EXPANDS BUILDING INSPECTION | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/russians-better-world-track-and-swim-records-in-moscow-sports.html | Russians Better World Track and Swim Records in Moscow Sports Festival; RZHISHCHIN WINS IN STEEPLECHASE Runs 3,000 Meters in 8:39.8 -- Swimmers Do 4:14.8 in 400-Meter Medley Relay Pole's Mark Surpassed | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-holds-4-destroyers-in-the-mediterranean.html | U.S. Holds 4 Destroyers In the Mediterranean | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/johnson-disclaims-engaging-in-deals.html | JOHNSON DISCLAIMS ENGAGING IN 'DEALS' | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/garyokeefe.html | Gary--O'Keefe | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/uja-drive-a-success-summer-campaign-has-added-5000000-to-56-fund.html | U.J.A. DRIVE A SUCCESS; Summer Campaign Has Added $5,000,000 to '56 Fund | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/merle-crowell-editor-67-dead-readers-digest-senior-aide-was-first.html | MERLE CROWELL, EDITOR, 67, DEAD; Reader's Digest Senior Aide Was First Publicist for Rockefeller Center | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pollution-plans-outlined-by-city-five-projects-to-purify-the.html | POLLUTION PLANS OUTLINED BY CITY; Five Projects to Purify the Surrounding Waters to Be Advanced Next Year OUTLAY OF $142,359,000 Newtown Plant to Be Started in Brooklyn--Island Will Be Built in the Hudson Queens Plant Biggest Other Projects on Schedule | True | By Charles G. Bennett | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/wave-of-corruption-charged.html | Wave of Corruption Charged | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mays-20th-caps-threerun-8th-in-polo-grounders-31-victory-giants.html | Mays' 20th Caps Three-Run 8th In Polo Grounders' 3-1 Victory; Giants Pound Labine After Maglie Is Removed for Dodger Pinch Hitter Cimoli Off Course Grissom in Trouble | True | By Roscoe McGowen | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/nine-favorite-sons-bid-for-partys-nomination.html | Nine Favorite Sons Bid For Party's Nomination | True | Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/atlantic-cable-completed.html | Atlantic Cable Completed | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/miss-brough-advances-rallies-to-defeat-janet-hopps-in-essex-club.html | MISS BROUGH ADVANCES; Rallies to Defeat Janet Hopps in Essex Club Tennis | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-stakes-at-chicago-an-inquiry-into-the-possible-sources-of-a.html | The Stakes at Chicago; An Inquiry Into the Possible Sources Of a Winning Margin for Stevenson Johnson Gives View Reason May Result | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/keynote-off-key.html | KEYNOTE OFF KEY | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/unionist-for-stevenson-machinist-chief-supports-illinoisankefaiver.html | UNIONIST FOR STEVENSON; Machinist Chief Supports Illinoisan-Kefauver Ticket | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/davidson-takes-medal-in-jersey-ridgewood-mans-71-paces-sectional.html | DAVIDSON TAKES MEDAL IN JERSEY; Ridgewood Man's 71 Paces Sectional Qualifiers for Metropolitan Amateur | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/bahrein-adviser-quits-briton-had-become-target-of-nationalist.html | BAHREIN ADVISER QUITS; Briton Had Become Target of Nationalist Elements | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/national-container-firsthalf-net-at-4859725-compared-with-3565818.html | NATIONAL CONTAINER; First-Half Net at $4,859,725, Compared With $3,565,818 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/indians-cut-us-ties-oregon-tribes-now-to-manage-all-their-own.html | INDIANS CUT U.S. TIES; Oregon Tribes Now to Manage All Their Own Affairs | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/reynolds-talks-urged-steel-union-says-it-would-resume-negotiations.html | REYNOLDS TALKS URGED; Steel Union Says It Would Resume Negotiations | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/child-to-mrs-lj-cushing-jr.html | Child to Mrs. L.J. Cushing Jr. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/soviet-profit-and-loss.html | SOVIET PROFIT AND LOSS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/paperboard-output-off-production-for-week-ended-saturday-down-02.html | PAPERBOARD OUTPUT OFF; Production for Week Ended Saturday Down 0.2% From '55 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/stage-troupe-moving-shakespearewrights-to-open-season-in-new.html | STAGE TROUPE MOVING; Shakespearewrights to Open Season in New Quarters | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/phils-turn-back-pirates-30-112-haddix-and-simmons-aided-by-lopatas.html | PHILS TURN BACK PIRATES, 3-0, 11-2; Haddix and Simmons Aided by Lopata's Slugging in Twilight-Night Bill | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/butler-denies-charge-democratic-chairman-says-ticket-system-is-fair.html | BUTLER DENIES CHARGE; Democratic Chairman Says Ticket System Is Fair | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/lakes-strike-keeps-12000-idle.html | Lakes Strike Keeps 12,000 Idle | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/bank-offering-subscribed.html | Bank Offering Subscribed | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/phelps-dodge-corp-copper-producer-has-highest-sales-income-in-its.html | PHELPS DODGE CORP.; Copper Producer Has Highest Sales, Income in Its History | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/moves-irregular-for-commodities-cocoa-wool-cottonseed-oil-and.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa, Wool, Cottonseed Oil and Copper Dip--Hide Futures Advance | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/morse-speech-prompts-a-march-by-georgia.html | Morse Speech Prompts A March by Georgia | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ray-burn-is-heard-says-eisenhower-fails-on-foreign-policy-morse.html | RAY BURN IS HEARD; Says Eisenhower Fails on Foreign Policy -- Morse Hits G.O.P. Morse in Sharp Attack Texans Stage Parade RAYBURN CHARGES EISENHOWER FAILED Charges "Serious Risks" 'Waste and Favoritism' | True | By Wallace Carroll Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/customers-loans-rise.html | Customers' Loans Rise | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/2story-taxpayer-bought-in-bronx-deal-involves-building-at-540-east.html | 2-STORY TAXPAYER BOUGHT IN BRONX; Deal Involves Building at 540 East Fordham Road--Other Borough Deals | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/fraser-and-richardson-gain-in-newport-tennis-australian-trips-mark.html | Fraser and Richardson Gain in Newport Tennis; AUSTRALIAN TRIPS MARK, 3-6, 11-9, 6-1 Fraser Twice Saves Match Point--Richardson Wins-- Rosewall, Cooper Gain Mark's Game Falters Snyder Extends Richardson | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/agnes-acrossin-engaged-to-wed-alumna-of-the-sacred-heart-convent.html | AGNES A.CROSSIN ENGAGED TO WED; Alumna of the Sacred Heart Convent Here Is Fiancee of Andrew P. Calhoun Jr. | True | Hal Phyle | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/kefauver-the-kingmaker-earns-about-half-crown-for-stevenson-calls.html | Kefauver the Kingmaker Earns About Half Crown for Stevenson; Calls on His Delegates to Adulate Adlai, but Rump Group Shouts Hurrahs for Harriman--One-Question Period And Will Serve If Elected Moderation, Self-Taught Has Convention Buttoned Up No Petty Booty for the Snooty And a Cent or Two for Tribute Don't Monkey With the TV! Under New Auspices Of Happy Chandler at Play She'd Unmarry for Harry | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/hicksville-to-vote-on-school-project.html | HICKSVILLE TO VOTE ON SCHOOL PROJECT | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/security-guards-eased-on-science-policy-applies-to-nonsecret.html | SECURITY GUARDS EASED ON SCIENCE; Policy Applies to Nonsecret Research as Government Heads Academy's Advice | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-uganda-governor-named.html | New Uganda Governor Named | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gruenther-out-nov-20-announces-date-after-talk-with-the-president.html | GRUENTHER OUT NOV. 20; Announces Date After Talk With the President | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-cast.html | The Cast | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/macneil-of-barra-welcomes-queen-americanborn-chieftain-of-clan.html | MACNEIL OF BARRA WELCOMES QUEEN; American-Born Chieftain of Clan Greets Sovereign on Visit to Western Isles Standard Flies Again Purchased 8,000 Acres | True | By Benjamin Welles Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/south-africa-trade-called-neglected.html | SOUTH AFRICA TRADE CALLED NEGLECTED | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/wreckage-removal-set-plane-on-which-66-died-to-be-taken-off-wyoming.html | WRECKAGE REMOVAL SET; Plane on Which 66 Died to Be Taken Off Wyoming Peak | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/koos-son-made-citizen-daughterinlaw-of-exenvoy-of-china-also-takes.html | KOO'S SON MADE CITIZEN; Daughter-in-Law of Ex-Envoy of China Also Takes Oath | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/4-coupon-set-on-utility-issue-top-for-such-security-since-30s.html | 4% Coupon Set on Utility Issue, Top for Such Security Since '30s | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/british-cricket-results.html | British Cricket Results | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/kellogg-company-sales-advance-substantially-but-earnings-are-off.html | KELLOGG COMPANY; Sales Advance Substantially, but Earnings Are Off Slightly | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-great-man-beats-beam-rider-favorite-in-feature-at-saratoga-7-1.html | The Great Man Beats Beam Rider, Favorite, in Feature at Saratoga; 7 -1 SHOT FIRST BY TWO LENGTHS The Great Man Triumps in Seven-Furlong Spa Test --3 Winners for Odoms Sired by Stymie Master Ace in Front Saratoga Entries Jockey Standings | | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/down-payment-cut-for-older-houses.html | DOWN PAYMENT CUT FOR OLDER HOUSES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/britain-tightens-ban-on-egypt.html | Britain Tightens Ban on Egypt | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/treasury-tax-issue-goes-by-allotment.html | TREASURY TAX ISSUE GOES BY ALLOTMENT | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/replacement-for-brooklyns-old-raymond-street-jail-is-90-per-cent.html | Replacement for Brooklyn's Old Raymond Street Jail Is 90 Per Cent Complete | True | The New York Times (by Edward Hausner) | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/suez-canal-stock-still-sells-here-demand-for-shares-revived-by-more.html | SUEZ CANAL STOCK STILL SELLS HERE; Demand for Shares Revived by More Favorable News --Pay-Off in Prospect | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/laos-disturbs-thailand-but-bangkok-is-not-scared-over-red-tic.html | LAOS 'DISTURBS' THAILAND; But Bangkok Is Not 'Scared' Over Red Tie, Official Says | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/child-to-mrs-c-forkner-jr.html | Child to Mrs. C. Forkner Jr. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gop-candidates-visit-eisenhower-21-contestants-for-the-house-pose.html | G.O.P. CANDIDATES VISIT EISENHOWER; 21 Contestants for the House Pose With President-- Dewey to Call Today No Hagerty Comment | True | By Joseph A. Loftus Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/books-of-the-times-struggle-for-survival-war-added-to-toil.html | Books of The Times; Struggle for Survival War Added to Toil | True | By Orville Prescott | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-greenberg-wins-ryewood-player-cards-79-in-handicap-golf-tourney.html | MRS. GREENBERG WINS; Ryewood Player Cards 79 in Handicap Golf Tourney Special to The New York Times. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/orioles-triumph-30-johnson-shuts-out-senators-on-6-singles-and-fans.html | ORIOLES TRIUMPH, 3-0; Johnson Shuts Out Senators on 6 Singles and Fans 11 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/farley-for-harriman-with-governor-all-the-way-stresses-johnsons.html | FARLEY FOR HARRIMAN; With Governor 'All the Way' -- Stresses Johnson's Role | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/chinese-in-nepal-for-talks.html | Chinese in Nepal for Talks | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/britains-epu-deficit.html | Britain's E.P.U. Deficit | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/stocks-improve-on-london-board-selective-demand-results-in-small.html | STOCKS IMPROVE ON LONDON BOARD; Selective Demand Results in Small Advances-- Volume Is Poor | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/vietnam-reds-ask-new-geneva-talk-norths-premier-says-south.html | VIETNAM REDS ASK NEW GENEVA TALK; North's Premier Says South Threatens to Upset Truce by Blocking Elections | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/choir-to-tour-world-westminster-group-will-sing-in-asia-africa-and.html | CHOIR TO TOUR WORLD; Westminster Group Will Sing in Asia, Africa and Europe | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-use-for-egg-dyes.html | New Use for Egg Dyes | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/eastman-elects-controller.html | Eastman Elects Controller | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/archbishop-machens-69-catholic-prelate-in-germany-who-opposed-nazis.html | ARCHBISHOP MACHENS, 69; Catholic Prelate in Germany Who Opposed Nazis Dies | True | By Religious News Service. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/stalins-secretary-criticized-in-soviet.html | STALIN'S SECRETARY CRITICIZED IN SOVIET | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/10foot-constrictor-escapes-in-bronx-called-harmless.html | 10-Foot Constrictor Escapes in Bronx; Called 'Harmless' | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/news-of-interest-in-shipping-field-pier-truck-loading-rates-to-go.html | NEWS OF INTEREST IN SHIPPING FIELD; Pier Truck Loading Rates to Go Up 10%--Grace Line Plans Information Service Answering Service Set Aide to Return to Port Post | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/din-but-no-crowd-greets-the-ladies-ladies-are-greeted-by-noise-but.html | Din But No Crowd Greets the Ladies; Ladies Are Greeted by Noise But No Crowds Momentarily Attentive | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-town-office-for-babylon.html | New Town Office for Babylon | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/stocks-advance-in-slow-trading-key-industrial-groups-rally-after.html | STOCKS ADVANCE IN SLOW TRADING; Key Industrial Groups Rally After Two-Day Fall-- Rails Generally Tend to Lag BOEING ACTIVE, UP 2 7/8 Average Rises 1.54 Points-- Gulf Oil, Royal Dutch and Major Coppers Strong Boeing Most Active STOCKS ADVANCE IN SLOW TRADING | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-bombing-killer-whales.html | U.S. Bombing Killer Whales | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/queens-once-citys-bedroom-heads-postwar-factory-building-brooklyn.html | Queens, Once City's 'Bedroom,' Heads Postwar Factory Building; Brooklyn Ranks Second Areas for Industry | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/anaconda-profit-at-a-record-high-halfyear-net-61334128-near-the.html | ANACONDA PROFIT AT A RECORD HIGH; Half-Year Net $61,334,128, Near the $65,206,306 Peak for All 1955 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/trustee-change-asked-filtrol-seeks-replacement-of-the-guaranty.html | TRUSTEE CHANGE ASKED; Filtrol Seeks Replacement of the Guaranty Trust | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/nevada-woman-under-surgery.html | Nevada Woman Under Surgery | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/quincy-sailors-state-reunion.html | Quincy Sailors State Reunion | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/minor-leagues.html | Minor Leagues | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pope-honors-spellman-names-him-legate-to-manila-eucharistic.html | POPE HONORS SPELLMAN; Names Him Legate to Manila Eucharistic Congress | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-turncoat-said-to-relent.html | U.S. Turncoat Said to Relent | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/miss-paradises-troth-milton-mass-girl-is-fiancee-of-dr-david-t.html | MISS PARADISE'S TROTH; Milton, Mass., Girl Is Fiancee of Dr. David T. Mahony | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/schurman-ruling-may-be-nullified-lawyers-on-both-sides-join-to-seek.html | SCHURMAN RULING MAY BE NULLIFIED; Lawyers on Both Sides Join to Seek Reinstatement of Narcotics Indictment | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/bigger-polyester-unit-looms.html | Bigger Polyester Unit Looms | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sternbergsaideman.html | Sternberg--Saideman | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-hardest-currency-a-report-on-the-liberalized-dmark-so-costly-as.html | The Hardest Currency; A Report on the Liberalized D-Mark, So Costly as to Deter Foreign Capital HARDEST MONEY HELD TOO COSTLY | True | By Michael L. Hoffman Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/radio-hunt-stirs-midtown-jitters-even-poise-of-executives-of-public.html | RADIO HUNT STIRS MIDTOWN JITTERS; Even Poise of Executives of Public Buildings Is Upset by Searchers for $1,000 Antics Cause Annoyance No Permission for Hiding Place | True | By McCandlish Phillips | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/canadian-pacific-gains-gross-242874499-in-first-half-against.html | CANADIAN PACIFIC GAINS; Gross $242,874,499 in First Half, Against $215,360,378 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-atom-goes-to-sea.html | THE ATOM GOES TO SEA | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pessimism-sweeps-harrimans-headquarters-after-reports-of-gains-for.html | Pessimism Sweeps Harriman's Headquarters After Reports of Gains for Stevenson; GOVERNOR FIGHTS FAST NOMINATION Feels Large Field Will Keep Illinoisan From Gaining Early Ballot Victory URGES MEYNER TO RUN De Sapio and Truman Speak to Jersey Leaders--Move by Tennessee Hailed Truman Meets Meyner Called Strongest Candidate | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/delegates-husband-robbed.html | Delegate's Husband Robbed | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/colt-goes-for-30700-partee-pays-30700-for-bay-at-saratoga-yearling.html | COLT GOES FOR $30,700; Partee Pays $30,700 for Bay at Saratoga Yearling Sales | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/redlegs-sign-bonus-player.html | Redlegs Sign Bonus Player | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/funds-added-for-li-school.html | Funds Added for L.I. School | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/warehouse-sold-on-south-street-a-blank-inc-gets-building-from.html | WAREHOUSE SOLD ON SOUTH STREET; A. Blank, Inc., Gets Building from Cullman Group-- Resale on E. 31st St. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/jersey-delegates-appear-likely-to-cast-36-votes-for-steverson.html | Jersey Delegates Appear Likely to Cast 36 Votes for Stevenson; CAUCUS SET TODAY TO MAKE DECISION Governor Frowns on Move to Cast First Ballot for Him as favorite Son CONNECTICUT UNIT ACTS Rumors of Harriman Inroads Are Spiked by Its Vote to Support Illinoisan Connecticut Group Unanimous Meyner Against Deals | True | By Douglas Dales Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/humphrey-fund-aide-president-names-him-to-help-united-community.html | HUMPHREY FUND AIDE; President Names Him to Help United Community Drives | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/fertilizer-profits-off-american-agricultural-chemical-sales-are.html | FERTILIZER PROFITS OFF; American Agricultural Chemical Sales Are Firm, However | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/boy-dies-in-sandbank-slide.html | Boy Dies in Sandbank Slide | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/6-works-planned-by-nbc-tv-opera-bows-of-hollingsworth-and.html | 6 WORKS PLANNED BY N.B.C. TV OPERA; Bows of Hollingsworth and Prokofieff Productions Set for '56-57 Season | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/paul-draper-to-perform.html | Paul Draper to Perform | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/city-housing-unit-raises-10300000-7month-notes-are-placed-with.html | CITY HOUSING UNIT RAISES $10,300,000; 7-Month Notes Are Placed With Salomon Bros. at Net Cost Slightly Above 2% East Hartford, Conn. Reading, Mass. Palo Alto, Calif. Chelsea, Mich. Lee County, N.M. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/thugs-get-7321-payroll.html | Thugs Get $7,321 Payroll | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/togoland-deputies-back-amended-french-plan.html | Togoland Deputies Back Amended French Plan | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/california-wine-shipments-up.html | California Wine Shipments Up | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/slavery-parley-elects-mexican-named-president-of-u-n-meeting-in.html | SLAVERY PARLEY ELECTS; Mexican Named President of U. N. Meeting in Geneva | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/heart-case-study-favors-president-dr-white-cites-survey-that-shows.html | HEART CASE STUDY FAVORS PRESIDENT; Dr. White Cites Survey That Shows Patients Lived for 25 Years After Attack | True | By Robert A. Plumb | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/acceptances-rates-up-dealers-in-bankers-paper-lift-levels-by-18-of.html | ACCEPTANCES RATES UP; Dealers in Bankers' Paper Lift Levels by 1/8 of a Point | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/hurricane-takes-swing-to-north-storm-veers-from-mainland-and-may.html | HURRICANE TAKES SWING TO NORTH; Storm Veers From Mainland and May Spare Coast-- Center Is Off Florida | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/europe-hears-harriman-he-tells-east-that-democrats-work-for-its.html | EUROPE HEARS HARRIMAN; He Tells East That Democrats Work for Its Freedom | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rump-units-concede-mississippi-and-south-carolina-groups-admit.html | RUMP' UNITS CONCEDE; Mississippi and South Carolina Groups Admit Defeat | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/british-teachers-here-on-a-trade-100-will-instruct-for-year-in.html | BRITISH TEACHERS HERE ON A 'TRADE'; 100 Will Instruct for Year in American Schools-- Tour of Washington Planned To Teach In Connecticut | True | By Leonard Buder | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/labor-body-acts-in-dock-dispute-it-calls-preelection-parley-of-two.html | LABOR BODY ACTS IN DOCK DISPUTE; It Calls Pre-election Parley of Two Rival Pier Unions and Port's Employers A Procedural Step | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/swaps-will-race-at-atlantic-city-bid-to-100000-turf-event-sept-15.html | SWAPS WILL RACE AT ATLANTIC CITY; Bid to $100,000 Turf Event Sept. 15 Accepted--Devil's Image Takes Feature | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/major-league-baseball.html | Major League Baseball | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/boeing-gets-b52-contract.html | Boeing Gets B-52 Contract | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/plea-sent-to-eden-over-malta-crisis.html | PLEA SENT TO EDEN OVER MALTA CRISIS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/tennessee-gas-transmission-company-has-increase-in-shipments.html | TENNESSEE GAS; Transmission Company Has Increase in Shipments | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/kimberlyclark-elects.html | Kimberly-Clark Elects | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/letters-to-the-times-screening-entertainers-committee-chairman.html | Letters to The Times; 'Screening' Entertainers Committee Chairman Statement on Employment Ban Challenged Prophecy on Cold Weather Symington Candidacy Urged South Africa's Race Laws Denial of Freedom to Non-White Population Is Charged Protection Against Bombs Regulating Wages in Samoa | True | JOHN COGLEY.ROBERT O. BRAINARD,W.P. MITCHELL, O.D.ALAN PATON, National Chairman | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/longden-rides-4-winners.html | Longden Rides 4 Winners | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/lloyd-calls-suez-seizure-worst-threat-in-10-years-lloyd-stresses.html | Lloyd Calls Suez Seizure Worst Threat in 10 Years; LLOYD STRESSES CRISIS OVER SUEZ Gaitskell Urges U.N. Role | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/police-seek-relatives-of-abandoned-child.html | Police Seek Relatives Of Abandoned Child | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/invitation-disclosed-in-india.html | Invitation Disclosed in India | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/atom-unit-to-be-built-for-small-submarine.html | Atom Unit to Be Built For Small Submarine | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/israel-cites-blockade-her-background-paper-assails-egypt-on-suez.html | ISRAEL CITES BLOCKADE; Her Background Paper Assails Egypt on Suez Canal | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/nehru-voices-friendly-aim.html | Nehru Voices 'Friendly' Aim | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/turbine-to-employ-4500-lbs-of-steam.html | TURBINE TO EMPLOY 4,500 LBS. OF STEAM | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/argentina-eases-reins-central-bank-swears-in-a-new-and-autonomous.html | ARGENTINA EASES REINS; Central Bank Swears in a New and Autonomous Board | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/cbs-head-backs-tv-film-deletion-stanton-defends-action-on.html | C.B.S. HEAD BACKS TV FILM DELETION; Stanton Defends Action on Democratic Documentary as Right of Press Butler Sends 'Formal Demand' | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/serbin-gets-touraine-sportswear-concern-absorbs-supplier-for.html | SERBIN GETS TOURAINE; Sportswear Concern Absorbs Supplier for Teen-Agers | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/italian-line-asks-exoneration-in-collision-with-swedish-ship.html | Italian Line Asks Exoneration In Collision With Swedish Ship; Petition to Federal Court Here Contends Andrea Doria Was Blameless--Suits for Damages Continue to Be Filed Some Suits Name Both Lines Pro-rata" System Explained | True | By George Horne | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/yonkers-taxes-to-rise-city-manager-predicts-larger-budget-for-next.html | YONKERS TAXES TO RISE; City Manager Predicts Larger Budget for Next Year Special to The New York Times. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/british-to-mark-annes-birthday.html | British to Mark Anne's Birthday | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/puerto-rico-hard-hit.html | Puerto Rico Hard Hit | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/prices-increased-for-many-items-emerson-to-raise-tv-sets-other.html | PRICES INCREASED FOR MANY ITEMS; Emerson to Raise TV Sets-- Other Makers Expected to Lift Receivers SHOE PRODUCTS UP 3% Steel Drums, Pails Advanced by Inland--3 Simmons Mattresses Go Higher Shoe Products Increased Beer Prices Raised | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/boca-raton-poloists-win.html | Boca Raton Poloists Win | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/56-e-and-h-bond-sales-go-3-below-55-level.html | '56 E and H Bond Sales Go 3% Below '55 Level | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gore-is-reported-stevenson-choice-tennessee-senator-reluctant-to.html | GORE IS REPORTED STEVENSON CHOICE; Tennessee Senator Reluctant to Take Vice Presidency-- Backs Kefauver, Kennedy Might Change Mind GORE IS REPORTED STEVENSON CHOICE Wife Is a Lawyer Truman Angers Camp Northern Backing Sought | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/hungarian-asks-closer-us-ties-gero-party-leader-favors-cultural.html | HUNGARIAN ASKS CLOSER U.S. TIES; Gero, Party Leader, Favors Cultural Exchanges HUNGARIAN ASKS CLOSER U.S. TIES | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/indians-bow-64-to-tigers-in-15th-homers-by-belardi-boone-wintribes.html | INDIANS BOW, 6-4, TO TIGERS IN 15TH; Homers by Belardi, Boone Win--Tribe's Wynn, Mossi Retire 28 in a Row | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/curtiss-deal-scored-attorney-calls-for-an-inquiry-into-studebaker.html | CURTISS DEAL SCORED; Attorney Calls for an Inquiry Into Studebaker Set-Up | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/dr-george-diemer-educator-51-years.html | DR. GEORGE DIEMER, EDUCATOR 51 YEARS | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/500000-blaze-in-syracuse.html | $500,000 Blaze in Syracuse | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/utility-assists-landlords.html | Utility Assists Landlords | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rush-iv-qualifies-to-represent-us-in-olympic-55meter-class-yachting.html | Rush IV Qualifies to Represent U.S. in Olympic 5.5-Meter Class Yachting MISHAP THWARTS FAVORED QUIXOTIC Mainsail Falls in Last Race of 5.5-Meter Trial Series as Rush IV Triumphs Quixotic Heavy Favorite Schoettle Overhauls Sabre ORDER OF THE FINISHES | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/utility-merger-set-in-midwest-interstate-power-to-absorb.html | UTILITY MERGER SET IN MIDWEST; Interstate Power to Absorb Northwestern Illinois Gas and Electric Company | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/top-u-s-air-ace-diesin-car-crash-in-britain.html | Top U. S. Air Ace DiesIn Car Crash in Britain | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/tv-praise-to-abc-network-reports-convention-session-as-cbs-and-nbc.html | TV: Praise to A.B.C.; Network Reports Convention Session as C.B.S. and N.B.C. Omit Film | True | By Jack Gould | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/stevenson-victory-now-held-sure-despite-a-new-attack-by-truman.html | STEVENSON VICTORY NOW HELD SURE DESPITE A NEW ATTACK BY TRUMAN; HARRIMAN CAMP CONCEDES SETBACK; DELEGATES SHIFT Ex-President Declares '52 Candidate Is 'Too Defeatist' to Win Harriman Camp Pessimistic STEVENSON SEEMS SURE OF VICTORY Russell Favors Johnson Morse Also a Speaker Truman Voices Confidence Michigan Move Likely | True | By W. H. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/eleven-rail-unions-taking-strike-vote.html | ELEVEN RAIL UNIONS TAKING STRIKE VOTE | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/british-comment-scant-suez-issue-pushes-convention-news-off-front.html | BRITISH COMMENT SCANT; Suez Issue Pushes Convention News Off Front Page | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/indians-continue-rioting.html | Indians Continue Rioting | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/other-sales-mergers-francis-h-leggett-co-borders-aetna-industrial.html | OTHER SALES, MERGERS; Francis H. Leggett & Co. Border's Aetna Industrial Corp. | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/power-company-shows-big-gains-general-public-utilities-nets-156-in.html | POWER COMPANY SHOWS BIG GAINS; General Public Utilities Nets $1.56 in Half, as Against $1.40 a Year Earlier | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/xray-sees-through-steel-to-record-the-action-of-running-engine.html | X-Ray 'Sees' Through Steel to Record the Action of Running Engine; MOVIES ARE MADE INSIDE AN ENGINE | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rayburn-explains-omissions.html | Rayburn Explains Omissions | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/foreign-affairs-making-an-omelette-out-of-eggheads-the-programs.html | Foreign Affairs; Making an Omelette Out of Eggheads The Program's Purposes The Political Approach | True | By C.l. Sulzberger | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rankin-appointed-solicitor-general.html | RANKIN APPOINTED SOLICITOR GENERAL | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/money.html | Money | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/725-mgm-movies-leased-for-video-kttv-los-angeles-to-show-features.html | 725 M-G-M MOVIES LEASED FOR VIDEO; KTTV, Los Angeles, to Show Features and Sell 25% of Its Stock to Studio | True | By Val Adams | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/goodyear-promotes-official.html | Goodyear Promotes Official | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/wire-unit-seeks-press-rate-rise-western-union-plans-822.html | WIRE UNIT SEEKS PRESS RATE RISE; Western Union Plans 8.22% Boost--General Increase Likely on Aug. 26 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/little-hope-left-for-miners.html | Little Hope Left for Miners | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/equal-time-air-suit-fails.html | Equal Time Air Suit Fails | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/issue-of-toronto-on-market-today-36454000-of-debentures-to-finance.html | ISSUE OF TORONTO ON MARKET TODAY; $36,454,000 of Debentures to Finance Public Works Slated for Offering Vanadium Corporation Southern Nevada Power Credit Discussion Scheduled Belock Stock to Loeb, Rhodes | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/2-tied-in-canadian-shoot.html | 2 Tied in Canadian Shoot | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/clement-shocks-smith-of-jersey-senator-says-democrats-do-not-grasp.html | CLEMENT 'SHOCKS' SMITH OF JERSEY; Senator Says Democrats Do Not Grasp 'What Is Happening in World' M cKeldin Not a Candidate | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/alan-n-mendleson-manufacturer-52.html | ALAN N. MENDLESON, MANUFACTURER, 52 | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/east-side-drive-closing-set.html | East Side Drive Closing Set | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/theatre-sartres-no-exit-revived-philosophy-in-hell-has-east-side.html | Theatre: Sartre's 'No Exit' Revived; Philosophy in Hell Has East Side Hearing | True | By Brooks Atkinson | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/arabs-to-strike-tomorrow.html | Arabs to Strike Tomorrow | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ite-circuit-breaker-net-rises-to-2266176-from-293292-in-55-half.html | I-T-E CIRCUIT BREAKER; Net Rises to $2,266,176 From $293,292 in '55 Half | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/amvets-exhead-talks-russell-praises-democrats-for-aid-to-working.html | AMVET'S EX-HEAD TALKS; Russell Praises Democrats for Aid to Working Men | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ecuadors-crisis-is-still-unsolved-but-end-of-congress-strike.html | ECUADOR'S CRISIS IS STILL UNSOLVED; But End of Congress 'Strike' Against President-Elect Is Now Expected Three Short of Quorum | True | By Tad Szulc Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/key-rail-line-aids-chinese-oil-boom-yumen-field-to-reach-full.html | KEY RAIL LINE AIDS CHINESE OIL BOOM; Yumen Field to Reach Full Production Soon—Tank Cars Replace Trucks Major Population Rise | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/newsless-day-in-paris.html | 'Newsless' Day in Paris | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/walter-matteson-retired-banker-dies-former-mayor-of-garden-city-was.html | Walter Matteson, Retired Banker, Dies; Former Mayor of Garden City Was 82 | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/no-jurors-chosen-for-brinks-trial.html | NO JURORS CHOSEN FOR BRINK'S TRIAL | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/holes-in-heart-closed-operation-on-girl-7-lasts-4-hoursmany-give.html | HOLES IN HEART CLOSED; Operation on Girl, 7, Lasts 4 Hours-- Many Give Blood | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/six-americans-gain-miss-mcintire-among-victors-in-canadian-open.html | SIX AMERICANS GAIN; Miss McIntire Among Victors in Canadian Open Golf | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/democratic-plank-asks-2-new-states.html | DEMOCRATIC PLANK ASKS 2 NEW STATES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/columbia-gas-system-halfyear-net-is-30526000-equal-to-153-a-share.html | COLUMBIA GAS SYSTEM; Half-Year Net Is $30,526,000, Equal to $1.53 a Share OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/convention-program.html | Convention Program | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/double-bill-due-at-the-tempo.html | Double Bill Due at the Tempo | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/president-sends-new-bid-to-nehru-for-talks-in-us-date-is-left-to-in.html | PRESIDENT SENDS NEW BID TO NEHRU FOR TALKS IN U.S.; Date Is Left to Indian Leader--He Is Believed Too Busy to Make Trip This Year Nehru to Select Date | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/marian-achilles-is-married-here-daughter-of-envoy-to-peru-is-bride.html | Marian Achilles Is Married Here; Daughter of Envoy to Peru Is Bride of Walter Smith 2d Bridegroom's Attendants | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/cardinals-down-braves-6-to-2-as-nelson-hits-pinch-home-run-rocky.html | Cardinals Down Braves, 6 to 2, As Nelson Hits Pinch Home Run; Rocky Connects in 6th With Morgan Aboard--Dickson Gains Ninth Victory Third Homer for Nelson Lockman Safe on Bunt | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/west-winds-and-betsy.html | WEST WINDS AND BETSY | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pilgrims-off-for-germany.html | Pilgrims Off for Germany | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/opera-is-offered-in-washington-sq-pergolesis-serva-padrona-sung-in.html | OPERA IS OFFERED IN WASHINGTON SQ.; Pergolesi's 'Serva Padrona' Sung in Second Concert of Series in Village | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/text-of-speaker-rayburns-speech-attacking-gop-foreign-and-domestic.html | Text of Speaker Rayburn's Speech Attacking G.O.P. Foreign and Domestic Policies; Period of Prosperity No Edgar Bergen Called Creeping Socialism Great New Campaign 'Hot War' Was in View | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/welcome-to-ahepa.html | WELCOME TO "AHEPA" | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/liberal-party-unit-backs-stevenson.html | LIBERAL PARTY UNIT BACKS STEVENSON | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-gas-rates-upstate-psc-approves-change-in-niagara-mohawk.html | NEW GAS RATES UPSTATE; P.S.C. Approves Change in Niagara Mohawk Structure | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/branddaniels.html | Brand--Daniels | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/frederick-c-ferry-was-college-head.html | FREDERICK C. FERRY, WAS COLLEGE HEAD | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/vivien-leigh-loses-baby.html | Vivien Leigh Loses Baby | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/marketing-aide-named-by-rca-overseas-unit.html | Marketing Aide Named by R.C.A. Overseas Unit | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/business-warned-on-sound-dollar-maintaining-its-value-is-held-one.html | BUSINESS WARNED ON SOUND DOLLAR; Maintaining Its Value Is Held One of Biggest Problems Facing the Nation | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-roosevelt-on-trip-praises-stevenson-as-she-departs-from-chicago.html | MRS. ROOSEVELT ON TRIP; Praises Stevenson as She Departs From Chicago | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/piggyback-pact-signed-new-haven-employs-loading-servicegets-new.html | PIGGY-BACK PACT SIGNED; New Haven Employs Loading Service--Gets New Cars | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/green-again-heads-unit.html | Green Again Heads Unit | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/benson-aide-leaves-post.html | Benson Aide Leaves Post | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/2-join-iselinjefferson-board.html | 2 Join Iselin-Jefferson Board | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/trucker-files-petition-upstate-concerns-liabilities-are-listed-at.html | TRUCKER FILES PETITION; Upstate Concern's Liabilities Are Listed at $1,216,170 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/blood-drive-in-nassau-employs-at-mineola-concern-give-249-pints-in.html | BLOOD DRIVE IN NASSAU; Employes at Mineola Concern Give 249 Pints in Day | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/boston-musicians-off-symphony-members-leave-for-european-concert.html | BOSTON MUSICIANS OFF; Symphony Members Leave for European Concert Tour | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/days-of-commemoration.html | DAYS OF COMMEMORATION | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/fate-of-refugees-in-china-raised-us-asks-un-council-to-get-facts-on.html | FATE OF REFUGEES IN CHINA RAISED; U.S. Asks U.N. Council to Get Facts on 7,000 Europeans Still on the Mainland Letter Sent U.N. Council Shanghai Office Special Unit | True | By Kathleen Teltsch Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mosbacher-gains-hipkins-trophy-in-long-island-sound-title-test.html | Mosbacher Gains Hipkins Trophy In Long Island Sound Title Test | True | By Deane McGowen Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-youth-praised-marine-commandant-says-they-excel-russians-as.html | U.S. YOUTH PRAISED; Marine Commandant Says They Excel Russians as Soldiers | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/opera-benefit-oct-25-morningside-community-unit-will-gain-by-carmen.html | OPERA BENEFIT OCT. 25; Morningside Community Unit Will Gain by 'Carmen' | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/france-adamant-on-policy-on-suez-cabinet-backs-mollet-stand-to.html | FRANCE ADAMANT ON POLICY ON SUEZ; Cabinet Backs Mollet Stand to Impose World Control by Force if Necessary Nasser's Proposals Ignored | True | By Robert C. Doty Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/nagler-advances-in-junior-tennis-beats-gordon-in-third-round-of.html | NAGLER ADVANCES IN JUNIOR TENNIS; Beats Gordon in Third Round of Metropolitan Tourney --Fitz/Gibbor Victor | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/maryknoll-society-elects.html | Maryknoll Society Elects | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/along-local-fairways-gagliardi-title-won-by-perseverance-in-making.html | Along Local Fairways; Gagliardi Title Won by Perseverance In Making the Pivot Exceeding the Club Limit? Time Out for Title Here and There New Jersey as Host | True | By Lincoln A. Werden | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/international-paper-company-reports-record-halfyear-profits-of.html | International Paper Company Reports Record Half-Year Profits of $43,305,434 | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mayor-and-lehman-win-new-convention-seats.html | Mayor and Lehman Win New Convention Seats | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/police-pilot-plan-nips-delinquency-operation-42-in-bronx-keeps.html | POLICE PILOT PLAN NIPS DELINQUENCY; Operation 42 in Bronx Keeps Close Tabs on Youths and Wins Their Confidence | True | By Ira Henry Freeman | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/symington-backers-organize-formally.html | SYMINGTON BACKERS ORGANIZE FORMALLY | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gop-acts-to-seat-mississippi-rivals-mississippi-foes-get-gop-seats.html | G.O.P. Acts to Seat Mississippi Rivals; MISSISSIPPI FOES GET G.O.P. SEATS Claims of Rivals Noted Convention Held Legal | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sun-chemical-plans-to-increase-shares.html | SUN CHEMICAL PLANS TO INCREASE SHARES | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/saxon-farmers-riot-attack-german-red-aides-in-protest-over-policy.html | SAXON FARMERS RIOT; Attack German Red Aides in Protest Over Policy | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pilots-plan-strike-walkout-at-national-air-lines-set-for-midnight.html | PILOTS PLAN STRIKE; Walkout at National Air Lines Set for Midnight Friday | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/auto-industry-stake-huge.html | Auto Industry Stake Huge | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/most-grains-dip-in-pits-in-chicago-september-corn-advances-wheat.html | MOST GRAINS DIP IN PITS IN CHICAGO; September Corn Advances-- Wheat Falls 7/8 to 2 1/8c-- Soybeans 2 to 2 Off Export Trade Light | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/platform-drafters-omit-brannan-plan-from-farm-plank-farm-plank-omit.html | Platform Drafters Omit Brannan Plan From Farm Plank; FARM PLANK OMITS IDEAS OF BRANNAN | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/jockeys-to-aid-welfare-fund.html | Jockeys to Aid Welfare Fund | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/camp-fete-on-tonight-traditional-lantern-lighting-at-marthas.html | CAMP FETE ON TONIGHT; Traditional Lantern Lighting at Martha's Vineyard | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/lamont-is-upheld-in-appeals-court-judges-hold-mccarthy-unit.html | LAMONT IS UPHELD IN APPEALS COURT; Judges Hold McCarthy Unit Overstepped Bounds in Its Questioning of Writer | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sidelights-dublin-vies-with-paris-now-moving-stairs-coal-notes.html | Sidelights; Dublin Vies With Paris Now Moving Stairs Coal Notes Rainy Weather Over-the-Border Money Miscellany | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mathieson-names-treasurer.html | Mathieson Names Treasurer | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/dulles-off-to-try-gobetween-role-at-suez-meeting-stresses.html | DULLES OFF TO TRY GO-BETWEEN ROLE AT SUEZ MEETING; Stresses Flexibility of U.S. Strategy After Session With Eisenhower DELICATE DEBATE LOOMS Secretary and Indian Leader May Dominate Parley-- Envoy to Cairo Named A Diplomatic Contest DULLES OFF TO TRY GO-BETWEEN ROLE Hopeful and Confident Oil Interests at Stake | True | By Dana Adams Schmidt To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/aec-retains-national-lead.html | A.E.C. Retains National Lead | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/swan-sundstrom-of-greyhound-59-president-of-eastern-lines-of-bus.html | SWAN SUNDSTROM OF GREYHOUND, 59; President of Eastern Lines of Bus Concern Dies—Was Director of Parent Body | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/slips-and-slipcovers-join-the-vernacular-of-fashion.html | 'Slips and Slipcovers' Join The Vernacular of Fashion | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-zone-concept-is-held-workable.html | NEW ZONE CONCEPT IS HELD WORKABLE | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/colts-roster-reduced.html | Colts' Roster Reduced | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/primary-fights-called-a-boon-for-the-airlines.html | Primary Fights Called A Boon for the Airlines | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/platform-plank-urges-import-curbs-to-protect-nations-industry-and.html | Platform Plank Urges Import Curbs to Protect Nation's Industry and Farming; G.O.P. IS DECLARED REMISS ON TRADE Drafting Unit Asks Reversal of Policy--Calls for Repeal of the Taft-Hartley Act RIGHTS UNITY PRESSED Experts Work for Moderate Stand, but Liberals Gird for a 'Hard' Statement Crisis Brews on Rigts Liberal Forces Insistent | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-party-aids-percy-suffolk-prosecutor-backed-by-republicans.html | NEW PARTY AIDS PERCY; Suffolk Prosecutor Backed by Republicans, Independents | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/news-of-advertising-and-marketing-the-new-watchband-campaigns.html | News of Advertising and Marketing; The New Watchband Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/johannesburg-tackles-negro-slum-clearance.html | Johannesburg Tackles Negro Slum Clearance | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/suez-compromise-sought-by-spain-france-aides-off-to-london-to-side.html | SUEZ COMPROMISE SOUGHT BY SPAIN; France Aides Off to London to Side With West in Deciding Canal's Fate Accent Is on Compromise Spain on Side of West | True | By Herbert L. Matthews Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sykes-brothers-score-jim-and-dick-win-yacht-races-on-manhasset-bay.html | SYKES BROTHERS SCORE; Jim and Dick Win Yacht Races on Manhasset Bay | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/commodity-index-up-figure-for-monday-was-91-against-908-on-friday.html | COMMODITY INDEX UP; Figure for Monday Was 91, Against 90.8 on Friday | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-gerard-smith-has-child.html | Mrs. Gerard Smith Has Child | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/bingo-for-charity-picks-up-at-shore-profits-doubled-since-ban-on.html | BINGO FOR CHARITY PICKS UP AT SHORE; Profits Doubled Since Ban on Mechanical Games of Chance, Jersey Reports | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/morocco-to-let-jews-leave.html | Morocco to Let Jews Leave | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/deals-in-westchester-new-owners-get-parcels-in-tuckahoe-and-mt.html | DEALS IN WESTCHESTER; New Owners Get Parcels in Tuckahoe and Mt. Vernon | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mantles-42d-homer-helps-yankees-crush-red-sox-giants-check-dodgers.html | Mantle's 42d Homer Helps Yankees Crush Red Sox; Giants Check Dodgers; BOMBERS WIN, 12-2; 52,409 AT STADIUM Mantle, Martin Home Runs Aid Kucks in 16th Victory -- Yanks Get 5 in 8th Further Difficulties Avoided Slugger Gets Major Coverage | True | By John Drebingerthe New York Times (BY LARRY MORRIS) | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/tva-sales-up-28-56-went-to-aec.html | T.V.A. SALES UP 28%; 56% WENT TO A.E.C. | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/2-incumbents-lead-in-race-in-arkansas.html | 2 INCUMBENTS LEAD IN RACE IN ARKANSAS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/writ-aids-playo.html | Writ Aids 'Playo' | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/raitt-to-repeat-role-for-movie-pajama-game-performer-to-costar-with.html | RAITT TO REPEAT ROLE FOR MOVIE; 'Pajama Game' Performer to Co-Star With Doris Day in Warner Version of Show Arlene Dahl in Cast | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/woman-reaches-100-jerseyan-receives-greetings-from-eisenhower.html | WOMAN REACHES 100; Jerseyan Receives Greetings From Eisenhower | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rough-campaign-forecast-by-hall-gop-leader-says-rivals-set-the-tone.html | 'ROUGH CAMPAIGN FORECAST BY HALL; G.O.P. Leader Says Rivals 'Set the Tone' at Chicago -- Assails Clement Speech Hall Defends Dulles 'Vigorous Campaign' Forecast Reece Discounts Stassen 'Distortions' Charged Hall Explains Issues | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mantle-bans-shorts-for-wife-at-benefit.html | MANTLE BANS SHORTS FOR WIFE AT BENEFIT | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/once-a-republican-a-democratic-hero-oneman-caucus-on-war-labor.html | Once a Republican; A Democratic Hero One-Man Caucus On War Labor Board | True | Wayne Lyman MorseSpecial to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-political-dagger-an-evolution-of-trumans-technique-in.html | The Political Dagger; An Evalution of Truman's Technique In Attempting to Dispose of Stevenson A Waiting Game Authorized by Truman | True | By Arthur Krock Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/three-held-in-death-of-bunche-relative.html | THREE HELD IN DEATH OF BUNCHE RELATIVE | True | Special To The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/straus-for-stevenson-wmca-head-mayor-wagners-alternate-cites.html | STRAUS FOR STEVENSON; WMCA Head, Mayor Wagner's Alternate, Cites Ability | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/output-at-a-new-high.html | OUTPUT AT A NEW HIGH | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gimbels-plans-opening-branch-at-valley-stream-to-be-in-operation-in.html | GIMBELS PLANS OPENING; Branch at Valley Stream to Be in Operation in October | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/two-auto-marks-set-coast-driver-does-15251-on-bonneville-salt-flats.html | TWO AUTO MARKS SET; Coast Driver Does 152.51 on Bonneville Salt Flats | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/for-parents.html | For Parents | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/tague-outpoints-perez.html | Tague Outpoints Perez | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-radiator-to-close-plant.html | U.S. Radiator to Close Plant | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pace-is-captured-by-mighty-storm-winner-returns-1170-in-beating.html | PACE IS CAPTURED BY MIGHTY STORM; Winner Returns $11.70 in Beating Dynamite Direct by Nose at Yonkers | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/reshevsky-is-held-to-a-draw-again.html | RESHEVSKY IS HELD TO A DRAW AGAIN | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/committee-places-filled.html | Committee Places Filled | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sulphur-clears-mexican-jungle-us-capital-finances-boom-in-the.html | SULPHUR CLEARS MEXICAN JUNGLE; U.S. Capital Finances Boom in the Development of 'the Rock That Burns' New Book Planned Sulphur, 'the Rock That Burns,' Pushes Back Jungles in Mexico Drove South in 1940 Only Three Producers Jungle Pushed Back Discounts Seizure | True | By Elizabeth M. Fowlerfrank J. Raymond | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/treasury-issues-record-a-decline-longdated-bonds-off-most-3s-of.html | TREASURY ISSUES RECORD A DECLINE; Long-Dated Bonds Off Most --3s of 1995 and 3 s of 1983 at Year's Lows | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/indonesia-regime-is-facing-a-crisis-premier-blocks-attempt-by-army.html | INDONESIA REGIME IS FACING A CRISIS; Premier Blocks Attempt by Army to Arrest Foreign Chief in Corruption Case INDONESIA REGIME IS FACING A CRISIS | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/inspector-ousted-as-risk-to-return.html | INSPECTOR OUSTED AS 'RISK' TO RETURN | True | Special to The New York Times. | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/roistar-out-of-st-leger.html | Roistar Out of St. Leger | True | | 1984-09-10 | RE0000215338 | B00000606793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/cotton-affected-by-profit-taking-hedging-also-acts-to-send-futures.html | COTTON AFFECTED BY PROFIT TAKING; Hedging Also Acts to Send Futures Lower-- Prices End 9 Points Up to 4 Off | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/air-force-transfers-scott.html | Air Force Transfers Scott | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/soviet-papers-ignore-convention.html | Soviet Papers Ignore Convention | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-15 | 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215338 | B00000606793 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/nagler-defeats-rubell-in-final-takes-eastern-junior-tennis-crown-at.html | NAGLER DEFEATS RUBELL IN FINAL; Takes Eastern Junior Tennis Crown at Garden City by 6-4, 1-6, 2-6, 6-4, 6-3 | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mkinney-sees-plot-to-pack-convention.html | M'KINNEY SEES PLOT TO PACK CONVENTION | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/debate-is-bitter-specific-support-for-court-edict-avoided-rollcall.html | DEBATE IS BITTER; Specific Support for Court Edict Avoided --Roll-Call Barred Truman Recalls Record DEMOCRATS VOTE ACCORD ON RIGHTS Roll-Call Demanded Issue Sent to Floor | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/francis-x-bushman-weds.html | Francis X. Bushman Weds | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/temple-being-restored-synagogue-whose-roof-fell-plans-ceremony.html | TEMPLE BEING RESTORED; Synagogue Whose Roof Fell Plans Ceremony Today | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/canteen-company-lifts-its-dividend-votes-35c-against-32-paid.html | CANTEEN COMPANY LIFTS ITS DIVIDEND; Votes 35c, Against 32 Paid Previously, and Declares 5 Per Cent in Stock OTHER DIVIDEND NEWS Garlock Packing Missouri Public Service | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/us-pay-scales-raised-starting-salaries-higher-for-some-technical.html | U.S. PAY SCALES RAISED; Starting Salaries Higher for Some Technical Aides | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/weapons-plan-drawn-ge-organizes-unit-aimed-at-assuring-us.html | WEAPONS PLAN DRAWN; G.E. Organizes Unit Aimed at Assuring U.S. Leadership | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/honeywell-names-8-vice-presidents-libby-stock-rise-is-approved.html | HONEYWELL NAMES 8 VICE PRESIDENTS; Libby Stock Rise Is Approved | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/vote-on-merger-put-off.html | Vote on Merger Put Off | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/use-personal-touch-running-for-office-truman-tells-ladies.html | Use Personal Touch Running for Office, Truman Tells Ladies | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/president-meets-security-aides-subject-matter-is-withheld-he-and.html | PRESIDENT MEETS SECURITY AIDES; Subject Matter Is Withheld --He and George Talk of Senator's NATO Role Foreign Aid Topic Suggested | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/brewers-to-give-blood-babcock-wilcox-and-phone-employes-also-to.html | BREWERS TO GIVE BLOOD; Babcock & Wilcox and Phone Employes Also to Donate | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gop-backs-plan-for-mississippi-national-committee-favors-seating.html | G.O.P. BACKS PLAN FOR MISSISSIPPI; National Committee Favors Seating Rival States, Rejects South Carolina 'Regulars' Further Contention Not Expected Charge of 'Closed Corporation' | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/wood-field-and-stream-16-giant-tuna-boated-on-opening-day-of.html | Wood, Field and Stream; 16 Giant Tuna Boated on Opening Day of Atlantic Tourney Off Rhode Island | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/sept-14-is-record-date-on-att-stock-rights.html | Sept. 14 Is Record Date On A.T.&T. Stock Rights | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/hearing-set-in-holdup-suspended-policeman-is-one-of-pair-due-in.html | HEARING SET IN HOLD-UP; Suspended Policeman Is One of Pair Due in Court Wednesday | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/suez-parley-setting-is-mansion-that-recalls-glory-of-britain.html | Suez Parley Setting Is Mansion That Recalls Glory of Britain; Lancaster House, Begun in 1825, Once Center of London's Social Life--First Meeting of NATO Took Place There The Staircase Hall Ornate Appointments | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lufthansa-opens-latin-service.html | Lufthansa Opens Latin Service | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gerosa-bids-city-cut-borrowings-or-fix-new-taxes-stop-amending.html | GEROSA BIDS CITY CUT BORROWINGS OR FIX NEW TAXES; Stop Amending Public Works Costs or Add to Nuisance Levies, Controller Warns 'Financial Prudence' Urged GEROSA BIDS CITY CUT BORROWINGS The Rising Tax Rate | True | By Paul Crowell | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/columnist-100-writes-column.html | Columnist, 100, Writes Column | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/jersey-test-won-by-handicapper-llangollen-racer-scores-on-turf-and.html | JERSEY TEST WON BY HANDICAPPER; Llangollen Racer Scores on Turf and Returns $84.80 - -High Button Second | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/orioles-overcome-senators-in-12th.html | ORIOLES OVERCOME SENATORS IN 12TH | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/democrats-seek-action-get-songs-leaders-and-tv-men-grasp-at-straws.html | DEMOCRATS SEEK ACTION, GET SONGS; Leaders and TV Men Grasp at Straws to Cope With a Stalled Convention Most Interested Messenger Who Got Who's Goat? 'Now We Switch You to... Songs for the Masses And Songs, Songs, Songs Back to the Drafting Board | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/jersey-names-milk-aide.html | Jersey Names Milk Aide | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/cyprus-convicts-freed-gunmen-rescue-2-prisoners-in-raid-on-hospital.html | CYPRUS CONVICTS FREED; Gunmen 'Rescue' 2 Prisoners in Raid on Hospital | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/prensa-to-resume-aid-medical-service-offered-to-argentine-public.html | PRENSA TO RESUME AID; Medical Service Offered to Argentine Public | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/brooklyn-site-assembled.html | Brooklyn Site Assembled | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/frank-commanday-printing-executive.html | FRANK COMMANDAY, PRINTING EXECUTIVE | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stevenson-vote-drive-wanders-off-the-track.html | Stevenson Vote Drive Wanders Off the Track | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bertolt-brecht-playwright-58-threepenny-opera-author-dies-in-east.html | BERTOLT BRECHT, PLAYWRIGHT, 58; 'Threepenny Opera' Author Dies in East Germany--Saw Drama as Teaching Force Plays Seen in West Son of Industrialist Dramatized Gorki Novel | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/moore-leads-in-army-golf.html | Moore Leads in Army Golf | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mrs-beth-copp-remarried.html | Mrs. Beth Copp Remarried | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/the-boston-post-is-halted-again-publisher-lacks-pay-funds-but-hopes.html | THE BOSTON POST IS HALTED AGAIN; Publisher Lacks Pay Funds but Hopes Paper Can Be Resumed Tomorrow Unions Planned Halt | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/icc-to-spur-action-on-fare-rise-plea.html | I.C.C. TO SPUR ACTION ON FARE RISE PLEA | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/vineripened-tomatoes-back-in-market-again-keep-in-a-paper-bag.html | Vine-Ripened Tomatoes Back in Market Again; Keep in a Paper Bag | True | By Jane Nickersonthe New York Times Studio | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/aide-of-nasser-flies-to-observe-parley-nasser-aide-flies-to-observe.html | Aide of Nasser Flies To Observe Parley; NASSER AIDE FLIES TO OBSERVE TALKS Airlines Wary Over Strike | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/prime-cattle-set-a-16months-high-top-price-31-record-since-april-21.html | PRIME CATTLE SET A 16-MONTHS HIGH; Top Price $31, Record Since April 21, 1955--Gains Range Up to $1.50 | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/un-slavery-pact-is-shunned-by-us-delegate-to-geneva-parley-says.html | U.N. SLAVERY PACT IS SHUNNED BY U.S.; Delegate to Geneva Parley Says Washington Will Not Sign Proposed Convention | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/childrens-books-displayed.html | Children's Books Displayed | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/big-boa-still-at-large-tropical-fugitive-from-a-pet-shop-free-in.html | BIG BOA STILL AT LARGE; Tropical Fugitive From a Pet Shop Free in the Bronx | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stevenson-son-overjoyed.html | Stevenson Son 'Overjoyed' | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ecuadors-chamber-organizes.html | Ecuador's Chamber Organizes | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/12-months-profit-raised-by-utility-connecticut-light-earnings-at.html | 12 MONTHS' PROFIT RAISED BY UTILITY; Connecticut Light Earnings at $10,134,120, Compared With $9,422,206 ALABAMA GAS CORP. Utility's Net Is $2,365,000 for Twelve-Month Period OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/nohitter-wins-for-dubuque.html | No-Hitter Wins for Dubuque | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/panama-protests-parley-exclusion.html | PANAMA PROTESTS PARLEY EXCLUSION | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/role-in-custody-to-faye-emerson-tv-star-signed-for-drama-berghof-to.html | ROLE IN 'CUSTODY' TO FAYE EMERSON; TV Star Signed for Drama --Berghof to Direct Work by Richardson and Berney Motion on 'Tables' Kramm Due from Ireland | True | By Louis Calta | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/fansteel-to-expand-to-build-new-plants-to-make-tantalum-columbium.html | FANSTEEL TO EXPAND; To Build New Plants to Make Tantalum, Columbium Flying Tiger Issue Approved | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/2-more-concerns-halt-financing-as-yields-on-aaa-issues-near-4.html | 2 More Concerns Halt Financing As Yields on AAA Issues Near 4% | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mass-channel-swim-fails.html | Mass Channel Swim Fails | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/taylor-is-locked-in-idaho-battle-has-slight-lead-over-church-in.html | TAYLOR IS LOCKED IN IDAHO BATTLE; Has Slight Lead Over Church in Democratic Senate Race --Walker G.O.P. Victor Newcomer Wins | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/argentina-begins-new-crackdown-at-least-20-seized-as-foes-of.html | ARGENTINA BEGINS NEW CRACKDOWN; At Least 20 Seized as Foes of Regime--General Gives Up After 14-Hour Siege Armed Only With Pistol | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gop-starts-work-on-brief-platform-brief-platform-started-by-gop.html | G.O.P. Starts Work On 'Brief' Platform; 'BRIEF' PLATFORM STARTED BY G.O.P. | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/pipeline-earnings-up-264.html | Pipeline Earnings Up 26.4% | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mackay-trophy-goes-to-air-force-colonel.html | Mackay Trophy Goes To Air Force Colonel | True | U.S. Air Force | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lodge-firm-on-veto-repeats-readiness-to-use-it-to-bar-peiping-from.html | LODGE FIRM ON VETO; Repeats Readiness to Use It to Bar Peiping from U.N. | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/3000-workers-idle-at-bethlehem-steel.html | 3,000 WORKERS IDLE AT BETHLEHEM STEEL | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/wilson-hails-us-power.html | Wilson Hails U.S. Power | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/police-operation-42.html | POLICE "OPERATION 42" | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/penelope-f-clark-bride-in-bay-state.html | PENELOPE F. CLARK BRIDE IN BAY STATE | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/jakarta-aide-cleared-bribery-evidence-against-foreign-chief-held.html | JAKARTA AIDE CLEARED; Bribery Evidence Against Foreign Chief Held Lacking | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/hearing-on-coed-set-us-to-consider-readmission-of-negro-in-alabama.html | HEARING ON CO-ED SET; U.S. to Consider Readmission of Negro in Alabama | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/theft-laid-to-builder-concern-and-two-officers-are-indicted-in-deal.html | THEFT LAID TO BUILDER; Concern and Two Officers Are Indicted in Deal for House | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/langlie-is-working-on-gop-keynote.html | LANGLIE IS WORKING ON G.O.P. KEYNOTE | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/presidents-in-miniature.html | Presidents in Miniature | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ribicoff-forecasts-oneballot-decision.html | RIBICOFF FORECASTS ONE-BALLOT DECISION | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/benson-play-in-london.html | Benson Play in London | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/in-the-nation-a-forecast-battered-but-confirmed.html | In The Nation; A Forecast Battered but Confirmed | True | By Arthur Krock | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/redlegs-down-cubs-in-15th-43-win-73-in-6inning-2d-contest-single-by.html | Redlegs Down Cubs in 15th, 4-3, Win, 7--3, in 6-Inning 2d Contest; Single by Robinson Decides Opener--Afterpiece Halted Because of Darkness | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/nurses-pay-to-rise-2-private-duty-to-cost-16-for-8hour-day-in.html | NURSES PAY TO RISE $2; Private Duty to Cost $16 for 8-Hour Day in Jersey | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/letters-to-the-times-meeting-the-suez-crisis-resort-to-arms-held.html | Letters To The Times; Meeting the Suez Crisis Resort to Arms Held Justified Only Under Most Serious Conditions Barring Israeli Ships Food Urged for Hungry Nations Democrats' Statements Queried Plans for Lincoln Square Lack of Provision for Relocation and Compensation Charged Tribute to Father Dunne | True | BEN HALPRIN.Science, Brown University.OLAF VON DULONG.ARCHIBALD R. MARTIN. New York, Aug. 14, 1956.HARRIS L. PRESENT,TIMOTHY DOYLE. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/boat-speeder-fined-10-brooklyn-man-was-accused-of-imperiling.html | BOAT SPEEDER FINED $10; Brooklyn Man Was Accused of Imperiling Bathers' Lives | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/municipality-talks-in-panama.html | Municipality Talks in Panama | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/britain-says-spain-impairs-gibraltar.html | BRITAIN SAYS SPAIN IMPAIRS GIBRALTAR | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/industry-wooing-distaff-scientist-national-carbon-develops-program.html | INDUSTRY WOOING DISTAFF SCIENTIST; National Carbon Develops Program to Entice More Women to Become Researchers | True | By Elizabeth M. Fowler | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/reshevsky-in-3d-draw-lombardy-and-he-split-point-in-adjourned-chess.html | RESHEVSKY IN 3D DRAW; Lombardy and He Split Point in Adjourned Chess Match | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/glamour-beats-medal-play-by-two-lengths-in-23000-saratoga-test.html | Glamour Beats Medal Play by Two Lengths in $23,000 Saratoga Test Stakes; FILLY PAYS $15.70 IN SPRINT VICTORY Glamour Annexes Early Lead to Win--Favored Levee 3d, Behind Medal Play Barn-Mate Runs Eighth Retirement Looms for Nashua Elder Statesman Studies Past | True | By James Roach Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/grand-jury-gets-bridge-fund-case-charges-against-exofficial-of.html | GRAND JURY GETS BRIDGE FUND CASE; Charges Against Ex-Official of Delaware River Board Heard in Pennsylvania Hearings for Others Set Miller Charges Outlined | True | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/longden-rides-3-winners.html | Longden Rides 3 Winners | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/miss-janssen-advances-upsets-barbara-mcintire-by-3-and-2-in.html | MISS JANSSEN ADVANCES; Upsets Barbara McIntire by 3 and 2 in Canadian Golf | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/argentina-reports-substantial-pickup-in-foreign-investing-there.html | Argentina Reports Substantial Pick-Up In Foreign Investing There Since Peron | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/oven-called-cause-of-blast.html | Oven Called Cause of Blast | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/threatto-ohio-negroes-ku-klux-klan-cross-is-burned-on-familys-front.html | THREAT TO OHIO NEGROES; Ku Klux Klan Cross Is Burned on Family's Front Lawn | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/screen-sinatra-in-johnny-concho-plays-cowardly-bully-in-own.html | Screen: Sinatra in 'Johnny Concho'; Plays Cowardly Bully in Own Production Star Also Appears on Paramount Stage By BOSLEY CROWTHER Safari in Africa | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/leases-are-taken-for-office-space-chemical-concern-is-moving-to.html | LEASES ARE TAKEN FOR OFFICE SPACE; Chemical Concern Is Moving to Chrysler Building-- Rental in Wall St. | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stevensons-comeback-a-study-of-candidates-4year-scramble-to.html | Stevenson's Comeback; A Study of Candidate's 4-Year Scramble To Solidify His Leadership of the Party A Thankless Task | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lane-is-eulogized-at-service-here-memorial-for-onetime-envoy-to.html | LANE IS EULOGIZED AT SERVICE HERE; Memorial for Onetime Envoy to Poland Attended by 200, Including U.S. Officials | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mayflower-ii-is-delayed.html | Mayflower II Is Delayed | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/new-unit-joined-to-us-industries-company-acquires-western-design.html | NEW UNIT JOINED TO U.S. INDUSTRIES; Company Acquires Western Design and Manufacturing by Stock Payment GENERAL INSTRUMENT Acquires T.S. Farley, Radio Coil Producer of Canada OTHER SALES, MERGERS American Hospital Supply General Cigar--Jose Escalante | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/more-industries-increase-prices-appliance-producers-add-1-to.html | MORE INDUSTRIES INCREASE PRICES; Appliance Producers Add 1 to 10%--Steel Scrap Rises $1 a Ton Here Large Unit Prices Hold MORE INDUSTRIES INCREASE PRICES Beer Joins the Rise | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/sports-of-the-times-can-the-kid-make-it-long-trails-seven-others.html | Sports of The Times; Can the Kid Make It? Long Trails Seven Others Others Lacked His Gifts Mentally Well Equipped | True | By John Drebinger | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/storm-curves-from-east-coast-placed-270-miles-from-orlando.html | Storm Curves From East Coast, Placed 270 Miles From Orlando | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/steel-strike-cost-bo-78-million-july-net-slipped-to-700000-from.html | STEEL STRIKE COST B.&O. 7-8 MILLION; July Net Slipped to $700,000 From $2,175,000 in '55-- L.I.R.R. Ahead in June DELAWARE & HUDSON CO. 7 Months' Net at $4,316,286, Against $3,088,645 LONG ISLAND RAIL ROAD June Showed Increase in Net, but First Half Was in the Red | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/julia-a-halloran-is-wed-in-capital.html | JULIA A. HALLORAN IS WED IN CAPITAL | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/near-a-majority-illinoisan-gains-large-blocs-in-3-states-harriman.html | NEAR A MAJORITY; Illinoisan Gains Large Blocs in 3 States-- Harriman Won't Quit Johnson's Chance Gone STEVENSON SEEN AS EARLY VICTOR Thinks He 'Missed Boat' Harriman Keeps Going | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/200000-escape-floods-chinese-reds-evacuate-460-villages-as-rivers.html | 200,000 ESCAPE FLOODS; Chinese Reds Evacuate 460 Villages as Rivers Rise | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/the-democratic-platform.html | THE DEMOCRATIC PLATFORM | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/hells-canyon-stay-rejected-by-black.html | HELL'S CANYON STAY REJECTED BY BLACK | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Frederick A. Schroeder | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lausche-denies-shift-ohio-governor-keeps-his-delegation-uncommitted.html | LAUSCHE DENIES SHIFT; Ohio Governor Keeps His Delegation Uncommitted | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/tv-and-the-men-who.html | TV AND THE MEN WHO | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/manila-requests-bases-asks-us-to-cede-areas-no-longer-needed-for.html | MANILA REQUESTS BASES; Asks U.S. to Cede Areas No Longer Needed for Defense | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/driver-of-the-bandwagon-james-aloysius-finnegan-toughminded.html | Driver of the Bandwagon James Aloysius Finnegan; Tough-Minded Organizer Aide to Governor Leader | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/for-parents.html | For Parents | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/meyersrosencrans.html | Meyers--Rosencrans | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/shepilov-meets-dulles-on-suez-2-foreign-ministers-confer-privately.html | SHEPILOV MEETS DULLES ON SUEZ; 2 Foreign Ministers Confer Privately in London at Russian's Request | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/attendance-is-up-at-linen-exhibit-trade-show-also-reports-increase.html | ATTENDANCE IS UP AT LINEN EXHIBIT; Trade Show Also Reports Increase in Orders Over '55--Retailers Active | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/rankin-takes-office-sworn-in-as-solicitor-general-brownell-praises.html | RANKIN TAKES OFFICE; Sworn In as Solicitor General -- Brownell Praises Him | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bold-rodney-first-in-trot.html | Bold Rodney First in Trot | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/caracas-waterworks-opens.html | Caracas Waterworks Opens | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/uptown-realty-in-new-control-apartments-change-hands-on-washington.html | UPTOWN REALTY IN NEW CONTROL; Apartments Change Hands on Washington Heights-- W. 84th St. House Sold | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/terminal-hinges-on-new-rochelle-november-start-on-station-and-hotel.html | TERMINAL HINGES ON NEW ROCHELLE; November Start on Station and Hotel Center Seen if City Officials Approve COST PUT AT $17,000,000 Corporation Would Build at Present Freight Yard of the New Haven Road Mayor to Get Plan Market for Old Site | True | By Murray Illson | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/moves-are-mixed-in-futures-trade-coffee-options-decline-but-spot.html | MOVES ARE MIXED IN FUTURES TRADE; Coffee Options Decline but Spot Santos Advances to High for Year | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mrs-en-cutler-jr-has-child.html | Mrs. E.N. Cutler Jr. Has Child | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dumont-unhurt-in-auto-crash.html | Dumont Unhurt in Auto Crash | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/tigers-turn-back-indians-in-8th-10-lary-captures-pitching-duel-with.html | TIGERS TURN BACK INDIANS IN 8TH, 1-0; Lary Captures Pitching Duel With Lemon When Kuenn's Double Scores Tuttle | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/text-of-the-democratic-platform-adopted-by-voice-vote-by-the.html | Text of the Democratic Platform Adopted by Voice Vote by the Convention Delegates; Preamble Foreign Policy and National Defense The Republican Record and Confusion and Complacency The President's Responsibility Our Government Lacks Leadership The Republican Bluster and Bluff Our Friends Lose Faith in Us The Failure Abroad The Failure at Home Support for the United Nations Release of American Prisoners Support for Effective Disarmament Adequate Defense Forces Training for Defense Strenghtening Civil Defense Collective Security Arrangements Winning the Productivity Race Economic Development Abroad Bringing the Truth to the World Freedom for Captive Nations Upholding the Principle of Self-Determination Reciprocal Trade Among the Nations Encouraging European Unity Peace and Justice in the Middle East Support of Our Good Neigh bors to the South Progressive Immigration Policies Victims of Communist Oppression The Challenge of the Next Four Years The Domestic Policy The Republican Reaction to Twenty Years of Progress The Democratic Bequest The Republican Brand of Prosperity The Stunting of Our Eco | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/naulls-signed-by-hawks.html | Naulls Signed by Hawks | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stuarts-register-77-to-capture-westchester-fatherson-title.html | Stuarts Register 77 to Capture Westchester Father-Son Title; Ledbetters Finish Second in Bid for Third Straight on Scarsdale Links | True | By Maureen Orcutt Special To The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/the-citys-debt-climbs.html | THE CITY'S DEBT CLIMBS | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/yankees-win-64-with-3-in-seventh-ford-leaves-contest-after-4th-with.html | YANKEES WIN, 6-4, WITH 3 IN SEVENTH; Ford Leaves Contest After 4th With Lame Shoulder--Berra Wallops No. 21 39,427 Attend Game Red Sox Tie Score The Divots Fly | True | By Joseph M. Sheehanthe New York Times (BY ERNEST SISTO) | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/britons-demand-wage-rise.html | Britons Demand Wage Rise | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mays-hits-no-21-for-10-verdict-fourthinning-drive-defeats-newcombe.html | MAYS HITS NO. 21 FOR 1-0 VERDICT; Fourth-Inning Drive Defeats Newcombe at Jersey City --Brooks Fall to Third Giants Get Four Hits Antonelli Ties Mark | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/macneils-island.html | MACNEIL'S ISLAND | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/50-new-yorkeurope-run-seen.html | $50 New York-Europe Run Seen | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mrs-ab-hepburn-a-civic-leader-90-philanthropist-dies-here-aided.html | MRS. A.B. HEPBURN, A CIVIC LEADER, 90; Philanthropist Dies Here-- Aided History Group, Urged Restoration of Shrines Built Pan-Hellenic House Assisted Museum | True | Kesslere, 1940 | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/new-palace-bill-tomorrow.html | New Palace Bill Tomorrow | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/fabius-to-pass-up-race.html | Fabius to Pass Up Race | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/for-career-women.html | For Career Women | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/integration-is-scored-vanderbilt-chancellor-talks-to-south-africans.html | INTEGRATION IS SCORED; Vanderbilt Chancellor Talks to South Africans | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/rails-are-weak-in-mixed-market-early-strength-fades-after.html | RAILS ARE WEAK IN MIXED MARKET; Early Strength Fades After Noon--Copper, Aircraft Issues Achieve Gains VOLUME UP TO 2,000,000 Columbia Gas Most Active-- Combined Average Rises 0.18 Point to 347.54 Stauffer Extends Gains RAILS ARE WEAK IN MIXED MARKET | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/margaret-mead-is-elected.html | Margaret Mead Is Elected | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/eden-to-continue-stress-on-crisis-said-to-seek-to-keep-british-on.html | EDEN TO CONTINUE STRESS ON CRISIS; Said to Seek to Keep British on Alert Until Resolution of Dispute Over Suez Telecasts Are Cited Egypt Said to Use Force | True | By Kennett Love Special to the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/transit-bid-rejected-company-is-accused-of-trying-to-wreck.html | TRANSIT BID REJECTED; Company Is Accused of Trying to Wreck Philadelphia Union | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/304th-regiment-plans-meeting.html | 304th Regiment Plans Meeting | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/chandler-is-confident-says-stevenson-or-harriman-would-lose-in.html | CHANDLER IS CONFIDENT; Says Stevenson or Harriman Would Lose in November | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/catholic-veterans-convene.html | Catholic Veterans Convene | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/navy-man-leads-shooters.html | Navy Man Leads Shooters | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mexicans-beat-us-servicemen-by-8-to-7-in-water-polo-opener.html | Mexicans Beat U.S. Servicemen By 8 to 7 in Water Polo Opener | True | By Gordon S. White Jr. Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/vick-overseas-official-made-a-vice-president.html | Vick Overseas Official Made a Vice President | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/us-to-assist-ceylon-prime-minister-reveals-gift-of-20000-tons-of.html | U.S. TO ASSIST CEYLON; Prime Minister Reveals Gift of 20,000 Tons of Flour | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/slayer-70-sentenced-building-custodian-who-shot-tenant-gets-2-to-15.html | SLAYER, 70, SENTENCED; Building Custodian Who Shot Tenant Gets 2 to 15 Years | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/rail-workers-back-ohio-port-strikers.html | RAIL WORKERS BACK OHIO PORT STRIKERS | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/signal-corps-unveils-electronic-brain-that-does-days-of-paper-work.html | Signal Corps Unveils Electronic 'Brain' That Does Days of Paper Work in Minutes | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/news-of-the-advertising-and-marketing-fields-agency-survey-finds.html | News of the Advertising and Marketing Fields; Agency Survey Finds That Magazines Are in Good Condition Ad Linage Up Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/new-york-delegates-vote-to-back-harriman-92-to-5-but-provide-for-2d.html | New York Delegates Vote to Back Harriman, 92 to 5 , but Provide for 2d Ballot Shift; GOVERNOR'S BID FACING COLLAPSE He Denies Rumors He Will Withdraw, but His Camp Voices Pessimism STEVENSON SEEN GAINER Expected to Pick Up Many of State's Votes Before End of First Tally Governor Denies Withdrawal Stevenson Voters Listed Stepped Out in 1952 | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/long-island-juniors-show-way-in-manhasset-bay-sail-again.html | Long Island Juniors Show Way In Manhasset Bay Sail Again | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/colombians-arrest-rumorspreaders-deny-junta-is-due-cardinal-assails.html | Colombians Arrest 'Rumor-Spreaders,' Deny Junta Is Due; Cardinal Assails Oath | True | By Tad Szulc Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lirr-strike-ban-vacated-by-court-judge-refuses-to-restrain-the.html | L.I.R.R. STRIKE BAN VACATED BY COURT; Judge Refuses to Restrain the Union Permanently, but Warns on Slowdowns READY TO ACT ANY TIME Meanwhile He Urges Both Sides to Settle Disputes for Benefit of Public Cause of the Slowdown Opposing Counsel Confer | True | By Stanley Levey | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/long-island-homes-change-ownership.html | LONG ISLAND HOMES CHANGE OWNERSHIP | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/nationals-pilots-set-strike-friday-union-schedules-deadline-of.html | NATIONAL'S PILOTS SET STRIKE FRIDAY; Union Schedules Deadline of Midnight for 252—Talks Called Failure Government to Step In | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bryan-houston-agency-names-a-vice-president.html | Bryan Houston Agency Names a Vice President | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/backseat-driver-has-helpful-role.html | Backseat Driver Has Helpful Role | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gifts-to-trinity-17-million.html | Gifts to Trinity 1.7 Million | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/puppets-to-play-in-brooklyn.html | Puppets to Play in Brooklyn | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mrs-omalley-rewed-she-is-married-in-greenwich-to-richard-roelofs-jr.html | MRS. O'MALLEY REWED; She Is Married in Greenwich to Richard Roelofs Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/crosby-is-signed-for-man-on-fire-he-will-play-dramatic-role-in.html | CROSBY IS SIGNED FOR 'MAN ON FIRE'; He Will Play Dramatic Role in Movie to Be Adapted From Television Play Contract Ratified Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/colt-sold-for-36000.html | Colt Sold for $36,000 | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ann-ross-will-be-married-next-month-to-michael-a-loeb-columbia.html | Ann Ross Will Be Married Next Month To Michael A. Loeb, Columbia Alumnus | True | Hal Phyfe | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stella-walsh-is-married.html | Stella Walsh Is Married | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/white-sox-triumph-100-donovan-shuts-out-athletics-with-twohit.html | WHITE SOX TRIUMPH, 10-0; Donovan Shuts Out Athletics With Two-Hit Performance | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/child-to-the-allison-b-harts.html | Child to the Allison B. Harts | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stoneham-expresses-confidence-in-rigney-for-2d-year-at-helm.html | Stoneham Expresses Confidence In Rigney for 2d Year at Helm | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/shorts-are-the-uniform-for-holiday-in-bermuda.html | Shorts Are the Uniform For Holiday in Bermuda | True | By Phyllis Lee Levin | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bonn-will-avoid-dispute-on-suez-delegates-to-london-talks-told-to.html | BONN WILL AVOID DISPUTE ON SUEZ; Delegates to London Talks Told to Shun Involvement --Economics a Factor | True | By M.s. Handler Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/new-president-elected-by-westinghouse-brake.html | New President Elected By Westinghouse Brake | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/text-of-truman-statement-on-choice.html | Text of Truman Statement on Choice | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/sales-vice-president-chosen-by-p-lorillard.html | Sales Vice President Chosen by P. Lorillard | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/california-gop-in-clash-on-nixon-knight-hits-knowland-call-to-back.html | CALIFORNIA G.O.P. IN CLASH ON NIXON; Knight Hits Knowland Call to Back Vice President or Not Delegation Won't Pledge Support | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/budapest-blossoms-in-a-tourist-influx.html | BUDAPEST BLOSSOMS IN A TOURIST INFLUX | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/copper-demand-lag-raises-inventories.html | COPPER DEMAND LAG RAISES INVENTORIES | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dulles-aide-named-exenvoy-will-seek-contacts-with-iron-curtain.html | DULLES AIDE NAMED; Ex-Envoy Will Seek Contacts With Iron Curtain Lands | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gem-holdup-is-foiled-bandit-rattled-flees-without-2000-in-powdered.html | GEM HOLD-UP IS FOILED; Bandit, Rattled, Flees Without $2,000 in Powdered Diamonds | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/fun-for-young.html | Fun for Young | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/doctors-wife-indicted-addict-and-4-others-named-in-narcotics.html | DOCTOR'S WIFE INDICTED; Addict and 4 Others Named in Narcotics Conspiracy | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/report-denied-in-london.html | Report Denied in London | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/band-invades-algeria-rebel-group-of-150-halted-near-moroccan-border.html | BAND INVADES ALGERIA; Rebel Group of 150 Halted Near Moroccan Border | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/spahn-of-braves-beats-cards-41-he-yields-5-hits-in-night-encounter.html | SPAHN OF BRAVES BEATS CARDS, 4-1; He Yields 5 Hits in Night Encounter at St. Louis—Katt Wallops Home Run | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/extensive-development-proposed-for-new-rochelle-station-area.html | Extensive Development Proposed for New Rochelle Station Area | True | The New York Times | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/8-doria-lifeboats-brought-to-port-craft-and-luggage-found-rescue-of.html | 8 DORIA LIFEBOATS BROUGHT TO PORT; Craft and Luggage Found --Rescue of Possibly Last Passenger on Ship Told Unusual Aftermath Unfolded Ship Appeared Deserted | True | By George Horne | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bank-to-lift-capital-houston-institution-plans-5000000-stock.html | BANK TO LIFT CAPITAL; Houston Institution Plans $5,000,000 Stock Increase Textile Group Changes Name | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/state-order-of-redmen-elects.html | State Order of Redmen Elects | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dewey-is-confident-nixon-will-triumph-dewey-confident-of-nixon.html | Dewey Is Confident Nixon Will Triumph; DEWEY CONFIDENT OF NIXON VICTORY | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/miss-fry-advances-in-essex-tennis-play.html | MISS FRY ADVANCES IN ESSEX TENNIS PLAY | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/japanese-sign-peiping-pact.html | Japanese Sign Peiping Pact | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/morans-appeal-on-taxes-denied-extortion-receipts-clearly-taxable-us.html | MORAN'S APPEAL ON TAXES DENIED; Extortion Receipts Clearly Taxable,' U.S. Court Rules on Shakedown Money | True | The New York Times | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/mediation-move-reported.html | Mediation Move Reported | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/71-nassau-beaches-approved.html | 71 Nassau Beaches Approved | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/7-us-linksmen-score-in-canada-sanders-and-frank-strafaci-in-group.html | 7 U.S. LINKSMEN SCORE IN CANADA; Sanders and Frank Strafaci in Group With Lenczyk -- Chapman Is Ousted | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/earnings-lower-for-plane-maker-22322852-cleared-in-9-months-by.html | EARNINGS LOWER FOR PLANE MAKER; $22,322,852 Cleared in 9 Months by North American Aviation, Below '55 Level KNOTT HOTELS CORP. Gross Receipts $13,000,225 for Six-Month Period COMPANIES ISSUE EARNINGS FIGURES TORRINGTON COMPANY Profit Up Sharply on Peak Sales -- Banker Is Nominated BEST FOODS, INC. Sales of $115,302,100 Set New Record for 12-Month Period HALLIBURTON OIL Well Cementing Company Has Big Rise in Earnings TENNESSEE CORPORATION Chemical Producer Reports Record Income for 6 Months VAN CAMP SEA FOOD CO. Earnings for Year $1,119,000, Against $40,630 Loss in '55 CONTINENTAL COPPER Earnings for Year 138.8% Above the 1955 Level OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/last-jailed-us-bishop-leaves-china-mainland.html | Last Jailed U.S. Bishop Leaves China Mainland | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/pirates-top-phils-51-kline-pitches-fivehitter-and-smashes-clutch.html | PIRATES TOP PHILS, 5-1; Kline Pitches Five-Hitter and Smashes Clutch Single | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/purtell-upholds-nixon.html | Purtell Upholds Nixon | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/industry-output-declined-in-july-but-a-recovery-began-early-in.html | INDUSTRY OUTPUT DECLINED IN JULY; But a Recovery Began Early in August--Loss From Steel Strike Cited INDEX AT 15-MONTH LOW Figure Was 136% of '47-49 Level, Against 141 in June, Reserve Board Says Lowest Since April, 1955 | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/wafflemaking-inspires-boatmen-diemolded-fiberglas-craft-should-sell.html | Waffle-Making Inspires Boatmen; Die-Molded Fiberglas Craft Should Sell Like Hot Cakes Boats Pass Tests Cured Under Pressure | True | By Clarence E. Lovejoy | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/sebald-leaves-high-armco-post-made-vice-chairman-gray-promoted-to.html | Sebald Leaves High Armco Post; Made Vice Chairman --Gray Promoted to Presidency SEBALD LEAVING TOP ARMCO POST | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/2-senators-lead-as-running-mate-stevenson-advisers-favor-kefauver.html | 2 SENATORS LEAD AS RUNNING MATE; Stevenson Advisers Favor Kefauver and Humphrey-- Illinoisan Weighs Choice Staff Draws List of 8 12 SENATORS LEAD AS RUNNING MATE | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/rise-in-polio-cases-chicago-reports-25-more-total-for-year-is-766.html | RISE IN POLIO CASES; Chicago Reports 25 More-- Total for Year Is 766 | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/girl-heart-patient-7-dies.html | Girl Heart Patient, 7, Dies | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/j-henry-smythe-publicist-dies-at-72-coined-slogans-for-gop.html | J. Henry Smythe, Publicist, Dies at 72; Coined Slogans for G.O.P. Campaigns | True | The New York Times Studio, 1944 | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/march-on-goa-halted.html | March on Goa Halted | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/pilgrims-dutch-oven-is-now-electric-rounded-cover-that-fits-snugly.html | Pilgrims' Dutch Oven Is Now Electric; Rounded Cover That Fits Snugly to Keep in Steam Featured | True | By Phyllis Ehrlich | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/pope-gives-world-blessing.html | Pope Gives World Blessing | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/kuznetsov-breaks-own-european-decathlon-mark-at-moscow-meet.html | Kuznetsov Breaks Own European Decathlon Mark at Moscow Meet; 24-YEAR-OLD STAR GETS 7,728 POINTS Kuznetsov Only 257 Tallies Behind World Mark--Miss Tishkevich Near Record Olympic Champion Beaten Kuznetsov Has Improved | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ryanflanagan.html | Ryan--Flanagan | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/convention-program.html | Convention Program | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/george-hale-55-dance-director-choreographer-of-broadway-shows.html | GEORGE HALE, 55, DANCE DIRECTOR; Choreographer of Broadway Shows Dies-- Ex-Performer Was Also a Producer | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/no-guess-on-duration-of-roll.html | No Guess on Duration of Roll | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/prayer-by-greek-bishop-ezekiel-of-nazianzos-delivers-invocation-at.html | PRAYER BY GREEK BISHOP; Ezekiel of Nazianzos Delivers Invocation at Night Session | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/hodge-sentenced-to-20year-term-ousted-illinois-auditor-can-halve-us.html | HODGE SENTENCED TO 20-YEAR TERM; Ousted Illinois Auditor Can Halve U.S. Penalty by Returning $816,427 Concurrent Sentence Favored | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/cloth-hat-group-set-up-trade-institute-formed-here-promotion-drive.html | CLOTH HAT GROUP SET UP; Trade Institute Formed Here --Promotion Drive Started | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dulles-solidifies-wests-suez-view-on-eve-of-parley-diplomats-are.html | DULLES SOLIDIFIES WEST'S SUEZ VIEW ON EVE OF PARLEY; Diplomats Are Assembling for London Talks Concerning Suez Canal | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/payne-backed-president-91.html | Payne Backed President 91% | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gasoline-stocks-decline-slightly-off-4000-barrels-in-nation-for.html | GASOLINE STOCKS DECLINE SLIGHTLY; Off 4,000 Barrels in Nation for Week--Light, Heavy Fuel Oils Increase | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/von-neurath-83-hitler-aide-dies-foreign-minister-later-chief-of.html | VON NEURATH, 83, HITLER AIDE, DIES; Foreign Minister Later Chief of Czechoslovakia, Was a Convicted War Criminal Misjudged Nazis' Strength Diplomat Since 1901 Knew of Hitler's Plans | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/15-million-outlay-planned-to-expand-output-of-titanium-titanium.html | 15 Million Outlay Planned to Expand Output of Titanium; TITANIUM PLANT TO BE EXPANDED Handling Equipment Sales Up | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/suffolk-county-raises-9260000-public-works-bonds-placed-at-29514.html | SUFFOLK COUNTY RAISES $9,260,000; Public Works Bonds Placed at 2.9514% Interest Cost --Los Angeles Borrows | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/truman-pledges-to-press-harriman-fight-to-finish-truman-backing.html | Truman Pledges to Press Harriman Fight to Finish; TRUMAN BACKING HARRIMAN TO END Seeks 'Fighting' Candidate | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/items-of-interest-in-shipping-field-lykes-to-get-liberty-vessel.html | ITEMS OF INTEREST IN SHIPPING FIELD; Lykes to Get Liberty Vessel After Alteration--Water Devices Aid Gripsholm Distillers Installed Mauretania Delayed States Marine Promotes Alumni Group to Meet Adding Port of Call | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/sidelights-portfolios-seek-suez-bypass-the-value-of-a-man-rising.html | Sidelights; Portfolios Seek Suez Bypass The Value of a Man Rising Sun Exchanges to Merge Roads Long and Short Sweeping Blues Miscellany | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/subcontract-for-elgin-watch-company-will-produce-parts-for-computer.html | SUBCONTRACT FOR ELGIN; Watch Company Will Produce Parts for Computer | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/cagney-approves-television-script-he-is-expected-to-star-in-his.html | CAGNEY APPROVES TELEVISION SCRIPT; He Is Expected to Star in His First Video Play Sept. 10 on Montgomery Show Convention Coverage Limited Interest | True | By Val Adams | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/validation-is-set-for-bond-coupons-procedure-announced-for-holders.html | VALIDATION IS SET FOR BOND COUPONS; Procedure Announced for Holders of Those Detached From German Issues HUNGARIAN DEADLINE Period for Claims on Bonds of Agencies to End Sept. 30 | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/money.html | Money | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/new-jerseys-delegates-decide-to-cast-their-36-convention-votes-for.html | New Jersey's Delegates Decide to Cast Their 36 Convention Votes for Stevenson; ACTION IS VICTORY FOR GOV. MEYNER Group Takes a Single Poll to Endorse Position He Had Maintained ILLINOISAN VISITS CAUCUS Aspirant Tells Supporters He More and More Favors 'Younger Leadership' Two Half-Votes Shifted | True | By Douglas Dales Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/troth-announced-of-mary-j-baxter-teacher-in-pakistan-will-be-bride.html | TROTH ANNOUNCED OF MARY J. BAXTER; Teacher in Pakistan Will Be Bride of James E. Sailer, Graduate of Wesleyan | True | Special to The New York Times.Baur | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dorian-gray-on-stage-tonight.html | 'Dorian Gray' on Stage Tonight | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/makeup-line-is-tested.html | Make-Up Line Is Tested | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/karamanlis-to-visit-tito.html | Karamanlis to Visit Tito | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/borrowings-rise-at-member-banks-gain-in-week-is-255000000-loans-to.html | BORROWINGS RISE AT MEMBER BANKS; Gain in Week Is $255,000,000 -Loans to Business Drop by $30,000,000 Here | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/condition-of-reserve-member-banks-in-94-cities-aug-8-1956.html | Condition of Reserve Member Banks in 94 Cities Aug. 8, 1956 | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/class-size-study-by-city-ordered-school-board-also-directed-to.html | CLASS SIZE STUDY BY CITY ORDERED; School Board Also Directed to Provide Data to State on Teaching Loads Here What the Standards Stipulate | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/diane-harrison-bride-wed-in-woodbridge-conn-to-albert-joseph.html | DIANE HARRISON BRIDE; Wed in Woodbridge, Conn., to Albert Joseph Johnson | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lewis-endorses-harriman-on-a-visit-with-truman.html | Lewis Endorses Harriman on a Visit With Truman | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/suits-dress-up-for-fall.html | Suits Dress Up for Fall | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lessenteaching-games-sugarcoat-education-learning-the-fun-way.html | Lessen-Teaching Games Sugar-Coat Education; Learning The Fun Way Straightforward Games | True | By Dorothy Barclay | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/antiwar-sermon-hailed-in-russia-us-pastor-back-from-trip-tells-of.html | ANTI-WAR SERMON HAILED IN RUSSIA; U.S. Pastor, Back From Trip, Tells of Eager Response to His Moscow Talk | True | The New York Times | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/richardson-and-rosewall-are-extended-in-gaining-newport.html | Richardson and Rosewall Are Extended in Gaining Newport Quarter-Finals; AMERICAN CHECKS DAVIES BY 6-4, 7-5 Richardson Provokes Volley Error to Score-- Rosewall Beats MacKay in 3 Sets His Potential Is Great Volley Allows No Redress Morris Beaten Again SINGLES DOUBLES | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/panama-canal-attains-its-42d-anniversary.html | Panama Canal Attains Its 42d Anniversary | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/canadians-drop-reichardt.html | Canadians Drop Reichardt | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/nehru-bids-india-give-up-violence-independence-day-plea-hits.html | NEHRU BIDS INDIA GIVE UP VIOLENCE; Independence Day Plea Hits Rioting Over State Lines-- Goa Is Not Mentioned Government Role Cited | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/summer-venture-learning-to-read-9yearold-finds-books-are-fun-in.html | SUMMER VENTURE: LEARNING TO READ; 9-Year-Old Finds Books Are Fun in Special Classes Held for 3,200 Pupils 16 Schools Serve 3,200 | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/javits-suggests-un-as-cyprus-mediator.html | JAVITS SUGGESTS U.N. AS CYPRUS MEDIATOR | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/jordan-shoots-at-israeli-jets.html | Jordan Shoots at Israeli Jets | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/1956crop-cotton-in-lower-ground-prices-as-much-as-8-points-offfar.html | 1956-CROP COTTON IN LOWER GROUND; Prices as Much as 8 Points Off--Far October and December Advance | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/slow-count-foils-timid-bank-robber.html | SLOW COUNT FOILS TIMID BANK ROBBER | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/nu-in-appeal-to-nehru-burmese-said-to-ask-help-on-withdrawal-of-red.html | NU IN APPEAL TO NEHRU; Burmese Said to Ask Help on Withdrawal of Red Troops | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/party-platform-lists-11-planks-all-but-civil-rights-are-given-in.html | PARTY PLATFORM LISTS 11 PLANKS; All but Civil Rights Are Given in Summary--Secrecy by Government Scored | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gop-firmness-on-rights-urged-witnesses-say-plank-should-back-high.html | G.O.P. FIRMNESS ON RIGHTS URGED; Witnesses Say Plank Should Back High Court's Ruling --Immigration Act Hit Scientist Visits Backed | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/general-shifted-after-army-leak-assigned-to-reserve-post-in.html | GENERAL SHIFTED AFTER ARMY LEAK; Assigned to Reserve Post in Florida--Documents Led to Service Dispute | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/thrillarama-closing-new-film-process-to-end-run-in-houstonfaults.html | 'THRILLARAMA' CLOSING; New Film Process to End Run in Houston--Faults Found | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/brazil-seizes-sugar-stocks.html | Brazil Seizes Sugar Stocks | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/new-lipstick-color.html | New Lipstick Color | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/illinoisan-vows-vigorous-drive-pledges-to-fight-and-fight-hard-for.html | ILLINOISAN VOWS 'VIGOROUS DRIVE; Pledges 'to Fight and Fight Hard' for Presidency--Sees Stronger Party Sets Convention Goal ILLINOISAN VOWS 'VIGOROUS DRIVE | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/suez-55-revenue-put-at-97596000-company-used-seventh-of-it-for.html | SUEZ '55 REVENUE PUT AT $97,596,000; Company Used Seventh of It for Maintenance--Fund Set Aside for Widening $560,000 for Directors Distribution of Income | True | By Henry Giniger Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/futures-advance-on-grain-market-wheat-and-rye-reach-new.html | FUTURES ADVANCE ON GRAIN MARKET; Wheat and Rye Reach New Highs--September Corn Again Shows Strength | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/rights-offered-by-mack-trucks-debentures-with-warrants-to-buy-stock.html | RIGHTS OFFERED BY MACK TRUCKS; Debentures With Warrants to Buy Stock Available Until August 30 COMPANIES OFFER SECURITIES ISSUES Pennsylvania R.R. Rayette, Inc. | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/12-entered-in-rich-pace.html | 12 Entered in Rich Pace | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/warehouse-is-planned-koppers-unit-to-build-storage-building-lab-in.html | WAREHOUSE IS PLANNED; Koppers Unit to Build Storage Building, Lab in Paterson | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/soviet-role-is-opposed-captive-nations-group-decries-attendance-at.html | SOVIET ROLE IS OPPOSED; Captive Nations Group Decries Attendance at Suez Talks | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/norrell-wins-in-arkansas.html | Norrell Wins in Arkansas | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/jury-block-remains-brinks-trial-still-unable-to-advance-after-8.html | JURY BLOCK REMAINS; Brink's Trial Still Unable to Advance After 8 Days | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/state-distributes-aid-cities-towns-and-villages-get-second-22673416.html | STATE DISTRIBUTES AID; Cities, Towns and Villages Get Second $22,673,416 Payment | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/books-of-the-times-the-girls-name-changes-man-with-deep-roots.html | Books of The Times; The Girl's Name Changes Man With Deep Roots | True | By Charles Poore | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/commodity-index-off-level-for-tuesday-was-909-against-91-on-monday.html | COMMODITY INDEX OFF; Level for Tuesday Was 90.9, Against 91 on Monday Gendron Heads Iricon | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/twu-union-shop-held-state-issue-transit-agency-says-albany-would.html | T.W.U. UNION SHOP HELD STATE ISSUE; Transit Agency Says Albany Would Have to Approve Pact Sought Here Union Membership Required | True | By Ralph Katz | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/book-by-experts-sheds-new-light-on-home-lamps.html | Book by Experts Sheds New Light On Home Lamps | True | By Faith Corrigan | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/shares-buoyant-on-london-board-good-demand-for-oil-stocks-is.html | SHARES BUOYANT ON LONDON BOARD; Good Demand for Oil Stocks Is Feature--Suez Issues Rise About 4 Points | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/building-leased-in-paterson.html | Building Leased in Paterson | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/rhee-takes-oath-for-a-third-term-promises-economic-reforms-in.html | RHEE TAKES OATH FOR A THIRD TERM; Promises Economic Reforms in Korea--Vice President Scores Corruption New Industries Urged Violations Charged | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/president-scored-by-senator-kerr-oklahoman-derides-policy-of.html | PRESIDENT SCORED BY SENATOR KERR; Oklahoman Derides 'Policy of Government by Deception' --Lampoons Republicans Farm Pledge Recalled | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ila-accuses-rival-of-fraud-asks-inquiry-on-pledge-cards-incumbent.html | I.L.A Accuses Rival of Fraud, Asks Inquiry on Pledge Cards; Incumbent Dock Union Proposes Labor Board Investigate 'Genuineness' of Data Accompanying Vote Petition Issues Terse Statement Offers to Aid Board | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/development-work-set-on-historic-jersey-site.html | Development Work Set On Historic Jersey Site | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/runoff-sped-to-aid-croton-repair-work.html | RUN-OFF SPED TO AID CROTON REPAIR WORK | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/tappan-pace-goes-to-billys-lady-some-night-is-defeated-in-stretch.html | TAPPAN PACE GOES TO BILLY'S LADY; Some Night Is Defeated in Stretch Drive at Yonkers --Ensign Lad Third | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/argentina-buys-diesels-ge-and-gm-each-to-mike-25alco-to-get-a.html | ARGENTINA BUYS DIESELS, G.E. and G.M. Each to Make 25--Alco to Get a Contract | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/thrill-hill-ban-asked-jersey-official-seeks-to-end-auto-jumping-by.html | 'THRILL HILL' BAN ASKED; Jersey Official Seeks to End Auto Jumping by Youths | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bermuda-wardrobe.html | Bermuda Wardrobe | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/nehru-warns-against-force.html | Nehru Warns Against Force | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lions-release-cain-end.html | Lions Release Cain, End | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/will-the-dye-run.html | Will the Dye Run? | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/expansion-is-studied-grace-eyes-trinidad-as-site-for-chemical-plant.html | EXPANSION IS STUDIED; Grace Eyes Trinidad as Site for Chemical Plant | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/warrens-flying-to-bombay.html | Warrens Flying to Bombay | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/crowds-observe-feast-catholic-churches-filled-for-assumption.html | CROWDS OBSERVE FEAST; Catholic Churches Filled for Assumption Services | True | | 1984-09-10 | RE0000215339 | B00000607684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/police-head-bars-pacts-with-gangs-streets-must-be-open-to-all.html | POLICE HEAD BARS PACTS WITH GANGS; Streets Must Be Open to All, Kennedy Says--Tells Men to Use Force if Needed 87 Are Promoted POLICE HEAD BARS PACTS WITH GANGS | True | By Clayton Knowles | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/indian-area-put-under-curfew.html | Indian Area Put Under Curfew | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/german-reds-return-8-poles.html | German Reds Return 8 Poles | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/marcia-s-cowles-becomes-engaged-student-at-bryn-mawr-will-be-wed-to.html | MARCIA S. COWLES BECOMES ENGAGED; Student at Bryn Mawr Will Be Wed to Lieut. Richard Platt Jr. of the Marines | True | Hal Phyfe | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lebanese-threat-on-oil-discounted-talk-of-seizure-minimized-tapline.html | LEBANESE THREAT ON OIL DISCOUNTED; Talk of Seizure Minimized-- Tapline Said to Negotiate on Tax 'Escape' Clause Retroactive to 1952 | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/army-forms-new-units-task-force-in-italy-split-into-mobile-groups.html | ARMY FORMS NEW UNITS; Task Force in Italy Split Into Mobile Groups | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/policeman-suspended-woman-seriously-wounded-by-bullet-from-his-gun.html | POLICEMAN SUSPENDED; Woman Seriously Wounded by Bullet From His Gun | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/job-is-let-to-build-french-pulp-mill.html | JOB IS LET TO BUILD FRENCH PULP MILL | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/world-radio-unit-picks-swiss.html | World Radio Unit Picks Swiss | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/child-to-mrs-jd-cameron-jr.html | Child to Mrs. J.D. Cameron Jr. | True | | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-16 | 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/two-teams-share-laurels-in-golf-father-ryan-miss-tieman-tie-with.html | TWO TEAMS SHARE LAURELS IN GOLF; Father Ryan, Miss Tieman Tie With Millens at 70 in Mixed Foursome Play | True | Special to The New York Times. | 1984-09-10 | RE0000215339 | B00000607684 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/child-at-play-falls-3-stories.html | Child at Play Falls 3 Stories | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/ambassador-retires-ward-once-jailed-by-chinese-reds-ends-31year.html | AMBASSADOR RETIRES; Ward, Once Jailed by Chinese Reds, Ends 31-Year Career | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/rayburn-makes-mistake-the-first-in-his-life.html | Rayburn Makes Mistake, 'The First in His Life' | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/white-sox-defeat-athletics-6-to-5-minoso-ties-score-on-single-in.html | WHITE SOX DEFEAT ATHLETICS, 6 TO 5; Minoso Ties Score on Single in Fifth and His Triple in Seventh Decides Issue | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/convention-program.html | Convention Program | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/puerto-rico-eyed-for-new-hurricane.html | PUERTO RICO EYED FOR NEW HURRICANE | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sinatra-is-signed-by-two-tv-rivals-star-will-appear-sunday-on-steve.html | SINATRA IS SIGNED BY TWO TV RIVALS; Star Will Appear Sunday on Steve Allen and Ed Sullivan Programs | True | By Val Adams | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/us-swim-mark-bettered.html | U.S. Swim Mark Bettered | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/south-penn-oils-raised.html | South Penn Oils Raised | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/shipping-news-and-notes-launching-of-32000ton-16knot-tanker.html | Shipping News and Notes; Launching of 32,000-Ton, ,16-Knot Tanker Scheduled for Wednesday at Norfolk Unloading Fees Halted First N.M.U. Benefit Check Transport Briefs | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/naval-reservists-depart.html | Naval Reservists Depart | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/soviet-returns-rumanian-art.html | Soviet Returns Rumanian Art | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/drive-by-jensen-gains-21-victory-mantle-hits-fly-with-2-men-aboard.html | DRIVE BY JENSEN GAINS 2-1 VICTORY; Mantle Hits Fly With 2 Men Aboard for Final Out as Red Sox Stop Yanks McDermott Gets Single Batting Leader Next Up Two Double Plays Help | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/lebhar-gains-in-tennis-beats-niederhoffer-to-reach-final-of-boys-to.html | LEBHAR GAINS IN TENNIS; Beats Niederhoffer to Reach Final of Boys' Tourney | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/home-trailer-show-opens-at-coliseum.html | HOME TRAILER SHOW OPENS AT COLISEUM | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/delegate-has-pocket-picked.html | Delegate Has Pocket Picked | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/policeman-arrested-investigators-say-shooting-woman-was-not.html | POLICEMAN ARRESTED; Investigators Say Shooting Woman Was Not Accidental | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/federal-investigation-of-boxing-under-way.html | Federal Investigation Of Boxing Under Way | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/hospital-group-honors-exboston-health-aide.html | Hospital Group Honors Ex-Boston Health Aide | True | Alfred Brown | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/publisher-receives-degree.html | Publisher Receives Degree | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/police-seize-8-youths-lower-east-side-boys-said-to-be-planning.html | POLICE SEIZE 8 YOUTHS; Lower East Side Boys Said to Be Planning Assault | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/for-safer-driving.html | FOR SAFER DRIVING | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/farmers-lag-on-tax-refunds.html | Farmers Lag on Tax Refunds | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/kerr-72-cards-an-ace-roslyn-player-gets-his-first-holeinone-in.html | KERR, 72, CARDS AN ACE; Roslyn Player Gets His First Hole-in-One in Senior Golf | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/tipper-wins-pharos-purse.html | Tipper Wins Pharos Purse | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/investors-acquire-hotel-on-w-85th-st.html | INVESTORS ACQUIRE HOTEL ON W. 85TH ST. | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dies-at-convention-oklahoma-visitor-is-stricken-after-harriman.html | DIES AT CONVENTION; Oklahoma Visitor Is Stricken After Harriman Rally | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/safety-code-to-spread-rhode-island-textile-program-commended-to.html | SAFETY CODE TO SPREAD; Rhode Island Textile Program Commended to Industry | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/1068000-lbs-of-wool-sold.html | 1,068,000 Lbs. of Wool Sold | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/canadian-taxes-eased-for-us-subsidiaries.html | Canadian Taxes Eased For U.S. Subsidiaries | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/2-marines-drowned-bridgebuilding-maneuver-on-coast-brings-tragedy.html | 2 MARINES DROWNED; Bridge-Building Maneuver on Coast Brings Tragedy | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/us-steel-asks-tax-aid-on-plant-expansions.html | U.S. Steel Asks Tax Aid On Plant Expansions | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/republican-leaders-ridicule-democrats-for-blank-check-in-platforms.html | Republican Leaders Ridicule Democrats for 'Blank Check' in Platform's Promises; HALL MOCKS FOE ON PERFORMANCE Calls Civil Rights Plank 'No More Than a Spider Web' --Vows Firmer Stand ATTACKS WAGE POLICY Convention Is 'Streamlined' in Plan to Eliminate Hour-Long Speeches Counting on Chairmanship Attacks Wage Stand | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mrs-weils-76-is-best-wins-gross-prize-in-tourney-on-sands-point.html | MRS. WEIL'S 76 IS BEST; Wins Gross Prize in Tourney on Sands Point Links | True | Special to The New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mr-trumans-week.html | MR. TRUMAN'S WEEK | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/south-african-quits-team.html | South African Quits Team | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/jones-strikes-out-13-redlegs-as-cubs-register-42-triumph-chicago.html | Jones Strikes Out 13 Redlegs As Cubs Register 4-2 Triumph; Chicago Pitcher Sets Season High for League and Ties Team's Modern Mark | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/ap-correspondent-freed-by-hungary-ap-reporter-freed-by-hungary.html | AP Correspondent Freed by Hungary; AP Reporter Freed by Hungary After 18 Months in Jail as 'Spy' | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/saskatchewan-drops-4-men.html | Saskatchewan Drops 4 Men | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/shortest-speech-asks-short-shrift-for-gop.html | Shortest Speech Asks Short Shrift for G.O.P. | True | Special to The New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/highway-project-off-to-fast-start-37-billion-allotted-to-states.html | HIGHWAY PROJECT OFF TO FAST START; 3.7 Billion Allotted to States --President Is 'Gratified by Weeks' Statistics | True | Special to The New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sales-official-advanced-by-seagramdistillers.html | Sales Official Advanced By Seagram-Distillers | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/food-market-basket-housewives-will-find-perishables-favorable-to.html | Food; Market Basket; Housewives Will Find Perishables Favorable to Purse This Week-End Other Good Buys Listed | True | By Jane Nickerson | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/aec-issues-reactor-permit.html | A.E.C. Issues Reactor Permit | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sports-of-the-times-a-few-misdeals.html | Sports of The Times; A Few Misdeals | True | By John Drebinger | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/975-interest-on-50-laid-to-2-in-indictment.html | $975 Interest on $50 Laid to 2 in Indictment | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/new-vice-president-chosen-by-rh-macy.html | New Vice President Chosen by R.H. Macy | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/harvard-scientist-heads-woods-hole-institution.html | Harvard Scientist Heads Woods Hole Institution | True | The New York Times | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/transit-strike-voted.html | Transit Strike Voted | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/nationalization-in-suez.html | "NATIONALIZATION" IN SUEZ | True | | 1984-09-10 | RE000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/truce-in-cyprus-urged-on-british-by-underground-leaflet-by-progreek.html | TRUCE IN CYPRUS URGED ON BRITISH BY UNDERGROUND; Leaflet by Pro-Greek Force Proposes Negotiations-- London Awaits Word | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/screen-away-all-boats-confused-war-story-shown-at-state.html | Screen: 'Away All Boats'; Confused War Story Shown at State | True | By Bosley Crowther | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/ecuador-rules-ponce-elected.html | Ecuador Rules Ponce Elected | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/victor-is-cheered-wins-by-acclamation-upon-motion-of-the-harriman.html | VICTOR IS CHEERED; Wins by Acclamation Upon Motion of the Harriman Camp Cheered by Delegates STEVENSON WINS ON FIRST BALLOT Truman 'Surprised' 10 Before Convention | True | By W.h. Lawrence Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/tel-aviv-center-aided-fund-turns-over-50000-to-stark-off-for-israel.html | TEL AVIV CENTER AIDED; Fund Turns Over $50,000 to Stark, Off for Israel Today | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/play-dedicated-to-margo-jones.html | Play Dedicated to Margo Jones | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/american-motors-reports-loss-of-7871802-in-nine-months.html | American Motors Reports Loss Of $7,871,802 in Nine Months | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/the-democratic-nominee.html | THE DEMOCRATIC NOMINEE | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/vfw-asks-review-on-mkeon-findings.html | V.F.W. ASKS REVIEW ON M'KEON FINDINGS | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/steel-walkout-ends-2000-head-unionleaders-and-vote-to-return.html | STEEL WALK-OUT ENDS; 2,000 Heed Union-Leaders and Vote to Return | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bela-lugosi-dies-created-dracula-portrayer-of-vampire-role-on-stage.html | BELA LUGOSI DIES; CREATED DRACULA; Portrayer of Vampire Role or Stage and Screen Was Star in Budapest Began Career in 1900 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/1952-revisited.html | 1952 REVISITED | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/albany-is-still-a-big-job.html | ALBANY IS STILL A BIG JOB | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/indonesians-train-here-to-run-own-cement-plants-cement-studied-by.html | Indonesians Train Here to Run Own Cement Plants; CEMENT STUDIED BY INDONESIANS | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/stocks-improve-on-london-board-advance-is-on-wide-front-with.html | STOCKS IMPROVE ON LONDON BOARD; Advance Is on Wide Front, With Governments, Oils and Industrials Up | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mens-wear-sales-dip-3.html | Men's Wear Sales Dip 3% | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sidelights-stock-is-cheaper-than-money.html | Sidelights; Stock Is Cheaper Than Money | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/delegation-leaders-at-talks-in-london.html | DELEGATION LEADERS AT TALKS IN LONDON | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/program-for-republican-national-convention.html | Program for Republican National Convention | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/fund-report.html | FUND REPORT | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/store-apartments-show-how-to-use-one-color.html | Store 'Apartments' Show How to Use One Color | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/adams-takes-sailing-title.html | Adams Takes Sailing Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/3-named-trustees-for-boston-post.html | 3 NAMED TRUSTEES FOR BOSTON POST | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/drop-in-housing-starts-continued-last-month.html | Drop in Housing Starts Continued Last Month | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/great-americans-vie-to-be-first-in-conceding-race-to-stevenson.html | 'Great Americans' Vie to Be First In Conceding Race to Stevenson; Favorite Sons' Causes Advanced; but Not Far, by Rhetoric and Well-Planned Spontaneous Demonstrations A Man Who Went Thataway Roars for the Nominee $5,000 Worth of Spontaneity And Man Who Plans the Zeal Not Only Is He Great, but.. The Time, the Hour, the Man! Truman Sits It Out It'd Make a Hog Die Happy | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/offer-withdrawn-for-motter-plant.html | OFFER WITHDRAWN FOR MOTTER PLANT | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/fair-to-have-newspaper.html | Fair to Have Newspaper | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/scholarships-awarded-1200-with-regents-war-service-stipends.html | SCHOLARSHIPS AWARDED; 1,200 With Regents' War Service Stipends | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/prayer-urges-rights-pastor-opens-convention-with-plea-for-racial.html | PRAYER URGES RIGHTS; Pastor Opens Convention With Plea for Racial Justice | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/british-hopeful-in-malta-dispute-london-confident-that-issue-over.html | BRITISH HOPEFUL IN MALTA DISPUTE; London Confident That Issue Over Aid Funds Won't Bar Integration of Colony | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/about-new-york-store-folks-honor-cheerful-maid-of-35-years-but-find.html | About New York; Store Folks Honor Cheerful Maid of 35 Years but Find Themselves Hard Put to Retire Her | True | By Meyer Berger | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/building-gains-in-this-area.html | Building Gains in This Area | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/commodities-index-goes-up-a-fraction.html | COMMODITIES INDEX GOES UP A FRACTION | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/shot-fired-at-chief-of-brooklyn-union.html | SHOT FIRED AT CHIEF OF BROOKLYN UNION | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/child-group-seeks-clothing.html | Child Group Seeks Clothing | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/tourists-blocked-from-moscow-trip-50-from-us-fail-to-get-past.html | TOURISTS BLOCKED FROM MOSCOW TRIP; 50 From U.S. Fail to Get Past Helsinki When Visas Are Held Up by Soviet | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/suez-figures-corrected.html | Suez Figures Corrected | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/utility-aide-elevated.html | Utility Aide Elevated | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sec-organizes-unit-to-scan-small-issues.html | S.E.C. Organizes Unit To Scan Small Issues | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dirksen-derides-foe-on-rights-says-gop-will-be-more-direct.html | Dirksen Derides Foe on Rights, Says G.O.P. Will Be More Direct | True | By Gladwin Hill Special To the New York Times | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/greekrumanian-talks-off.html | Greek-Rumanian Talks Off | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mrs-cudone-cards-76-montclair-star-triumphs-by-stroke-in-oneday.html | MRS. CUDONE CARDS 76; Montclair Star Triumphs by Stroke in One-Day Golf | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/truman-airs-a-word-that-nobody-else-can.html | Truman Airs a Word That Nobody Else Can | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/puerto-rico-sewer-body-gains.html | Puerto Rico Sewer Body Gains | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/shoe-products-raised-goodyear-lifts-prices-3-admiral-increases-tv.html | SHOE PRODUCTS RAISED; Goodyear Lifts Prices 3%-- Admiral Increases TV Sets | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/miss-manville-becomes-bride-she-is-wed-to-steven-mohl-in-st-johns.html | MISS MANVILLE BECOMES BRIDE; She is Wed to Steven Mohl in St. John's of Lattingtown in Locust Valley, L.I. | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/suez-trips-reduced-egyptians-say-only-2-convoys-a-day-are-now.html | SUEZ TRIPS REDUCED; Egyptians Say Only 2 Convoys a Day Are Now Allowed | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/nixon-trails-in-poll-herter-group-says-sidewalk-survey-opposes.html | NIXON TRAILS IN POLL; Herter Group Says Sidewalk Survey Opposes Choice | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/flood-insurance-plan-industry-groups-to-help-map-us-program-next.html | FLOOD INSURANCE PLAN; Industry Groups to Help Map U.S. Program Next Week | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/argentina-aids-guatemalans.html | Argentina Aids Guatemalans | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/indiana-toll-road-strip-is-linked-to-ohio-pike.html | Indiana Toll Road Strip Is Linked to Ohio Pike | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/coast-fiesta-opens-santa-barbara-pageant-has-leo-carillo-as-star.html | COAST FIESTA OPENS; Santa Barbara Pageant Has Leo Carillo as Star | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/gerosa-rebuffed-in-economy-plea-city-units-ask-408335704-more-in.html | GEROSA REBUFFED IN ECONOMY PLEA; City Units Ask $408,335,704 More in New Capital Than His Report Had Advised CONTROLLER FAILS IN ECONOMY PLEA Requests By 30 Departments Mayor Takes Issue | True | By Paul Crowell | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/williams-criticized-potter-doubts-his-sincerity-on-civil-rights.html | WILLIAMS CRITICIZED; Potter Doubts His Sincerity on Civil Rights Stand | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/stock-of-utility-on-market-today-8000000-of-464-preferred-of.html | STOCK OF UTILITY ON MARKET TODAY; $8,000,000 of 4.64% Preferred of Central Illinois Light in Public Offering | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/car-injury-kills-jersey-girl.html | Car Injury Kills Jersey Girl | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/typhoon-strikes-japan.html | Typhoon Strikes Japan | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/judy-bell-pat-lesser-advance-at-winnipeg.html | Judy Bell, Pat Lesser Advance at Winnipeg | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/harriman-plans-58-albany-race-governor-also-pledges-aid-to.html | HARRIMAN PLANS '58 ALBANY RACE; Governor Also Pledges Aid to Stevenson in Drive to 'Put Him Over' | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/company-meetings-donn-bennett-productions.html | COMPANY MEETINGS; Donn Bennett Productions | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/leader-does-the-honor-pennsylvanian-casts-winning-votes-for.html | LEADER DOES THE HONOR; Pennsylvanian Casts Winning Votes for Stevenson | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mexicans-share-lead-new-york-acs-a-squad-is-tied-in-water-polo.html | MEXICANS SHARE LEAD; New York A.C.'s A Squad Is Tied in Water Polo Series | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/richardson-overcomes-green-in-punishing-much-as-cooper-dereats-reed.html | Richardson Overcomes Green in Punishing Much as Cooper Dereats Reed; NEWPORT VICTORY GAINED IN 4 SETS Richardson Thwarts Strong Challenge by Junior Star to Reach Semi-Finals Evens Score With Reed Rallies to Salvage Set Return of Service Strong | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/lufthansa-lands-in-rio.html | Lufthansa Lands in Rio | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/text-of-stevenson-speech-responsibility-grows.html | Text of Stevenson Speech; Responsibility Grows | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/leading-items-for-weekend.html | Leading Items For Week-End | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/milo-k-winter-68-book-illustrator.html | MILO K. WINTER, 68, BOOK ILLUSTRATOR | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/democrats-prove-point-study-finds-confirmation-for-suspicions.html | Democrats Prove Point; Study Finds Confirmation for Suspicions Politicians Are Illogical and Paradoxical | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/new-synthetic-shown.html | New Synthetic Shown | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/seaton-asks-oaths-on-bible.html | Seaton Asks Oaths on Bible | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/miss-weill-tennis-victor.html | Miss Weill Tennis Victor | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/all-faiths-help-bronx-synagogue-volunteer-force-of-different.html | ALL FAITHS HELP BRONX SYNAGOGUE; Volunteer Force of Different Religions Joins in Restoring Damaged Institution | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/knowland-spurs-a-congress-drive-senator-in-talk-to-western-leaders.html | KNOWLAND SPURS A CONGRESS DRIVE; Senator in Talk to Western Leaders Stresses Work to Gain G.O.P. Control One State May Give Control Stresses Lesson of 1948 | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/policeman-wins-mercy-extorter-escapes-prison-by-promising-to-quit.html | POLICEMAN WINS MERCY; Extorter Escapes Prison by Promising to Quit Force | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/taylor-clinging-to-lead-in-idaho-douglas-wins-nomination.html | TAYLOR CLINGING TO LEAD IN IDAHO; Douglas Wins Nomination | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/rubber-declines-potato-prices-up-commodity-trading-here-is.html | RUBBER DECLINES; POTATO PRICES UP; Commodity Trading Here Is Dull--Moves Are Mixed for Coffee, Sugar | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bus-driver-strands-town.html | Bus Driver Strands Town | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/24-challenges-bar-brinks-case-jurors.html | 24 CHALLENGES BAR BRINK'S CASE JURORS | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/anthony-tuttle-to-wed-he-will-marry-miss-sandra-adams-mowbrayclarke.html | ANTHONY TUTTLE TO WED; He Will Marry Miss Sandra Adams Mowbray-Clarke | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/waterfowl-dates-listed-for-flyways.html | WATERFOWL DATES LISTED FOR FLYWAYS | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/exercising-now-attuned-to-prevailing-song-hits-whittling-the-waist.html | Exercising Now Attuned To Prevailing Song Hits; Whittling the Waist | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/perrys-atlantic-scores-on-sound-wins-opening-race-in-series-for.html | PERRYS ATLANTIC SCORES ON SOUND; Wins Opening Race in Series for National Class Honors With Watkins Second ORDER OF THE FINISH | True | Special to The New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/money.html | Money | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/nashua-if-fit-to-race-at-saratoga-regardless-of-impost-combs-will.html | Nashua, If Fit, to Race at Saratoga Regardless of Impost; COMBS WILL ENTER COLT IN RICH TEST Nashua to Start in $50,000 Handicap--3 of 6 in Filly Race Are Disqualified Day Proves Eventful 'Rubber' Match Unlikely Blame Pinned on Pair Bavaria Nine-Length Victor | True | By James Roach Special To the New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/hall-asserts-stevenson-faces-2d-severe-defeat.html | Hall Asserts Stevenson Faces 2d Severe Defeat | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/brandywine-poloists-gain.html | Brandywine Poloists Gain | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/swissair-leases-offices.html | Swissair Leases Offices | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/booksauthors.html | Books-Authors | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/keeping-canned-hams.html | Keeping Canned Hams | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/nielsen-in-net-semifinals.html | Nielsen in Net Semi-Finals | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/railroad-sale-planned-new-york-group-would-control-96mile-line-in.html | RAILROAD SALE PLANNED; New York Group Would Control 96-Mile Line in Vermont | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wheat-savings-cited-britain-is-said-to-pay-less-by-staying-out-of.html | WHEAT SAVINGS CITED; Britain Is Said to Pay Less by Staying Out of World Pact | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/razzettimerovick-win-take-eastern-junior-doubles-tennis-finalnagler.html | RAZZETTI-MEROVICK WIN; Take Eastern Junior Doubles Tennis Final--Nagler Gains | True | Special to The New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/business-notes.html | BUSINESS NOTES | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/parley-on-us-and-canada.html | Parley on U.S. and Canada | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/son-to-mrs-james-stewart.html | Son to Mrs. James Stewart | True | Special to The New York Times. | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/osullivan-head-ousted-by-board-broker-is-elected-chairman-in.html | O'SULLIVAN HEAD OUSTED BY BOARD; Broker Is Elected Chairman in Surprise 'Maneuver'-- Strike Held Not a Factor | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/10-named-to-study-us-airway-needs.html | 10 NAMED TO STUDY U.S. AIRWAY NEEDS | True | | 1984-09-10 | RE000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/another-oz-tale-bought-by-disney-dorothy-and-wizard-is-14th.html | ANOTHER 'OZ' TALE BOUGHT BY DISNEY; 'Dorothy and Wizard' Is 14th Acquired by Studio--M-G-M Will Film Zweig Novel | True | By Oscar Godbout Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/texts-of-statements-by-dulles-and-shepilov-at-the-london-parley-on.html | Texts of Statements by Dulles and Shepilov at the London Parley on the Suez Canal | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wonderful-says-nominees-sister-mrs-ernest-ives-to-get-role-of.html | 'WONDERFUL,' SAYS NOMINEE'S SISTER; Mrs. Ernest Ives to Get Role of Nation's First Lady if Stevenson Wins | True | By Edith Evans Asbury Special To the New York Times | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mrs-martin-is-rewed-the-former-elise-pheland-and-william-mcmanus.html | MRS. MARTIN IS REWED; The Former Elise Pheland and William McManus Married | True | Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/suez-mediation-still-unsettled-iraq-reports-egypt-is-willing-to.html | SUEZ MEDIATION STILL UNSETTLED; Iraq Reports Egypt Is Willing to Accept--Ex-Premier Expects a Solution | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dr-l-winfield-kohn-a-physician-here-68.html | DR. L. WINFIELD KOHN, A PHYSICIAN HERE, 68 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/walter-thoren-victor-shore-view-golfer-wins-gross-prize-on-71-at.html | WALTER THOREN VICTOR; Shore View Golfer Wins Gross Prize on 71 at Forest Hill | True | Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/122-pass-physical-for-policewoman-the-weaker-sex-is-misnomer-for.html | 122 PASS PHYSICAL FOR POLICEWOMAN; The Weaker Sex Is Misnomer for Fair Sex at Police Physical Trials | True | By Murray Illsonthe New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/frank-meyer-79-movie-executive-former-paramount-official-diesbecame.html | FRANK MEYER, 79, MOVIE EXECUTIVE; Former Paramount Official Dies--Became Assistant to Adolph Zukor in 1912 | True | Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/in-the-nation-the-big-thunder-in-the-index.html | In The Nation; The Big Thunder in the Index | True | By Arthur Krock | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/roy-h-faulkner-is-dead-exhead-of-piercearrow-and-auburn-companies.html | ROY H. FAULKNER IS DEAD; Ex-Head of Pierce-Arrow and Auburn Companies Was 70 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/big-rise-in-shares-of-airline-sparks-federal-inquiries-stock-rose.html | Big Rise in Shares Of Airline Sparks Federal Inquiries; Stock Rose Sharply | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/freight-loadings-off-71-in-week-total-of-715236-cars-was-55015.html | FREIGHT LOADINGS OFF 7.1% IN WEEK; Total of 715,236 Cars Was 55,015 Below the Level of Year-Ago Period | True | Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/korea-gets-fund-to-issue-lexicon-rockefeller-grant-aids-plan-to.html | KOREA GETS FUND TO ISSUE LEXICON; Rockefeller Grant Aids Plan to Publish Dictionary Hidden During War Alphabet Devised by King M.I.T. Nuclear Study Aided | True | By Walter Sullivan | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/socony-mobil-venezuela-elevates-high-officer.html | Socony Mobil Venezuela Elevates High Officer | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/arab-algerians-support-nasser-europeans-favor-reprisals-for-suez.html | ARAB ALGERIANS SUPPORT NASSER; Europeans Favor Reprisals for Suez, Move--Tunisia Backs Cairo's Action Tunisia Backs Nasser | True | By Michael Clark Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/thieves-steal-rififi-scene.html | Thieves Steal 'Rififi' Scene | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/only-one-delegate-poll-under-strict-new-rule.html | Only One Delegate Poll Under Strict New Rule | True | Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/chicago-believes-polio-peak-is-over.html | CHICAGO BELIEVES POLIO PEAK IS OVER | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/4-israelis-on-bus-killed-7-hurt-in-an-ambush-in-southern-negev.html | 4 Israelis on Bus Killed, 7 Hurt In an Ambush in Southern Negev; Attackers Said to Have Come From Jordan--Land Mine Blast Injures Five | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/new-reserve-plan-termed-success.html | NEW RESERVE PLAN TERMED SUCCESS | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/fire-island-cable-repaired.html | Fire Island Cable Repaired | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/student-soloists-set-7-will-appear-with-east-side-orchestra-during.html | STUDENT SOLOISTS SET; 7 Will Appear With East Side Orchestra During Summer | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/westchester-victor-in-hoffhine-memorial-golf-host-club-cards.html | Westchester Victor in Hoffhine Memorial Golf; HOST CLUB CARDS AGGREGATE OF 287 Westchester Wins by Nine Strokes--Knollwood and Rockville in 2d Place | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/race-is-left-open-humphrey-kefauver-leading-in-contest-for-vice.html | RACE IS LEFT OPEN; Humphrey, Kefauver Leading in Contest for Vice President Great Care Urged No Mention of Truman STEVENSON URGES CARE ON 2D PLACE Kennedy's stock Grows 'Wide Open,' Says Tubby | True | By James Reston Special To the New York Times | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/golf-lead-shared-by-furgol-burke-they-get-63s-7-under-par-in-35000.html | GOLF LEAD SHARED BY FURGOL, BURKE; They Get 63's, 7 Under Par, in $35,000 Milwaukee Test --Miss Crocker Ahead Uruguayan Posts 69 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dominican-republic-announces-plans-to-lift-power-production.html | Dominican Republic Announces Plans to Lift Power Production | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/unions-score-industry-british-labor-leaders-call-for-wide.html | UNIONS SCORE INDUSTRY; British Labor Leaders Call for Wide Nationalization | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bargain-box-shop-to-reopen-sept-6.html | BARGAIN BOX SHOP TO REOPEN SEPT. 6 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/long-ownership-is-ended-in-bronx-apartment-on-bryant-avenue-had.html | LONG OWNERSHIP IS ENDED IN BRONX; Apartment on Bryant Avenue Had Been Held 30 Years-- Resale on Home Street | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/5000000-store-opened-by-lanes-at-lake-success-bargainhungry.html | $5,000,000 Store Opened By Lanes At Lake Success; Bargain-Hungry Customers Flock to New Lanes Store $5,000,000 STORE OPENED BY LANES | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/red-red-robin-takes-dash.html | Red Red Robin Takes Dash | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/us-experts-sift-suez-problems-financing-held-to-be-acute-longrange.html | U.S. EXPERTS SIFT SUEZ PROBLEMS; Financing Held to Be Acute --Long-Range Expansion Is Another Necessity Cairo Conversation Recalled | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/super-sabres-in-netherlands.html | Super Sabres in Netherlands | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/india-welcomes-warren-politely-us-chief-justice-received-with-no.html | INDIA WELCOMES WARREN POLITELY; U.S. Chief Justice Received With No Undue Enthusiasm on Arrival in Bombay | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/europe-unimpressed-only-americans-abroad-show-interest-in.html | EUROPE UNIMPRESSED; Only Americans Abroad Show Interest in Convention | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/2-get-aec-study-contracts.html | 2 Get A.E.C. Study Contracts | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mrs-pratt-unranked-defeats-miss-bloomer-in-essex-tennis.html | Mrs. Pratt, Unranked, Defeats Miss Bloomer in Essex Tennis | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/son-born-to-mrs-crouse-jr.html | Son Born to Mrs. Crouse Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/657-foreign-pupils-arriving-tomorrow.html | 657 FOREIGN PUPILS ARRIVING TOMORROW | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dance-festival-opens-9th-year-limon-performs-own-works-at-new.html | DANCE FESTIVAL OPENS 9TH YEAR; Limon Performs Own Works at New London--Koner and Currier Also on Bill | True | By John Martin Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bid-to-democrats-on-suez-revealed-gop-hits-back-at-foreign-policy.html | BID TO DEMOCRATS ON SUEZ REVEALED; G.O.P. Hits Back at Foreign Policy Critics--Plank on Israel Aid Expected | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/boys-body-taken-from-lake.html | Boy'S Body Taken From Lake | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mrs-hockenjos-sets-links-pace-baltusrol-player-cards-82-for.html | MRS. HOCKENJOS SETS LINKS PACE; Baltusrol Player Cards 82 for Six-Stroke Lead in Senior Championship | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bank-clearings-rise-19807362000-for-week-05-above-55-level.html | BANK CLEARINGS RISE; $19,807,362,000 for Week 0.5% Above '55 Level | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/store-sales-up-7-in-the-nation-city-volume-last-week-was-13-above.html | STORE SALES UP 7% IN THE NATION; City Volume Last Week Was 13 % Above Level in Like Period of Last Year | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/investment-deal-made-by-sinclair-company-to-buy-almost-30-of-texas.html | INVESTMENT DEAL MADE BY SINCLAIR; Company to Buy Almost 30% of Texas Pacific Coal and Oil Co. Stock Stock Privately Held OTHER SALES, MERGERS COMPANIES PLAN SALES, MERGERS | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/this-time-he-worked-for-it-adlai-ewing-stevenson.html | This Time He Worked for It; Adlai Ewing Stevenson | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/rights-plank-assailed-indiana-republican-governor-calls-democrats.html | RIGHTS PLANK ASSAILED; Indiana Republican Governor Calls Democrats 'Unfair' | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/grace-luquer-engaged-publishing-aide-will-be-wed-to-edward-madeira.html | GRACE LUQUER ENGAGED; Publishing Aide Will Be Wed to Edward Madeira Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/tv-witty-commentator-brinkley-enlivens-nbc-convention-coverage.html | TV: Witty Commentator; Brinkley Enlivens N.B.C. Convention Coverage | True | By Jack Gould | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/cosden-gets-blanco-oil-interest.html | Cosden Gets Blanco Oil Interest | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/how-the-states-voted.html | How the States Voted | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/excess-reserves-of-the-member-banks-put-at-691000000-up-449000000.html | Excess Reserves of the Member Banks Put at $691,000,000, Up $449,000,000 | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/text-of-speeches-nominating-two-major-rivals-in-democratic.html | Text of Speeches Nominating Two Major Rivals in Democratic Presidential Battle | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/alleghany-asset-value-dips.html | Alleghany Asset Value Dips | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/spectrum-fabrics-corp-chooses-new-president.html | Spectrum Fabrics Corp. Chooses New President | True | The New York Times Studio | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/pearl-buck-puts-talents-to-play-novelists-white-bird-will-be.html | PEARL BUCK PUTS TALENTS TO PLAY; Novelist's 'White Bird' Will Be Directed, Co-Produced by Tad Danielewski | True | By Sam Zolotow | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/georgias-views-on-rights-aired-but-governor-has-to-put-favorite-son.html | GEORGIA'S VIEWS ON RIGHTS AIRED; But Governor Has to Put Favorite Son in Race to Register Objections Attacks Supreme Court 'No Attempt to Dictate' | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/argentina-is-excluded-from-olympics-government-acts-result-in.html | Argentina Is Excluded From Olympics; GOVERNMENT ACTS RESULT IN OUSTER Interference With Argentine Olympic Committee Results in Ban From Games | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/corset-plant-to-close.html | Corset Plant to Close | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/russians-soccer-victors.html | Russians Soccer Victors | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/aircooled-subway-to-be-tested-on-midtown-shuttle-for-six-days.html | Air-Cooled Subway to Be Tested On Midtown Shuttle for Six Days | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/school-fund-set-aside-east-meadow-holding-426000-from-us-in-special.html | SCHOOL FUND SET ASIDE; East Meadow Holding $426,000 From U.S. in Special Fund | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/speechmaking-scares-bryans-granddaughter.html | Speechmaking Scares Bryan's Granddaughter | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/tv-shortens-oratory-and-strict-rules-also-bar-the-mass-parades-of.html | TV SHORTENS ORATORY; And Strict Rules Also Bar the Mass Parades of Yore | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/newsman-undergoes-surgery.html | Newsman Undergoes Surgery | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/braves-turn-back-cards-80-musial-breaks-hitting-record-milwaukee.html | Braves Turn Back Cards, 8-0; Musial Breaks Hitting Record; Milwaukee Scores 5 Runs in First--Stan's No. 1,072 Sets Extra-Base Mark | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/jersey-blast-injures-5-2-chemical-tanks-explode-in-belleville-plant.html | JERSEY BLAST INJURES 5; 2 Chemical Tanks Explode in Belleville Plant | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/democrats-shift-plank-on-cyprus-reference-to-area-omitted-in-final.html | DEMOCRATS SHIFT PLANK ON CYPRUS; Reference to Area Omitted in Final Version--2 Other Items Are Changed Program Is Altered Farm Item Changed | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/snider-home-run-decides-109-test-dukes-no-33-for-dodgers-beats.html | SNIDER HOME RUN DECIDES 10-9 TEST; Duke's No. 33 for Dodgers Beats Littlefield of Giants in Ebbets Field Marathon Thompson Ties Score Fernandez Advances Runner Spencer's Play Superb | True | By Roscoe McGowen | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/article-1-no-title.html | Article 1 — No Title | True | The New York Times | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/metals-are-firm-in-a-dull-market-oils-are-mixed-and-aircrafts.html | METALS ARE FIRM IN A DULL MARKET; Oils Are Mixed and Aircrafts Decline, Except General Dynamics, Up 3 1/8 AVERAGE OFF 0.32 POINT Long Bell Rises, Paper Dips --Treasury Bonds Again Fall to Low for Year Columbia Gas Still Active | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/airlines-escape-strike-threats-pilots-and-machinists-agree-to.html | AIRLINES ESCAPE STRIKE THREATS; Pilots and Machinists Agree to Mediation Talks With National and United Negotiator in Miami | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/high-police-press-delinquency-drive-police-map-drive-on-youth.html | High Police Press Delinquency Drive; POLICE MAP DRIVE ON YOUTH CRIMES | True | By Clayton Knowles | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/herter-bars-use-of-name-on-slate-will-ask-it-be-withdrawn-if.html | HERTER BARS USE OF NAME ON SLATE; Will Ask It Be Withdrawn if Offered for Nomination for Vice President | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bridge-case-put-off-hearing-on-delaware-river-officers-to-resume.html | BRIDGE CASE PUT OFF; Hearing on Delaware River Officers to Resume Sept. 11 | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/miss-low-is-wed-to-fc-whitaker-couple-has-14-attendants-at-marriage.html | MISS LOW IS WED TO F.C. WHITAKER; Couple Has 14 Attendants at Marriage in St. James'-- Bride Wears Faille Gown | True | The New York Times | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/japanese-entry-approved.html | Japanese Entry Approved | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/southern-pacific-financing.html | Southern Pacific Financing | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/gis-give-blood-today-brewing-and-can-workers-to-donate-also-to-red.html | G.I.'S GIVE BLOOD TODAY; Brewing and Can Workers to Donate Also to Red Cross | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/a-correction.html | A Correction | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/danish-dairies-studied-asia-nations-representatives-to-observe.html | DANISH DAIRIES STUDIED; Asia Nations' Representatives to Observe Methods | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/new-york-flier-killed.html | New York Flier Killed | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/lynde-mcormick-admiral-61-dies-president-of-naval-war-college.html | LYNDE M'CORMICK, ADMIRAL, 61, DIES; President of Naval War College Headed U.S. and NATO Atlantic Fleets Second in His Class | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bowles-helped-win-votes-of-williams.html | BOWLES HELPED WIN VOTES OF WILLIAMS | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/polio-shots-urged-for-unvaccinated.html | POLIO SHOTS URGED FOR UNVACCINATED | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mrs-nesbitt-triumphs-westchester-golfer-shoots-75-in-tourney-at-new.html | MRS. NESBITT TRIUMPHS; Westchester Golfer Shoots 75 in Tourney at New Canaan | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/stevenson-pledges-to-fight-all-the-way-in-campaign-stevenson-vows.html | Stevenson Pledges to Fight 'All the Way' in Campaign; STEVENSON VOWS 'FIGHT ALL WAY' Visits Ohio Delegation | True | By William M. Blair Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/high-aides-sons-in-soviet-orgies-moscow-stirred-by-report-of-sex.html | HIGH AIDES' SONS IN SOVIET ORGIES; Moscow Stirred by Report of Sex Scandal Involving Top Officials' Children | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bishop-says-reds-keep-church-curb-prelate-released-by-peiping.html | BISHOP SAYS REDS KEEP CHURCH CURB; Prelate Released by Peiping Reports Seeing No Gains on Religious Freedom Slight Easing Indicated | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/pound-ridge-area-resists-highways-people-of-pound-ridge-prefer.html | POUND RIDGE AREA RESISTS HIGHWAYS; People of Pound Ridge Prefer Green Pastures and Winding Roads to Fast Highways | True | By Merrill Folsom Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/platform-sticks-to-the-traditional-bread-and-butter-issues-with.html | Platform Sticks to the Traditional Bread and Butter Issues With Liberal Emphasis; STAND ON FARMS CALLED SHARPEST PLANK Is Expected to Give Party Best Ammunition on Domestic Scene STEVENSON HAILS PLAN Proposal on Rights Viewed as Closer to Southern Side Than Northern Farm Plank most Acute Liberals Protest Move Farm Leaders Mollified Arms to Israel Backed | True | By William S. White Special To The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/indians-2-homers-down-tigers-54-colavito-hits-grand-slam-in-first.html | INDIANS' 2 HOMERS DOWN TIGERS, 5-4; Colavito Hits Grand Slam in First and Rosen Connects in Fourth at Cleveland | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/expert-on-greek-trade-here.html | Expert on Greek Trade Here | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/stay-on-tolls-denied-clark-refuses-to-hold-up-mississippi-span.html | STAY ON TOLLS DENIED; Clark Refuses to Hold Up Mississippi Span Collection | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/farley-is-selected-for-newman-award.html | FARLEY IS SELECTED FOR NEWMAN AWARD | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/truman-to-speak-in-iowa.html | Truman to Speak in Iowa | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/swiss-aid-stricken-families.html | Swiss Aid Stricken Families | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/us-aids-iran-flood-victims.html | U.S. Aids Iran Flood Victims | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/pay-minimums-drafted-labor-secretary-sets-figures-for-battery.html | PAY MINIMUMS DRAFTED; Labor Secretary Sets Figures for Battery Industry | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/kefauver-in-hotel-watches-vote-on-tv.html | KEFAUVER IN HOTEL WATCHES VOTE ON TV | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/reshevsky-plays-4th-draw-in-row-grand-master-and-lombardy-deadlock.html | RESHEVSKY PLAYS 4TH DRAW IN ROW; Grand Master and Lombardy Deadlock Again in Chess at Manhattan Club | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/warners-to-borrow-picture-company-establishing-credit-for-20000000.html | WARNERS TO BORROW; Picture Company Establishing Credit for $20,000,000 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/grains-soybeans-climb-then-drop-advances-draw-long-profit.html | GRAINS, SOYBEANS CLIMB, THEN DROP; Advances Draw Long Profit Taking-Moves Mixed and Generally Small at Close Cash Wheat Is Firm | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/letters-to-the-times-fund-activities-defended-issue-is-taken-with.html | Letters To The Times; Fund Activities Defended Issue Is Taken With Mr. Walter's Stand on Underwriting Projects Position of the Andrea Doria Hazards in Decontrolled Rents Health Insurance Criteria Comprehensive Program to Cover State Employes Advocated Name-Calling Criticized Park Dancing Praised | True | GEORGE N. SHUSTER,HUGH A. GIGANTE,ADELE M. KATZ,GEORGE J. LEVINE,CAROLYN JANE WILLIAMS,J.G. FOURMAN | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/democrats-up-to-date-flash-tallies-on-screen.html | Democrats Up to Date, Flash Tallies on Screen | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/radar-plant-planned-air-force-to-build-center-at-rome-ny-to-test.html | RADAR PLANT PLANNED; Air Force to Build Center at Rome, N.Y., to Test Parts | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/milton-acker-64-insurance-expert.html | MILTON ACKER, 64, INSURANCE EXPERT | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/julie-andrews-back-tonight.html | Julie Andrews Back Tonight | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/video-film-series-on-fliers-slated-screen-gems-inc-acquires-johnny.html | VIDEO FILM SERIES ON FLIERS SLATED; Screen Gems, Inc., Acquires 'Johnny Nighthawk'--Lew Ayres Cast as Priest | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/poplar-perry-21-first-at-yonkers-insured-disqualified-after.html | POPLAR PERRY, 2-1, FIRST AT YONKERS; Insured Disqualified After Finishing Second in Trot -- Hudson Drives Victor | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/train-jolt-hurts-4-in-station-here-new-haven-engine-stalled-in.html | TRAIN JOLT HURTS 4 IN STATION HERE; New Haven Engine Stalled in Bronx, Delaying 20,000 City-Bound Commuters | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/aluminum-output-a-record.html | Aluminum Output a Record | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/kennedy-nominates-stevenson-as-gary-puts-up-harriman-and-truman.html | Kennedy Nominates Stevenson as Gary Puts Up Harriman and Truman Seconds Him; 5 MORE SPEAKERS BACK ILLINOISAN Massachusetts Senator Says His Candidate Is 'Man Equal to Our Times' MAGNUSON STEPS DOWN New York Governor Hailed as the 'Best Qualified' by 'Wealth of Experience' Truman Expects Unity Called 'The Only Man' | True | By Douglas Dales Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dulles-proposes-a-board-for-suez-with-link-to-un-agency-would.html | DULLES PROPOSES A BOARD FOR SUEZ WITH LINK TO U.N.; Agency Would Include Egypt --Shepilov Conciliatory As Meeting Opens | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/poland-to-widen-private-business-to-encourage-limited-group-of.html | POLAND TO WIDEN PRIVATE BUSINESS; To Encourage Limited Group of Service Industries | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/utility-network-lifts-profits-9-american-gas-and-electric-cleared.html | UTILITY NETWORK LIFTS PROFITS 9 %; American Gas and Electric Cleared $39,772,225 in Year Ended July 31 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/financing-sought-by-los-angeles-school-districts-to-offer-bonds.html | FINANCING SOUGHT BY LOS ANGELES; School Districts to Offer Bonds Sept. 18--Other Municipal Loans | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/news-of-advertising-and-marketing-campaigns.html | News of Advertising and Marketing; Campaigns | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/fight-intensified-for-pier-pledges-29500-cards-claimed-by-rival.html | FIGHT INTENSIFIED FOR PIER PLEDGES; 29,500 Cards Claimed by Rival Unions, Exceeding Total Potential Vote | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/policeman-sees-fugitive-extends-unhelpful-foot.html | Policeman Sees Fugitive, Extends Unhelpful Foot | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/books-of-the-times-a-work-of-varied-worth-conflict-of-values.html | Books of The Times; A Work of Varied Worth Conflict of Values | True | By Orville Prescott | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/benson-gets-split-verdict.html | Benson Gets Split Verdict | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/de-sapio-suffers-loss-op-prestige-but-wagner-gains-stature-as.html | DE SAPIO SUFFERS LOSS OP PRESTIGE; But Wagner Gains Stature as Backer of Stevenson De Sapio Suffers Loss of Prestige and Wagner Gains; State Rule in Party May Shift TAMMANY LEADER HURT BY SETBACK Head of Harriman's Effort Fails as King-Maker and Is Again Only Politician MAYOR IN DRIVER'S SEAT Mrs. Rosenberg, Roosevelt and Finletter Are Among Others Adding Stature Wagner Provied Independent Gains in Rights Role | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/indonesian-army-may-oust-regime-fight-on-corruption-led-by-same.html | INDONESIAN ARMY MAY OUST REGIME; Fight on Corruption Led by Same Officers Who Ended Ali Government in '55 | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/series-final-off-in-junior-sailing-calm-air-cancels-third-race-on.html | SERIES FINAL OFF IN JUNIOR SAILING; Calm Air Cancels Third Race on Manhasset Bay--Sykes, Roberts Take Crowns | True | Special to The New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/presidents-aides-off-to-the-coast-he-meets-security-council-plays.html | PRESIDENT'S AIDES OFF TO THE COAST; He Meets Security Council, Plays Golf and Will Go to Convention Wednesday Cabinet Members on Way Stassen Pushes Herter Drive | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/miss-howard-77-singer-actress-former-contralto-at-met-diesfilm.html | MISS HOWARD, 77, SINGER, ACTRESS; Former Contralto at 'Met' Dies--Film Player Was Fashion Editor Here | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/housing-rules-eased-persons-60-years-or-older-aided-by-fha-changes.html | HOUSING RULES EASED; Persons 60 Years or Older Aided by F.H.A. Changes | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/convention-puzzle-frears-mention-of-ladybird-refers-to-mrs-johnson.html | CONVENTION PUZZLE; Frear's Mention of Ladybird Refers to Mrs. Johnson | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/russians-exporting-new-bible-to-us-russians-export-new-bible-to-us.html | Russians Exporting New Bible to U.S.; RUSSIANS EXPORT NEW BIBLE TO U.S. No Innovations Found | True | By Harrison E. Salisbury | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wreckage-of-plane-found-with-3-dead.html | WRECKAGE OF PLANE FOUND WITH 3 DEAD | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/big-pencil-plant-sold-in-brooklyn-eberhard-faber-property-is.html | BIG PENCIL PLANT SOLD IN BROOKLYN; Eberhard Faber Property Is Acquired by Syndicate - Deal on Ocean Avenue | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/teledynamics-concern-names-executive-head.html | Tele-Dynamics Concern Names Executive Head | True | | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/new-vaccine-aids-in-war-on-grippe-found-50-to-70-effective-against.html | NEW VACCINE AIDS IN WAR ON GRIPPE; Found 50 to 70% Effective Against Some Types of the Virus in First Trials 16,000 NAVY MEN USED Tests Made at Great Lakes Base Because of Unusual Toll Among Recruits | True | By Bess Furman Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/british-circulation-off-note-total-fell-26669000-in-week-to.html | BRITISH CIRCULATION OFF; Note Total Fell 26,669,000 in Week to Wednesday | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/fries-archery-victor-coast-man-retains-us-title-carole-minehard.html | FRIES ARCHERY VICTOR; Coast Man Retains U.S. Title --Carole Minehard Scores | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/airline-system-lifts-its-gross-pan-americans-revenues-up-209-in.html | AIRLINE SYSTEM LIFTS ITS GROSS; Pan American's Revenues Up 20.9% in Half-Year to New High of $131,922,000 COMPANIES ISSUE EARNINGS FIGURES AMERICAN BOSCH ARMA Sales in Half Year Up 39% to Record $55,497,863 | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/queens-boy-drowns-in-creek.html | Queens Boy Drowns in Creek | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/cotton-futures-dip-5-to-11-points-activity-declines-sharply-in.html | COTTON FUTURES DIP 5 TO 11 POINTS; Activity Declines Sharply in Hesitant Market--Some Profit Taking Noted | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/business-loans-near-a-new-high-up-160-million-in-week-here-as.html | BUSINESS LOANS NEAR A NEW HIGH; Up 160 Million in Week Here as Borrowers Turn From Bond Market to Banks 1956 RISE TOPS BILLION Finance Companies, Utilities Lead Rise in Debt--U.S. Issue Weights Report Most Industries Borrowing | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/elevenday-meet-ends-in-moscow-80000-fans-see-spartakiada-finale.html | ELEVEN-DAY MEET ENDS IN MOSCOW; 80,000 Fans See Spartakiada Finale Marked by Sparkling Feats in Olympic Trials | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/institute-dedicates-special-doorway-to-disabled-here-hopes-for-more.html | Institute Dedicates Special Doorway To Disabled Here; Hopes for More Doors | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/ge-long-life-battery-radio.html | G.E. Long Life Battery Radio | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/koppers-gets-plant-contract.html | Koppers Gets Plant Contract | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/adoption-service-to-move.html | Adoption Service to Move | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wood-field-and-stream-tarrytown-youth-boats-758pound-tuna-on-final.html | Wood, Field and Stream; Tarrytown Youth Boats 758-Pound Tuna on Final Day of Atlantic Tourney | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/venezuela-set-to-add-to-oil.html | Venezuela Set to Add to Oil | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/heavy-building-awards-off.html | Heavy Building Awards Off | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/independent-candidacy-urged.html | Independent Candidacy Urged | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/deferred-incentive-an-analysis-of-new-plans-that-give-share.html | Deferred Incentive; An Analysis of New Plans That Give Share Benefits Without Payments STOCK INCENTIVE TAKES NEW TURN Bonus for Saving | True | By. J.e. McMahon | 1984-09-10 | RE0000215340 | B00000607685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/mrs-stevenson-sees-tv-former-wife-of-nominee-not-sure-how-she-will.html | MRS. STEVENSON SEES TV; Former Wife of Nominee Not Sure How She Will Vote | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/magee-turns-back-doug-sanders-1-up.html | MAGEE TURNS BACK DOUG SANDERS, 1 UP | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/john-f-griffith-exus-diplomat-dead-accused-of-plotting-to.html | John F. Griffith, Ex-U.S. Diplomat, Dead; Accused of Plotting to Assassinate Peron | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/payne-wins-navy-tennis.html | Payne Wins Navy Tennis | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wide-arab-strike-protests-parley-egypt-virtually-at-standstill-but.html | WIDE ARAB STRIKE PROTESTS PARLEY; Egypt Virtually at Standstill but Canal Is Unaffected-- Violence in Libyan City Cairo Airport Is Closed Tear Gas Used in Tripoli WIDE ARAB STRIKE PROTESTS PARLEY Oil Flow in Pipeline Is Halted Amman Police Bar Stoning | | By Osgood Caruthers Special To the New York Times.the New York Times | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-17 | 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1984-09-10 | RE0000215340 | B00000607685 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/centenarian-amiably-laments-vicissitudes-of-a-growing-city.html | Centenarian Amiably Laments Vicissitudes of a Growing City | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/2-die-as-trucks-collide.html | 2 Die as Trucks Collide | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cards-return-peete-to-omaha.html | Cards Return Peete to Omaha | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/new-law-sets-up-seamens-medals-us-authorizes-recognition-for.html | NEW LAW SETS UP SEAMEN'S MEDALS; U.S. Authorizes Recognition for Outstanding Service by Americans and Others | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cyprus-truce-offer.html | CYPRUS TRUCE OFFER | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/court-allows-cameras-gives-first-permit-in-kansas-for-news.html | COURT ALLOWS CAMERAS; Gives First Permit in Kansas for News Photographs | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ui-film-executive-marries.html | U.-I. Film Executive Marries | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/soviet-will-reverse-two-arctic-rivers-soviet-union-plans-to-raise.html | Soviet Will Reverse Two Arctic Rivers; Soviet Union Plans to Raise Volga Power Output | True | By Harrison E. Salisbury | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/lowenstein-suit-charges-copying.html | LOWENSTEIN SUIT CHARGES COPYING | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/phillies-rally-beats-dodgers-giants-down-pirates-yanks-bow-to.html | Phillies' Rally Beats Dodgers; Giants Down Pirates; Yanks Bow to Orioles; THREE-RUN NINTH HALTS BROOKS, 3-2 Pass by Labine With Bases Filled After Robinson's Error Wins for Phils Dodger Hurler in Rage Campanella Protests Violently | True | By Roscoe McGowen Special To the New York Times.the New York Times (BY LARRY MORRIS) | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/taras-takes-rifle-test-coast-man-wins-preliminary-olympic-smallbore.html | TARAS TAKES RIFLE TEST; Coast Man Wins Preliminary Olympic Small-Bore Trial | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/harford-powel-satirist-was-68-author-former-advertising-official.html | HARFORD POWEL, SATIRIST, WAS 68; Author, Former Advertising Official Dies-- Had Been Editor of Magazines Did Ad Work For Stores Wrote 'Widow's Might' | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/automatic-window-vending-units-spur-candy-sales.html | Automatic Window Vending Units Spur Candy Sales | True | The New York Times | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/woolworths-register-72-to-win-tricounty-foursomes-laurels.html | Woolworths Register 72 to Win Tri-County Foursomes Laurels | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/unrest-on-persian-gulf-kuwait-crowds-protest-suez-parleystoning-in.html | UNREST ON PERSIAN GULF; Kuwait Crowds Protest Suez Parley-- Stoning in Qatar | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/13-nations-in-star-sailing.html | 13 Nations in Star Sailing | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/church-camp-in-debt-catholic-resort-is-18000-in-red-near-seasons.html | CHURCH CAMP IN DEBT; Catholic Resort Is $18,000 in Red Near Season's End | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/news-of-food-an-oriental-dish-kabutoyaki-consists-of-beef.html | News of Food: An Oriental Dish; Kabutoyaki Consists of Beef, Vegetables and a Seasoned Sauce Variation of Sukiyaki, It Can Be Prepared Over an Open Grill | True | By June Owen | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/jordan-denies-responsibility.html | Jordan Denies Responsibility | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/arab-refugees-aided-in-judea-christians-and-moslems-join-in-new.html | ARAB REFUGEES AIDED IN JUDEA; Christians and Moslems Join in New Projects to House Displaced Palestinians Founders Are Feted Other Villages Planned | True | By Sam Pope Brewer Special To the New York Times.the New York Times (BY SAM POPE BREWER) | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/chattanooga-man-32-new-head-of-vfw.html | Chattanooga Man, 32, New Head of V.F.W. | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/argentina-finds-herself-in-an-olympic-dilemma-effort-to-end-peron.html | Argentina Finds Herself in an Olympic Dilemma; Effort to End Peron Abuses Results in Barring of Team World Unit's Charge of 'Interference' Is Termed Ironic Valenzuela Role Recalled Victor Hailed as Peronist Perons Dominate Games | True | By Milton Brackerthe New York Times | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rutgers-fund-gets-91806.html | Rutgers Fund Gets $91,806 | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/six-marks-set-in-girls-division-of-national-aau-track-meet-misses.html | Six Marks Set in Girls' Division Of National A.A.U. Track Meet; Misses Kurrell, Griffin Among Record Breakers in Event at Franklin Field Tennessee State Wins Mark Not Approved | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/new-york-is-cool-to-tennessean-leaders-wanted-catholic-on-ticket-to.html | NEW YORK IS COOL TO TENNESSEAN; Leaders Wanted Catholic on Ticket to Help Carry State in November STATE DELEGATION COOL TO KEFAUVER Lehman States View Caucus on Floor Some Preferred Stevenson | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/malta-funds-await-statement-of-need.html | MALTA FUNDS AWAIT STATEMENT OF NEED | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/air-control-parley-opens.html | Air Control Parley Opens | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/insurance-group-gains-glens-falls-companies-report-assets-at-a.html | INSURANCE GROUP GAINS; Glens Falls Companies Report Assets at a Record High | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/truman-terms-stevenson-a-fighter-who-can-win-calls-kefauver-able.html | Truman Terms Stevenson 'A Fighter' Who Can Win; Calls Kefauver 'Able' TRUMAN SWITCHES STEVENSON STAND | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/text-of-addresses-by-truman-kefauver-and-stevenson-before.html | Text of Addresses by Truman, Kefauver and Stevenson Before Democratic Convention; Address by Truman Address by Kefauver Address by Stevenson | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/103181-more-56-cars-ford-studebaker-halt.html | 103,181 More '56 Cars; Ford, Studebaker Halt | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nyac-takes-title-winged-foot-a-team-victor-in-national-water-polo.html | N.Y.A.C. TAKES TITLE; Winged Foot A Team Victor in National Water Polo | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/baltimore-stops-bombers-64-moore-and-williams-are-stars-exdodger.html | Baltimore Stops Bombers, 6-4; Moore and Williams Are Stars; Ex-Dodger Pitcher Survives 3-Run Assault in 1st and Mate Belts Grand Slam Orioles Get 5 in 4th Mantle Ten Games Ahead | True | By Joseph M. Sheehan Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cash-dividend-raised.html | Cash Dividend Raised | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/white-house-sets-platform-goals-top-eisenhower-aides-meet-with-bush.html | WHITE HOUSE SETS PLATFORM GOALS; Top Eisenhower Aides Meet With Bush on the Coast-- Back Segregation Ruling | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/new-un-appeal-is-made.html | New U.N. Appeal Is Made | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/its-borne-chemical-now.html | It's Borne Chemical Now | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cohoes-first-by-six-lengths-at-21-in-34775-grand-union-hotel-stakes.html | Cohoes First by Six Lengths at 2-1 in $34,775 Grand Union Hotel Stakes; ATKINSON MOUNT CAPTURES SPRINT Greentree's Cohoes Defeats Bureaucracy at Saratoga -- Hurdles to Tarboots Good Getaway This Time $22,500 First Money Eight Named in Whitney | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/norman-and-magee-reach-links-final.html | NORMAN AND MAGEE REACH LINKS FINAL | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/miss-rosenstock-wed-she-is-bride-at-savoyplaza-of-benjamin.html | MISS ROSENSTOCK WED; She Is Bride at Savoy-Plaza of Benjamin Leventhal | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/british-cautious-on-cyprus-truce-wait-and-see-stand-taken-in-london.html | BRITISH CAUTIOUS ON CYPRUS TRUCE; 'Wait and See' Stand Taken in London and by Harding on Bid for Negotiation Cabinet Ministers' Statements | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/shepilov-rejects-wests-suez-plan-asks-wider-talk-but-russian.html | SHEPILOV REJECTS WEST'S SUEZ PLAN; ASKS WIDER TALK; But Russian Stresses World Interest in Canal While Backing Egypt's Claims Russian to See Dulles Today SHEPILOV REJECTS WEST'S SUEZ PLAN Pineau Makes Suggestion | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/laver-victor-in-tennis.html | Laver Victor in Tennis | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/32family-building-is-bought-in-bronx.html | 32-FAMILY BUILDING IS BOUGHT IN BRONX | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/marlene-stewart-wins-defender-gains-canadian-golf-final-with-pat.html | MARLENE STEWART WINS; Defender Gains Canadian Golf Final With Pat Lesser | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/1945-epsom-winner-dies.html | 1945 Epsom Winner Dies | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/control-of-2-railroads-asked.html | Control of 2 Railroads Asked | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/redlegs-tally-6-times-in-eighth-as-jansen-halts-braves-8-to-2-post.html | Redlegs Tally 6 Times in Eighth As Jansen Halts Braves, 8 to 2; Post Leads Off With Homer in Big Inning and Burgess Connects With 2 On | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/war-loss-claims-due-must-be-filed-before-sept-30-for-payment-by.html | WAR LOSS CLAIMS DUE; Must Be Filed Before Sept. 30 for Payment by Italy | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/elbeetians-to-meet-150-exlone-scouts-of-america-will-convene-here.html | ELBEETIANS TO MEET; 150 Ex-Lone Scouts of America Will Convene Here Monday | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/backlog-reduced-for-new-issues-215000000-offerings-are-withdrawn.html | BACKLOG REDUCED FOR NEW ISSUES; $215,000,000 Offerings Are Withdrawn but Market Still Is Clogged BACKLOG REDUCED FOR NEW ISSUES | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/pirate-farm-signs-collegian.html | Pirate Farm Signs Collegian | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ponce-cites-his-goal-ecuadors-new-leader-vows-a-nonpartisan-regime.html | PONCE CITES HIS GOAL; Ecuador's New Leader Vows a Non-partisan Regime | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/commodity-index-eases-figure-for-thursday-put-at-912-01-below.html | COMMODITY INDEX EASES; Figure for Thursday Put at 91.2, 0.1 Below Wednesday's | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/orioles-buy-ginsberg.html | Orioles Buy Ginsberg | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/good-show-of-free-oil-struck-in-nigeria-by-shellbritish-unit.html | 'Good Show of Free Oil' Struck In Nigeria by Shell-British Unit; Discovery Is Made at 12,000 Feet in Niger River Delta East of Port Harcourt 'GOOD' OIL STRIKE MADE IN NIGERIA Other Areas Prospected | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/republicans-hail-good-news-chide-foes-on-picking-a-loser-gop-chides.html | Republicans Hail 'Good News,' Chide Foes on 'Picking a Loser'; G.O.P. CHIDES FOES ON 'PICKING LOSER' | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/warfield-going-abroad-baritone-to-leave-tomorrow-for-near.html | WARFIELD GOING ABROAD; Baritone to Leave Tomorrow for Near East-Africa Tour | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bond-men-bid-adieu-to-us-aide-us-career-ends-for-miss-whalen-less.html | Bond Men Bid Adieu to U.S. Aide; U.S. CAREER ENDS FOR MISS WHALEN Less Confusion Later | True | The New York Times | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/prophet-isaiah-amended.html | Prophet Isaiah Amended | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/china-reds-nepal-open-talks.html | China Reds, Nepal Open Talks | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cleveland-club-victor-takes-team-honors-in-us-archery-meet-in.html | CLEVELAND CLUB VICTOR; Takes Team Honors in U.S. Archery Meet in Jersey | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/engineering-rolls-rise-but-survey-shows-a-need-for-technical.html | ENGINEERING ROLLS RISE; But Survey Shows a Need for Technical Students | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/shall-we-oppose-slavery.html | SHALL WE OPPOSE SLAVERY? | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/red-chinese-rail-link-open.html | Red Chinese Rail Link Open | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/oil-group-assailed-by-guaranty-trust.html | OIL GROUP ASSAILED BY GUARANTY TRUST | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ships-to-carry-hot-iron-germans-to-shuttle-molten-pig-to-plants-on.html | SHIPS TO CARRY HOT IRON; Germans to Shuttle Molten Pig to Plants on Rhine | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bogeaus-to-make-2-movies-for-fox-independent-producer-will-start.html | BOGEAUS TO MAKE 2 MOVIES FOR FOX; Independent Producer Will Start With Adaptation of Bromfield's 'Early Autumn' Republic Pulls Out Stops | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/john-g-jones-87-publishing-aide-former-officer-of-alexander.html | JOHN G. JONES, 87, PUBLISHING AIDE; Former Officer of Alexander Hamilton Institute Dies-- Sales Method Expert | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/huge-rally-near-for-methodists-attendance-record-expected-at-north.html | HUGE RALLY NEAR FOR METHODISTS; Attendance Record Expected at North Carolina World Conference on Sept. 1 Church Survey in Bronx Synod to Meet on Merger Christian Science Topic Guest Clergy This Week Retreat for Alumni | True | By George Dugan | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/wheat-carryover-rises-canadas-stocks-aug-1-were-527500000-bushels.html | WHEAT CARRYOVER RISES; Canada's Stocks Aug. 1 Were 527,500,000 Bushels | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/sidelights-treasury-bonds-just-tag-along-litigation-costly-cold.html | Sidelights; Treasury Bonds Just Tag Along Litigation Costly Cold Wrappings Two-Way Stretch Miscellany | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/buyer-circles-globe-to-seek-kitchen-wares.html | Buyer Circles Globe to Seek Kitchen Wares | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/honduran-shift-denied-fatigued-leader-ordered-by-his-doctor-to-rest.html | HONDURAN SHIFT DENIED; Fatigued Leader Ordered by His Doctor to Rest | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ann-f-guttmacher-wed-in-scarsdale.html | ANN F. GUTTMACHER WED IN SCARSDALE | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nickel-anodes-decontrolled.html | Nickel Anodes Decontrolled | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hearing-on-dams-recesses.html | Hearing on Dams Recesses | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | D'Arlene | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/pier-union-seeks-coastwide-pact-ila-insists-atlantic-and-gulf-ports.html | PIER UNION SEEKS COAST-WIDE PACT; I.L.A. Insists Atlantic and Gulf Ports Be Included in Contract Parley New York Set Pattern | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/education-ruling-bogs-red-inquiry-cases-of-12-teachers-here-stalled.html | EDUCATION RULING BOGS RED INQUIRY; Cases of 12 Teachers Here Stalled by Albany Action on Naming of Names CITY WILL APPEAL ORDER Allen Decision Denied Right to Require Identifying of Ex-Associates in Party 20 Cases Before Board Brief Backs 3 in Newark | True | By Leonard Buder | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/newburgh-methodist-named-to-pulpit-here.html | Newburgh Methodist Named to Pulpit Here | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/stassen-arrives-on-coast-says-hell-intensify-campaign-to-draft.html | Stassen Arrives on Coast, Says He'll Intensify Campaign to Draft Herter; CALLS GOVERNOR STILL AVAILABLE Insists Effort to Replace Nixon Will Contribute to 'Open' Convention TO CANVASS DELEGATES But Party Leaders Believe 2 Vice Presidency Bids Have Been Beaten Cites Case of Garfield Stassen Plans Canvass Stressing Unity Theme Nixon and Stassen Leave | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/mrs-hockenjos-wins-senior-golf-baltusrol-player-cards-165-to.html | MRS. HOCKENJOS WINS SENIOR GOLF; Baltusrol Player Cards 165 to Capture Metropolitan Laurels by 8 Strokes Mrs. Hawes Starts Slowly Mrs. Gilson Wins Prize | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ultra-smart-1540-scores.html | Ultra Smart, $15.40, Scores | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bank-names-new-president.html | Bank Names New President | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/mrs-du-pont-takes-manchester-match.html | MRS. DU PONT TAKES MANCHESTER MATCH | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/a-death-sentence-commuted.html | A Death Sentence Commuted | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/eastern-greyhound-fills-vacancy-in-presidency.html | Eastern Greyhound Fills Vacancy in Presidency | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/a-rare-political-event-an-analysis-of-how-open-convention-chose.html | A Rare Political Event; An Analysis of How 'Open' Convention Chose Kefauver for Vice Presidency 'Word' Never Came Recent Choices Cited | True | By Arthur Krock Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/stevenson-hailed-by-europes-press.html | STEVENSON HAILED BY EUROPE'S PRESS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cargill-vice-president-is-added-to-its-board.html | Cargill Vice President Is Added to Its Board | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/an-old-shaker-gets-a-glad-hand-those-means-just-party-pros.html | An Old Shaker Gets a Glad Hand: Those Means? Just Party Pros; Tennessee Boy Makes Good, or, Switch Pulls Kefauver in Nick o' Time-- 5 Years in Track Shoes Pay Off Enter the Hero When All of a Sudden A Favorite Sun Rises All Is Forgiven No Words for the Birds But Shining Mountains? | | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/trustees-of-post-seek-boston-fund.html | TRUSTEES OF POST SEEK BOSTON FUND | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rayburns-ban-is-realistic.html | Rayburn's 'Ban' Is Realistic | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cunningham-now-acting-mayor-as-stark-flies-on-trip-abroad-bronx.html | Cunningham Now Acting Mayor As Stark Flies on Trip Abroad; Bronx Councilman to Serve Until Wagner Returns Over the Week-End | True | The New York Times | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/wood-field-and-stream-bluefish-run-gilltogill-with-bluefin-tuna-for.html | Wood, Field and Stream; Bluefish Run Gill-to-Gill With Bluefin Tuna for Top Honors in Long Island Fishing | True | By John W. Randolph | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/lumber-production-behind-pace-of-1955-business-index-rises.html | LUMBER PRODUCTION BEHIND PACE OF 1955; Business Index Rises | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nagler-gains-crown-in-junior-net-event.html | NAGLER GAINS CROWN IN JUNIOR NET EVENT | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/boys-harbor-benefit-li-group-will-be-aided-by-film-showings-on-sept.html | BOYS HARBOR BENEFIT; L.I. Group Will Be Aided by Film Showings on Sept. 2 | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/modern-dancers-perform-at-fete-local-henry-street-company-among-3.html | MODERN DANCERS PERFORM AT FETE; Local Henry Street Company Among 3 Groups Seen at American Festival | | By John Martin Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/brewers-to-donate-blood.html | Brewers to Donate Blood | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/natalie-ann-smith-prospective-bride.html | NATALIE ANN SMITH PROSPECTIVE BRIDE | True | Special to The New York Times.Terzian | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/thugs-raid-busy-office-herd-20-into-rear-room-and-loot-safe-in.html | THUGS RAID BUSY OFFICE; Herd 20 Into Rear Room and Loot Safe in Jamaica | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/2-acquire-control-of-company.html | 2 Acquire Control of Company | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/how-the-states-voted-for-vicepresidential-nominee.html | How the States Voted for Vice-Presidential Nominee | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/100-dividend-voted-by-gardnerdenver-co.html | 100% Dividend Voted By Gardner-Denver Co. | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/finish-dramatic-bay-stater-nearly-in-when-stampede-to-rival-is-set.html | FINISH DRAMATIC; Bay Stater Nearly In When Stampede to Rival Is Set Off States Switch Votes Kefauver Is Nominated for Vice President, Defeating Kennedy on the Second Ballot TENNESSEAN WINS AFTER CLOSE RACE Gore's Withdrawal Starts Stampede and States Hasten to Switch STRUGGLE IS DRAMATIC Senator From Massachusetts Ahead After Second Tally --Acclamation Voted Fears Borne Out Coalition's Hopes Rose | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/mohawk-to-serve-glens-falls.html | Mohawk to Serve Glens Falls | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/5-swedish-concerns-cleared-of-dumping-by-us-treasury-swedes-cleared.html | 5 Swedish Concerns Cleared of Dumping By U.S. Treasury; SWEDES CLEARED IN DUMPING CASE | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/campus-favorites-this-fall-tweed-jersey-and-corduroy.html | Campus Favorites This Fall: Tweed, Jersey and Corduroy | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/excerpts-from-the-statements-by-shepilov-and-pineau-on-the-suez.html | Excerpts From the Statements by Shepilov and Pineau on the Suez Canal Issue; By Mr. Shepilov Urges Negotiation Principle Cites Nationalization Support Sees Contradictory View Egypt's Claim Upheld International Authority Plan Restoration Of Company Charges Threat to Peace Offers Basic Principles Question of Tariffs By M. Pineau Israeli Shipping Ban Guarantee on Tolls Conflict of Interests No Prestige Success Sought | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ed-furgol-and-burke-tied-for-lead-in-35000-milwaukee-open-with-129s.html | Ed Furgol and Burke Tied for Lead in $35,000 Milwaukee Open With 129's; EACH SHOOTS A 66 ON TRIPOLI LINKS Ed Furgol and Burke Lead Casper by 3 Shots--Fay Crocker First on 141 Furgol Posts 34, 32 Miss Faulk Second | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/3-land-mines-found-relics-of-south-amboy-blast-washed-up-on-jersey.html | 3 LAND MINES FOUND; Relics of South Amboy Blast Washed Up on Jersey Beach | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/packers-ask-waivers-on-guard.html | Packers Ask Waivers on Guard | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/police-criticized-in-fight-on-gangs-youth-worker-says-private.html | POLICE CRITICIZED IN FIGHT ON GANGS; Youth Worker Says Private Agencies Are Hurt by Kennedy's Attitude MEDIATION IS SUPPORTED Cleric on East Side 'Resents' Idea That Conciliation Encourages Crime Says Police Helped Mediate | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/miss-clendinning-engineering-editor.html | MISS CLENDINNING, ENGINEERING EDITOR | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/money.html | Money | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/voters-in-poland-to-get-wider-list-approved-alternates-to-be-added.html | VOTERS IN POLAND TO GET WIDER LIST; Approved Alternates to Be Added to Single Slate for Elections in December Direct Control Continues Cardinal's Freedom Offered | True | By Sydney Gruson Special To The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/lions-defeat-steelers-11912-at-toledo-see-detroit-eleven-win.html | LIONS DEFEAT STEELERS, 11,912 at Toledo See Detroit Eleven Win Exhibition, 20-15 | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/li-boy-calls-nasser-nice-man-after-visiting-him.html | L.I. Boy Calls Nasser 'Nice Man' After Visiting Him | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/course-for-parentstobe.html | Course for Parents-to-Be | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/screen-scent-of-soap-these-wilder-years-is-slushy-drama.html | Screen: Scent of Soap; 'These Wilder Years' Is Slushy Drama | True | By Bosley Crowther | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/korea-to-use-spellmans-gift.html | Korea to Use Spellman's Gift | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/child-to-mrs-aj-grymes-3d.html | Child to Mrs. A.J. Grymes 3d | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/gail-montgomery-a-bride.html | Gail Montgomery a Bride | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/deals-in-westchester-lease-on-taxpaying-building-is-bought-in.html | DEALS IN WESTCHESTER; Lease on Taxpaying Building Is Bought in Yonkers | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/jean-noyes-wed-to-artist.html | Jean Noyes Wed to Artist | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/democratic-rostrum-is-too-well-guarded.html | Democratic Rostrum Is Too Well Guarded | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/passport-plea-made-by-rockwell-kent.html | PASSPORT PLEA MADE BY ROCKWELL KENT | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ruling-restricts-military-courts-appeals-unit-voids-verdict-in.html | RULING RESTRICTS MILITARY COURTS; Appeals Unit Voids Verdict in Immorality Case Where Public Was Excluded A 'Fundamental' Right Press Not an Issue | True | By Luther A. Huston Special To The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/excursion-rates-in-planes-to-fall-federal-agency-also-favors-lower.html | EXCURSION RATES IN PLANES TO FALL; Federal Agency Also Favors Lower Fares to Migrants From European Lands 'Gratifying' Feature Cited | True | By Charles E. Egan Special To The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cairo-calls-flareup-serious.html | Cairo Calls Flare-up Serious | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rohrey-deehan-in-front-with-66-annex-medal-in-new-jersey-amateur.html | ROHREY, DEEHAN IN FRONT WITH 66; Annex Medal in New Jersey Amateur Best-Ball Golf--Three Teams Tie at 67 Draws Record Field Iron Shots Effective | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/pillsbury-mills-names-public-relations-chief.html | Pillsbury Mills Names Public Relations Chief | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/issues-of-britain-climb-in-london-rise-as-much-as-10-shillings.html | ISSUES OF BRITAIN CLIMB IN LONDON; Rise as Much as 10 Shillings --Gains Exceed Losses Among Industrials | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/property-is-sold-on-lexington-ave-title-is-transferred-to-corner-at.html | PROPERTY IS SOLD ON LEXINGTON AVE; Title Is Transferred to Corner at 84th Street--51st St. Hotel Bought | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/books-of-the-times-a-spreading-hatefulness-plan-of-posthumous.html | Books of The Times; A Spreading Hatefulness Plan of Posthumous Vengance | True | By Charles Poore | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/kefauvers-father-86-too-ill-to-see-nomination.html | Kefauver's Father, 86, Too Ill to See Nomination | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/coeds-plea-date-set-court-to-hear-arguments-in-case-of-ousted-negro.html | CO-ED'S PLEA DATE SET; Court to Hear Arguments in Case of Ousted Negro | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/moves-are-mixed-for-grain-prices-corn-and-oats-generally-fall-rye.html | MOVES ARE MIXED FOR GRAIN PRICES; Corn and Oats Generally Fall --Rye Up on Canadian Crop Report-- Soybeans Off Cash Wheat Steady | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/9-egyptians-killed-in-gaza-zone-fights-9-egyptians-slain-in-the.html | 9 Egyptians Killed In Gaza Zone Fights; 9 EGYPTIANS SLAIN IN THE GAZA STRIP | True | By Joseph O. Haff Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/halleck-predicts-nixon-he-asserts-democratic-action-accentuates.html | HALLECK PREDICTS NIXON; He Asserts Democratic Action 'Accentuates' Value of Post | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/2-firemen-hurt-in-collision.html | 2 Firemen Hurt in Collision | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/platform-hailed-acceptance-talk-also-welcomes-truman-aid-in.html | PLATFORM HAILED; Acceptance Talk Also Welcomes Truman Aid in Campaign Scores 'Personality Cult' Stevenson Promises to Work Toward 'New America' and Assails 'Personality Cult' CANDIDATE URGES NEW LEADERSHIP Acceptance Speech Terms the Democratic Platform 'Signpost' to Future TOUCHES HEALTH ISSUE Says That Kefauver Is Man Nation Can Trust if He Becomes President Stevenson Quips Crowd Roars With Him | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/4-jailed-in-smuggling-truck-concern-is-fined-5000-in-watchmovement.html | 4 JAILED IN SMUGGLING; Truck Concern Is Fined $5,000 in Watch-Movement Plot | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/a-democrat-crashes-gop-list-of-arrivals.html | A Democrat Crashes G.O.P. List of Arrivals | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/democrats-get-roses-thousands-of-texas-flowers-fill-convention-hall.html | DEMOCRATS GET ROSES; Thousands of Texas Flowers Fill Convention Hall | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/8th-ave-sign-goes-at-lincoln-hotel-job-takes-workers-2-hours-three.html | 8TH AVE. SIGN GOES AT LINCOLN HOTEL; Job Takes Workers 2 Hours --Three Remaining Tenants to Check Out Wednesday Look of Inhospitality Three Tenants Remain | True | The New York Times | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/foreign-affairs-local-politics-and-foreign-policy-israel-and.html | Foreign Affairs; Local Politics and Foreign Policy Israel and Ireland | True | By C.l. Sulzberger | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/procter-gamble-plans-expansion-will-buy-duncan-hines-bake-mix-unit.html | PROCTER, GAMBLE PLANS EXPANSION; Will Buy Duncan Hines Bake Mix Unit, Plans to Acquire Other Businesses OTHER SALES, MERGERS Daitch-- Diamond K COMPANIES PLAN SALES, MERGERS C.A. Swanson and Sons Rockwood--Selby | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/gop-also-plans-curb-on-polls-of-delegations.html | G.O.P. Also Plans Curb On Polls of Delegations | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/religious-works-recently-issued-faith-and-inspiration-books-listed.html | RELIGIOUS WORKS RECENTLY ISSUED; Faith and Inspiration Books Listed by Title and Author and Briefly Annotated | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/minerals-chemical-elects.html | Minerals & Chemical Elects | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/truman-turns-very-red-stevensons-tribute-causes-earlier-critic-to.html | TRUMAN TURNS VERY RED; Stevenson's Tribute Causes Earlier Critic to Blush | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/clerk-just-sits-pushes-buttons-on-this-automatic-filing-cabinet.html | Clerk Just Sits, Pushes Buttons On This Automatic Filing Cabinet; Football Helmet Visor Wide Variety of Ideas Covered By Patents Issued During Week Heat-Electricity Bellywhopper Tank New Tonsillar Attack Stow That Gear! For Dogs Only It's Sink Cooking, Now Soothing for Motorists Alarm for Mailbox An Undulating Lure A Correction | True | By Stacy V. Jones Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/giovanelli-to-box-poirier.html | Giovanelli to Box Poirier | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/mrs-hallie-r-wheeler-novelist-is-dead-wife-of-retired-us-diplomat.html | Mrs. Hallie R. Wheeler, Novelist, Is Dead; Wife of Retired U.S. Diplomat Was 80 | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/market-activity-at-a-7week-low-aircrafts-and-a-few-metals-and.html | MARKET ACTIVITY AT A 7-WEEK LOW; Aircrafts and a Few Metals and Steels Manage Fair Gains, but Average Dips INDEX OFF 0.28 TO 346.94 Motors Decline Fractions-- Treasury and Corporate Bonds Continue Decline Santa Fe and C.P. Rise | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/farm-price-rises-hailed-by-benson-secretary-reports-10-gain-in-last.html | FARM PRICE RISES HAILED BY BENSON; Secretary Reports 10% Gain in Last 7 Months-- Says Policy Is 'Getting Results' Cites Party's Actions Notes Points Omitted | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/indonesia-urges-warning-to-west-sukarno-proposes-all-newly-free.html | INDONESIA URGES WARNING TO WEST; Sukarno Proposes All Newly Free Lands Join in Saying 'Hands Off Egypt!' INDONESIA URGES WARNING TO WEST | True | BY Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/truman-shuns-gadget-speaks-from-notebook.html | Truman Shuns Gadget, Speaks From Notebook | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/utility-votes-bond-issue.html | Utility Votes Bond Issue | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hard-truman-role-seen-mrs-roosevelt-says-backing-stevenson-will-be.html | HARD TRUMAN ROLE SEEN; Mrs. Roosevelt Says Backing Stevenson Will Be 'Difficult' | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hilton-scholarship-set-up.html | Hilton Scholarship Set Up | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/primary-prices-rise-03-in-week-farm-products-off-01-and-processed.html | PRIMARY PRICES RISE 0.3% IN WEEK; Farm Products Off 0.1% and Processed Foods Up 0.1%-- Other Items Gain 0.3% | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/salk-vaccine-sought-argentina-presses-appeal-to-us-for-assistance.html | SALK VACCINE SOUGHT; Argentina Presses Appeal to U.S. for Assistance | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/drivein-bank-opens-national-of-westchester-has-new-branch-in.html | DRIVE-IN BANK OPENS; National of Westchester Has New Branch in Tarrytown | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/officials-wife-to-name-big-cities-service-ship.html | Official's Wife to Name Big Cities Service Ship | True | La Moitte-Teunissen | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/airline-cancels-several-flights-but-national-later-restores-some.html | AIRLINE CANCELS SEVERAL FLIGHTS; But National Later Restores Some Trips--Threat of Pilots Strike Cited Comment by Company | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/du-pont-plans-radiation-unit.html | Du Pont Plans Radiation Unit | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/kings-college-appoints-dean.html | Kings College Appoints Dean | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/board-of-trade-votes-for-a-paid-president.html | Board of Trade Votes For a Paid President | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/iraqi-mediation-inspires-guesses-possible-role-by-baghdad-in-suez.html | IRAQI MEDIATION INSPIRES GUESSES; Possible Role by Baghdad in Suez Crisis Causes Series of Conflicting Reports Egyptian Appeal Is Cited King Cutting Vacation | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/theatre-fanciful-story-the-picture-of-dorian-gray-staged-here.html | Theatre: Fanciful Story; 'The Picture of Dorian Gray' Staged Here | True | By Louis Calta | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/july-shoe-output-up-33.html | July Shoe Output Up 3.3% | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/kefauver-scores-nixon-for-smear-tells-convention-that-hell-never.html | KEFAUVER SCORES NIXON FOR 'SMEAR'; Tells Convention That He'll Never 'Demean' Office of Vice President KEFAUVER SCORES NIXON FOR 'SMEAR' | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/near-months-rise-in-cotton-market-far-positions-show-declines.html | NEAR MONTHS RISE IN COTTON MARKET; Far Positions Show Declines --Prices Close 55 Cents a Bale Up to 70 Off | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/disalle-is-pleased-but-sympathetic.html | DISALLE IS PLEASED BUT SYMPATHETIC | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/two-apartments-in-brooklyn-deal-remodeled-buildings-on-south-oxford.html | TWO APARTMENTS IN BROOKLYN DEAL; Remodeled Buildings on South Oxford St. Go to Investor--Other Sales | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/treasury-statement.html | Treasury Statement | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/gillespie-ahead-in-sailing-series-guides-squall-to-11minute-triumph.html | GILLESPIE AHEAD IN SAILING SERIES; Guides Squall to 11-Minute Triumph in Second U.S. Atlantic Class Test | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/louisiana-prelate-backs-integration.html | LOUISIANA PRELATE BACKS INTEGRATION | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/sawada-outpoints-donnell.html | Sawada Outpoints Donnell | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/transit-strike-off-philadelphia-union-accepts-a-modified-layoff.html | TRANSIT STRIKE OFF; Philadelphia Union Accepts a Modified Lay-Off Plan | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/armenian-church-unit-leaves.html | Armenian Church Unit Leaves | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/plans-are-filed-for-taft-houses-city-housing-authority-lists-9.html | PLANS ARE FILED FOR TAFT HOUSES; City Housing Authority Lists 9 Buildings of 19 Stories Each for Harlem Site | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rosewall-reaches-semifinal-round-fraser-captures-newport-contest-hc.html | Rosewall Reaches Semi-Final Round; FRASER CAPTURES NEWPORT CONTEST He Beats Anderson in Five Sets-- Rosewall Defeats Golden, 6-3, 6-3, 6-3 Match Lasts Three Hours Backhand Begins to Work | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/sailing-lead-to-oday-he-paces-final-us-tests-for-olympic-finn.html | SAILING LEAD TO O'DAY; He Paces Final U.S. Tests for Olympic Finn Yachts | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/senators-ramos-trips-red-sox-65-registers-his-5th-straight-over.html | SENATORS' RAMOS TRIPS RED SOX, 6-5; Registers His 5th Straight Over Boston as Jim Lemon Drives In Four Runs | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/acting-ethnarch-urges-action.html | Acting Ethnarch Urges Action | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/more-czech-arms-reach-alexandria.html | MORE CZECH ARMS REACH ALEXANDRIA | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/harvester-raises-prices-5.html | Harvester Raises Prices 5% | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/dance-aids-cardiac-fund.html | Dance Aids Cardiac Fund | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/fund-report.html | FUND REPORT | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/lehman-still-is-undecided-on-whether-he-will-seek-another-senate.html | Lehman Still Is Undecided on Whether He Will Seek Another Senate Term; SENATOR DENIES DECISION TO RUN Says He Hasn't Yet Made Up His Mind--'Personal Considerations' to Rule CONVENTION IS SEPT. 10 Wagner Is Considered to Be Likely Choice in Event Senator Says No Convention Date Assured of Nomination | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/egyptian-princess-wins-captures-filly-trotting-stake-at-illinois.html | EGYPTIAN PRINCESS WINS; Captures Filly Trotting Stake at Illinois State Fair | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/humphrey-flip-flops-gore-wins-toss-sees-group-from-pennsylvania.html | HUMPHREY FLIP FLOPS; Gore Wins Toss, Sees Group From Pennsylvania First | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/miss-caner-engaged-to-howard-c-weeks.html | MISS CANER ENGAGED TO HOWARD C. WEEKS | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/chandler-shuns-race-turned-down-several-bids-on-vice-presidency.html | CHANDLER SHUNS RACE; Turned Down 'Several' Bids on Vice Presidency | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/south-africa-bans-2000-books.html | South Africa Bans 2,000 Books | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/jersey-steer-killed-in-chase.html | Jersey Steer Killed in Chase | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/wedding-is-held-for-nuala-walsh-newsday-editor-married-in-rockville.html | WEDDING IS HELD FOR NUALA WALSH; Newsday Editor Married in Rockville Centre Church to Bernard F. Scanlon | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/output-and-use-of-newsprint-up-production-of-canadian-and-us-mills.html | OUTPUT AND USE OF NEWSPRINT UP; Production of Canadian and U.S. Mills Combined Set Highs in July, 7 Months 7-Month High Set | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/white-sox-on-top-43-single-in-ninth-by-fox-scores-winning-run.html | WHITE SOX ON TOP, 4-3; Single in Ninth by Fox Scores Winning Run Against Tigers | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/the-tenacious-tennessean-estes-kefauver-halted-in-1952-vote-won.html | The Tenacious Tennessean; Estes Kefauver Halted in 1952 Vote Won Seat in Congress Symbol and Reputation His Smile Reassuring | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/the-vicepresidency.html | THE VICE-PRESIDENCY | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ads-that-nobody-reads.html | ADS THAT NOBODY READS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/metuchen-duo-scores-norcross-smith-triumph-in-proamateur-golf-with.html | METUCHEN DUO SCORES; Norcross, Smith Triumph in Pro-Amateur Golf With 62 | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/profit-raised-59-by-dow-chemical-years-net-at-252-a-share-against.html | PROFIT RAISED 59% BY DOW CHEMICAL; Year's Net at $2.52 a Share, Against $1.64-- Other Company Reports Taxes Up 52% KROEHLER MFG. CO. Six Months' Net at $2,057,640, Compared With $1,412,548 UNITED CARBON CO. Earnings Up 20% for First Half, Equaling $2.53 a Share COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hilsota-scores-in-fast-mile-pace-yonkers-victor-is-clocked-in-200.html | HILSOTA SCORES IN FAST MILE PACE; Yonkers Victor Is Clocked in 2:00 1/5, Second Best in History of Raceway Futurity Purse Increased | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/belgian-miners-protest-demand-safer-conditions-as-36-victims-are.html | BELGIAN MINERS PROTEST; Demand Safer Conditions as 36 Victims Are Buried | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/li-man-killed-upstate-john-p-richter-of-floral-park-dies-in-thruway.html | L.I. MAN KILLED UPSTATE; John P. Richter of Floral Park Dies in Thruway Accident | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/down-by-the-stockyards.html | DOWN BY THE STOCKYARDS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/labor-unit-to-hear-stevenson.html | Labor Unit to Hear Stevenson | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/boards-approve-lumber-merger-international-paper-to-obtain-longbell.html | BOARDS APPROVE LUMBER MERGER; International Paper to Obtain Long-Bell Companies for $117,125,000 in Stock VOTES SET FOR OCTOBER Deal Would Extend Interests of Bigger Concern to West and Into Plywood Field Long-Bell Holdings Wide Terms Top Market Values | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nominating-speech-for-senator-kefauver-wide-appeal-cited-called.html | Nominating Speech for Senator Kefauver; Wide Appeal Cited Called Hard Worker | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/owenleupold.html | Owen—Leupold | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/exchange-concern-would-retire.html | Exchange Concern Would Retire | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/tube-prices-going-up-babcock-wilcox-cites-costs-conlonmoore-sets.html | TUBE PRICES GOING UP; Babcock & Wilcox Cites Costs --Conlon-Moore Sets Rise | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/world-health-group-elects.html | World Health Group Elects | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/garden-city-ends-fight-on-temple-village-drops-plan-to-appeal.html | GARDEN CITY ENDS FIGHT ON TEMPLE; Village Drops Plan to Appeal Ruling by Court Ordering Permit for Synagogue | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/marine-pilot-survives-crash.html | Marine Pilot Survives Crash | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/wisingerquerker.html | Wisinger--Querker | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/charles-zerner-newsman-dead-times-reporter-in-jersey-was-first-to.html | CHARLES ZERNER, NEWSMAN, DEAD; Times Reporter in Jersey Was First to Quote Hague as Saying 'I Am the Law' Small, Slight, Soft-Spoken Took Job in Office | True | The New York Times Studio, 1955 | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/fashion-futures.html | Fashion Futures | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hurricane-diminishes-storm-is-located-190-miles-southeast-of.html | HURRICANE DIMINISHES; Storm Is Located 190 Miles Southeast of Nantucket | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/athletics-score-over-indians-93-power-lopez-and-demaestri-drive-in.html | ATHLETICS SCORE OVER INDIANS, 9-3; Power, Lopez and DeMaestri Drive In 3 Runs Each to Snap Loss String at 6 | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/fbi-solves-riesel-case-reports-acidhurler-slain-men-implicated-in.html | F.B.I. Solves Riesel Case; Reports Acid-Hurler Slain; Men Implicated in the Blinding of Victor Riesel | True | By Stanley Levey | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/longden-rides-two-winners.html | Longden Rides Two Winners | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/on-nearby-tennis-courts-halpern-professional-instructor-believes.html | On Near-By Tennis Courts; Halpern, Professional Instructor, Believes Rhythm Can Make Good Players Great Ward to Be Enshrined Today Head Arrives Tuesday | True | By Allison Danzig | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/convention-reports-to-set-wire-record.html | Convention Reports To Set Wire Record | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/taster-finds-a-cherry-whisky-new-kind-of-scotch-uncovered-abroad-by.html | Taster Finds a 'Cherry Whisky'; New Kind of 'Scotch' Uncovered Abroad by Macy Buyer TASTER UNCOVERS A CHERRY WHISKY Finds Morning Best | True | By Carl Spielvogelthe New York Times | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/helen-a-donlon-married.html | Helen A. Donlon Married | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/fleeting-spotlight-hodges-nomination-is-one-of-the-shortest-in.html | FLEETING SPOTLIGHT; Hodges' Nomination Is One of the Shortest in Memory | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/andrea-doria-gifts-unneeded.html | Andrea Doria Gifts Unneeded | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/letters-to-the-times-mckeon-trial-assessed-courtmartial-declared-to.html | Letters to The Times; McKeon Trial Assessed Court-Martial Declared to Have Dispelled Impression of Brutality In Praise of Secretary Dulles Diverse Factions in Politics To Check Foreign Dumping Legislation to Protect Domestic Producers Is Advocated Suez as Public Property | True | S.L.A. MARSHALL.HERBERT THOMAS GOODALL.GURSTON GOLDIN, M.D.EDWIN H. TODD.LOUIS J. HALLE. | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hall-joins-canadian-team.html | Hall Joins Canadian Team | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nancy-kefauver-voices-surprise-that-is-always-her-attitude-in.html | NANCY KEFAUVER VOICES SURPRISE; That Is Always Her Attitude in Politics, She Declares When Senator Is Named Children Cut Her Campaigning | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/sullivanhiggins.html | Sullivan--Higgins | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/boy-dies-in-resort-hotel-pool.html | Boy Dies in Resort Hotel Pool | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/wor-says-no-soap-to-shepherd-ad-weehours-radio-announcer-cut-off-in.html | WOR SAYS NO SOAP TO SHEPHERD 'AD'; Wee-Hours Radio Announcer Cut Off in Midst of Satiric Pitch for Non-Sponsor 93,831,000 at Convention | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/yes-hoboken-theres-a-santa-2500-get-ice-cream-in-august.html | Yes, Hoboken, There's a Santa; 2,500 Get Ice Cream in August | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/fred-astaires-horse-first.html | Fred Astaire's Horse First | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/utility-to-sell-preferred.html | Utility to Sell Preferred | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/canada-gains-tennis-split.html | Canada Gains Tennis Split | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nominees-picture-displayed.html | Nominee's Picture Displayed | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rutgers-athletes-help-move-library.html | RUTGERS ATHLETES HELP MOVE LIBRARY | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/second-florida-ranch-acquired-by-operators.html | Second Florida Ranch Acquired by Operators | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/texas-to-cut-oil-flow.html | Texas to Cut Oil Flow | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/mays-three-hits-pace-53-triumph-willie-belts-homer-and-two-singles.html | MAYS THREE HITS PACE 5-3 TRIUMPH; Willie Belts Homer and Two Singles as Giants Win-- Spencer, Sarni Connect Sarni Hits No. 8 Mays Lifts Average | True | By Louis Effrat | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/westinghouse-revamps-unit.html | Westinghouse Revamps Unit | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/englewood-nine-bows-64.html | Englewood Nine Bows, 6-4 | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/moscow-map-published-detailed-chart-shows-main-features-of-capital.html | MOSCOW MAP PUBLISHED; Detailed Chart Shows Main Features of Capital | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/merlo-defeats-nielsen-dane-upset-in-italian-tennis-pietrangeli.html | MERLO DEFEATS NIELSEN; Dane Upset in Italian Tennis --Pietrangeli Halts Ayala | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/inquiry-on-prisoners-asked.html | Inquiry on Prisoners Asked | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/under-olympic-rules.html | UNDER OLYMPIC RULES | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/dutch-call-suez-indonesia-sequel-launch-a-diplomatic-drive-against.html | DUTCH CALL SUEZ INDONESIA SEQUEL; Launch a Diplomatic Drive Against Allied Apathy Over Their Loss Dutch Warned Other Lands Chosen for Varied Reasons | True | By Walter H. Waggoner Special To the New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ottawa-deficit-33000000.html | Ottawa Deficit $33,000,000 | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/metals-finishing-show-set.html | Metals Finishing Show Set | True | | 1984-09-10 | RE0000215341 | B00000607686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/gas-rates-accepted-public-service-approves-new-consolidated-edison.html | GAS RATES ACCEPTED; Public Service Approves New Consolidated Edison Plan | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/price-trend-dips-for-commodities-only-rubber-and-sugar-move.html | PRICE TREND DIPS FOR COMMODITIES; Only Rubber and Sugar Move Higher--Maine Selling Weakens Potatoes | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/smog-gives-foley-sq-eyesmarting-morning.html | Smog Gives Foley Sq. Eye-Smarting Morning | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/boiteux-betters-swim-mark.html | Boiteux Betters Swim Mark | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/fire-wrecks-lumber-mill.html | Fire Wrecks Lumber Mill | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/idaho-vote-result-is-still-undecided.html | IDAHO VOTE RESULT IS STILL UNDECIDED | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/a-correction.html | A Correction | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cardinals-nip-cubs-21-moons-2out-single-in-ninth-sends-home-winning.html | CARDINALS NIP CUBS, 2-1; Moon's 2-Out Single in Ninth Sends Home Winning Run | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/just-against-kefauver-kentucky-was-for-anyone-it-thought-could-stop.html | JUST AGAINST KEFAUVER; Kentucky Was For Anyone It Thought Could Stop Him | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/monmouth-honors-17-chief.html | Monmouth Honors '17 Chief | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/utility-capital-rise-cleared.html | Utility Capital Rise Cleared | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/frances-confort-becomes-fiancee-long-beach-girl-betrothed-to.html | FRANCES CONFORT BECOMES FIANCEE; Long Beach Girl Betrothed to William F. Dudine Jr., Notre Dame Graduate | True | Special to The New York Times.Manning | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hurleyoland.html | Hurley--Oland | True | Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/truck-hauling-up-58.html | Truck Hauling Up 5.8% | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bonns-high-court-outlaws-red-party-and-front-groups-high-bonn-court.html | Bonn's High Court Outlaws Red Party And Front Groups; HIGH BONN COURT BANS RED PARTY Homes of Judges Guarded Reds Assail Decision British Reds Denounce Court | True | By M.s. Handler Special to The New York Times. | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/shaw-play-eyed-by-theatre-guild-group-weighs-production-of-in-good.html | SHAW PLAY EYED BY THEATRE GUILD; Group Weighs Production of 'In Good King Charles' Golden Days' for 1957 | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nature-magazine-in-braille.html | Nature Magazine in Braille | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-18 | 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/golf-title-to-wolstenholme.html | Golf Title to Wolstenholme | True | | 1984-09-10 | RE0000215341 | B00000607686 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/kerry-to-play-roscommon.html | Kerry to Play Roscommon | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/maglie-of-brooks-is-victor-over-haddix-and-phils-92-dodgers-victors.html | Maglie of Brooks Is Victor Over Haddix and Phils, 9-2; DODGERS VICTORS OVER PHILS, 9 TO 2 | True | By Roscoe McGowen. Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/antired-board-taking-up-docket-ruling-in-communist-party-case.html | ANTI-RED BOARD TAKING UP DOCKET; Ruling in Communist Party Case Leaves 12 to Go-- Pension Fund Is First Other Cases Set Aside Revisions Advocated | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-and-notes-from-the-field-of-travel-georgia-bridge.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; GEORGIA BRIDGE | True | By Diana Rice | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/soil-bank-dates-fixed-by-benson-farmers-who-cut-production-for-56.html | SOIL BANK DATES FIXED BY BENSON; Farmers Who Cut Production for '56 Crops Must Sign Contracts by Oct. 15 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/civil-rights-fight-threatens-gop-southern-delegations-may-take.html | CIVIL RIGHTS FIGHT THREATENS G.O.P.; Southern Delegations May Take Platform Battle to Floor of Convention | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/carol-wadsworth-snow-smith-senior-is-betrothed-to-robert-lindsay.html | Carol Wadsworth Snow, Smith Senior, Is Betrothed to Robert Lindsay Evans | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/polio-shots-stressed-foundation-leaflets-call-for-vaccination-now.html | POLIO SHOTS STRESSED; Foundation Leaflets Call for Vaccination Now | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/royal-guests-sail-for-fete-in-greece.html | ROYAL GUESTS SAIL FOR FETE IN GREECE | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/14-airlines-seek-midwest-routes-aeronautics-board-to-hear-case.html | 14 AIRLINES SEEK MIDWEST ROUTES; Aeronautics Board to Hear Case, Began by Eastern, for New Runs to South East-West Routes Studied | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/a-pleasure.html | A Pleasure | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/elizabeth-wylie-case-married-daughter-of-bards-president-wed-to.html | Elizabeth Wylie Case Married; Daughter of Bard's President Wed to Willis Mills Jr. | True | Special to The New York Times.Jay Te Winburn | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wedding-is-held-for-miss-colbert-church-in-bloomfield-hills-mich.html | WEDDING IS HELD FOR MISS COLBERT; Church in Bloomfield Hills, Mich., Scene of Marriage to Addison G. Noble Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/3-us-companies-go-to-canadians-trend-is-reversed-as-brass-concern.html | 3 U.S. COMPANIES GO TO CANADIANS; Trend Is Reversed as Brass Concern Buys American Businesses in Ohio | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-ann-stickley-becomes-a-bride-she-wears-silk-taffeta-at-wedding.html | MISS ANN STICKLEY BECOMES A BRIDE; She Wears Silk Taffeta at Wedding to Robert Leeney in Wakefield, R.I., Church | True | Special to The New York Times.Eileen McClure | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/offseason-blues-summertime-and-the-living-is-not-easy-for-many.html | OFF-SEASON BLUES; Summertime, and the Living Is Not Easy for Many Orchestra Players Summer Jobs MUSIC BOOKSHELF | True | By Oscar Weizner | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/joan-harding-a-bride-she-is-wed-in-dunmore-pa-to-dr-john-robert.html | JOAN HARDING A BRIDE; She Is Wed in Dunmore, Pa., to Dr. John Robert Gavin | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/composers-alliances-they-have-now-shifted-in-rivalries-for-fees.html | COMPOSERS' ALLIANCES; They Have Now Shifted In Rivalries for Fees Some Dates Other Groups Cliques Mutual Advantage | True | By Ross Parmenter | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/barbara-ann-ritch-is-wed.html | Barbara Ann Ritch Is Wed | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pedorellaregine.html | Pedorella--Regine | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/midwest-jubilee-famous-skyride-of-the-white-mountains.html | MID-WEST JUBILEE; FAMOUS SKYRIDE OF THE WHITE MOUNTAINS | True | By Leslie G. Kennonthe New York Times (SAM FALK) | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/learywhitney.html | Leary--Whitney | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/son-to-mrs-en-benjamin.html | Son to Mrs. E.N. Benjamin | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/poisonous-plants-ivy-oak-and-sumac-are-best-wiped-out.html | POISONOUS PLANTS; Ivy, Oak and Sumac Are Best Wiped Out | True | By Harold Wallis Steck | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/navy-lieutenants-wed-here.html | Navy Lieutenants Wed Here | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/chocolate-straw-finds-big-market-sales-up-sharply-for-product-that.html | CHOCOLATE STRAW FINDS BIG MARKET; Sales Up Sharply for Product That Gives Flavor to Milk Sucked Through It | True | By Joseph W. Dunn | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/business-index-rebounds.html | Business Index Rebounds | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/camera-notes-pictures-of-american-sportsother-shows.html | CAMERA NOTES; Pictures of American Sports--Other Shows | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sachs-to-open-store-in-bronx.html | Sachs to Open Store in Bronx | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bias-strike-halts-taxicabs.html | Bias Strike Halts Taxicabs | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/aramburu-urges-election-plans-he-again-warns-argentines-against.html | ARAMBURU URGES ELECTION PLANS; He Again Warns Argentines Against Militarists--Bids Citizens Devise Program A 2d Party Also Is Split | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/automobiles-belts-safety-device-is-becoming-popular-need-for-high.html | AUTOMOBILES: BELTS; Safety Device Is Becoming Popular; Need for High Standard Stressed | True | By Bert Pierce | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/television-programs-96943812.html | TELEVISION PROGRAMS; | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/policemans-car-rifled-three-queens-boys-captured-loot-is-recovered.html | POLICEMAN'S CAR RIFLED; Three Queens Boys Captured --Loot Is Recovered | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/treasure-chest-the-gale-end-of-the-pequod-shipwreck.html | Treasure Chest; The Gale End of the Pequod Shipwreck | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/memorabilia.html | Memorabilia | True | By Edith Beesonphotographs By Sharland. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/macey-fowler-provides-customtailored-furniture.html | Macey-Fowler Provides Custom-Tailored Furniture | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-alvin-ivie.html | MRS. ALVIN IVIE | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/guatemala-opens-a-farmers-bank-government-decree-forces-growers-to.html | GUATEMALA OPENS A FARMERS' BANK; Government Decree Forces Growers to Try to Solve Their Credit Problems Capital Not Completed United Fruit Excluded | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-victor-in-tennis-canadians-lose-62-for-8th-gordon-tourney-defeat.html | U.S. VICTOR IN TENNIS; Canadians Lose, 6-2, for 8th Gordon Tourney Defeat | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tankers-account-for-70-of-us-orders-gulf-contract-brings-total-on.html | Tankers Account for 70% of U.S. Orders; Gulf Contract Brings Total on Books to 27 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/myra-w-dickman-wed-to-wt-orth-alumna-of-cornell-married-to-hamilton.html | MYRA W. DICKMAN WED TO W.T. ORTH; Alumna of Cornell Married to Hamilton Graduate in St. Paul's, Riverside, Conn. | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-past-recaptured.html | The Past Recaptured | True | By Irving Howe | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fly-that-blinds-fought-in-africa-british-believe-they-can-control.html | FLY THAT BLINDS FOUGHT IN AFRICA; British Believe They Can Control Pest Afflictions Many in Gold Coast | True | By John Hillaby Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cecile-c-kelly-suburban-bride-she-wears-white-lace-gown-at-her.html | CECILE C. KELLY SUBURBAN BRIDE; She Wears White Lace Gown at Her Marriage in Rye to Julian Rapallo Sloan | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/5-atlantic-city-men-arrested-for-games.html | 5 ATLANTIC CITY MEN ARRESTED FOR GAMES | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/13-latin-newsmen-due-at-seminar-ford-and-rockefeller-funds-aid.html | 13 LATIN NEWSMEN DUE AT SEMINAR; Ford and Rockefeller Funds Aid Two-Month Program Opening Here Sept. 7 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marie-winn-married-she-is-bride-in-brewster-ny-of-stuart-e-judd.html | MARIE WINN MARRIED; She Is Bride in Brewster, N.Y. of Stuart E. Judd Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/paris-is-critical-of-london-trend-press-pessimistic-on-talks-sees.html | PARIS IS CRITICAL OF LONDON TREND; Press Pessimistic on Talks-- Sees West Aiding Nasser by Absence of Unity | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/burke-leads-by-two-strokes-in-milwaukee-open-golf-pacesetter-gets.html | Burke Leads by Two Strokes in Milwaukee Open Golf; PACE-SETTER GETS 69 FOR 198 TOTAL Ed Furgol, Casper 2 Shots Behind Burke After Third Round at Milwaukee | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bridge-the-fine-art-of-kibitzing-rules-for-watchers.html | BRIDGE: THE FINE ART OF KIBITZING; Rules for Watchers | True | By Albert H. Morehead | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/admiralty-law-firm-set-up.html | Admiralty Law Firm Set Up | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/town-to-exhibit-relics-of-circus-somers-ny-birthplace-of-american.html | TOWN TO EXHIBIT RELICS OF CIRCUS; Somers, N.Y., Birthplace of American Spectacle, Will Begin Show Tomorrow | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/okinawa-youths-ousted-ryukyu-university-expels-6-on-antius-plot.html | OKINAWA YOUTHS OUSTED; Ryukyu University Expels 6 on Anti-U.S. Plot Charges | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/liner-berlin-slated-for-cruise.html | Liner Berlin Slated for Cruise | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/teacher-assails-democrats.html | Teacher Assails Democrats | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-republican-convention.html | THE REPUBLICAN CONVENTION | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/trailer-exhibit-like-home-show-real-estate-language-used-indicates.html | TRAILER EXHIBIT LIKE HOME SHOW; Real Estate Language Used Indicates Advances Made by Mobile Residences | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/500-reported-held-in-goa-as-plotters.html | 500 REPORTED HELD IN GOA AS PLOTTERS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/family-tour-of-these-united-states-in-a-station-wagon-stopover-at.html | FAMILY TOUR OF THESE UNITED STATES; In a Station Wagon Stopover at Grand Canyon Fuel Situation Worth a Tire | True | By A.e. Kesslernational Park Concessions, Inc. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/inauguration-in-korea.html | INAUGURATION IN KOREA | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/success-with-early-admissions-after-five-years-time-for-a-change.html | Success With Early Admissions; After Five Years Time for a Change | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-nancy-yung-married.html | Miss Nancy Yung Married | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/richardson-rosewall-gain-singles-final-at-newport-richardson-tops.html | Richardson, Rosewall Gain Singles Final at Newport; RICHARDSON TOPS COOPER ON RALLY | True | By Allison Danzig Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gop-considers-texas-senate-bid-may-enter-fight-if-daniel-wins.html | G.O.P. CONSIDERS TEXAS SENATE BID; May Enter Fight if Daniel Wins Governorship--Also Weighs 5th House Race | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gop-chiefs-reach-coast-convention-on-tomorrow-herter-there-with.html | G.O.P. Chiefs Reach Coast; Convention On Tomorrow; Herter There With Letter G.O.P. CONVENTION OPENS TOMORROW | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/leon-a-kohn.html | LEON A. KOHN | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/retailers-name-virginian.html | Retailers Name Virginian | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marie-carey-engaged-she-will-be-married-to-lieut-jg-gilbert-dissen.html | MARIE CAREY ENGAGED; She Will Be Married to Lieut. (j.g.) Gilbert Dissen Jr. | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/el-salvador-limits-compensation-sums.html | EL SALVADOR LIMITS COMPENSATION SUMS | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/world-of-music-opera-lineups-plans-for-fall-show-promise-of-lively.html | WORLD OF MUSIC: OPERA LINE-UPS; Plans for Fall Show Promise of Lively Season Ahead REPRISE | True | By John Briggs | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/realty-stock-concern-planning-to-operate-in-suburban-areas-stock.html | Realty Stock Concern Planning To Operate in Suburban Areas; STOCK GROUP EYES SUBURBAN REALTY | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anne-keane-married-bride-in-christ-church-rye-of-ward-w-ingalsbe-jr.html | ANNE KEANE MARRIED; Bride in Christ Church, Rye, of Ward W. Ingalsbe Jr. | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/in-brief.html | IN BRIEF | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/homeric-sideswipes-ship-at-quebec-pier.html | HOMERIC SIDESWIPES SHIP AT QUEBEC PIER | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/child-to-mrs-harvey-robbins.html | Child to Mrs. Harvey Robbins | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tips-hints-and-ideas-removing-brick-stains-other-suggestions.html | TIPS, HINTS AND IDEAS; Removing Brick Stains --Other Suggestions | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/toweling-turns-to-brighter-hues-king-size-and-6-egyptian-cotton.html | TOWELING TURNS TO BRIGHTER HUES; 'King Size' and $6 Egyptian Cotton Items Also Help in Industry Boom | True | By Alexander R. Hammer | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anne-drysdale-wed-middlebury-alumna-married-to-charles-s-connington.html | ANNE DRYSDALE WED; Middlebury Alumna Married to Charles S. Connington Jr. | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-roberta-west-is-married-to-richard-waddell-exofficer.html | Miss Roberta West Is Married To Richard Waddell, Ex-Officer | True | The New York Times | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jonkers-beats-cycling-mark.html | Jonkers Beats Cycling Mark | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/child-to-mrs-burton-stone.html | Child to Mrs. Burton Stone | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/patricia-p-sheahan-bride-in-new-haven.html | PATRICIA P. SHEAHAN BRIDE IN NEW HAVEN | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/trip-to-a-cuban-shangrila-valley-leaving-havana.html | TRIP TO A CUBAN SHANGRI-LA VALLEY; Leaving Havana | True | By Charles Friedman | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/for-love-of-a-girl.html | For Love of a Girl | True | By Edmund Fuller | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gail-schiot-married-wedding-to-peter-dodge-mott-is-held-in-rye.html | GAIL SCHIOT MARRIED; Wedding to Peter Dodge Mott Is Held in Rye Beach, N.H. | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/a-few-wellchosen-words.html | A Few Well-Chosen Words | True | By David Dempsey | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tigercats-sign-knox-for-1000agame-pay.html | Tiger-Cats Sign Knox For $1,000-a-Game Pay | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pedestrian-on-parkway-killed.html | Pedestrian on Parkway Killed | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-ruth-lowry-bay-state-bride-she-is-married-in-vineyard-haven-to.html | MISS RUTH LOWRY BAY STATE BRIDE; She Is Married in Vineyard Haven to Anthony Arnold, an Alumnus of Yale | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/synagogues-rolls-up-8.html | Synagogues' Rolls Up 8% | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/first-gop-session-has-minor-business.html | FIRST G.O.P. SESSION HAS MINOR BUSINESS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/david-fulton-black-to-wed-patricia-fox.html | DAVID FULTON BLACK TO WED PATRICIA FOX | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tokyo-to-consult-envoy-on-treaty-leaders-favor-shigemitsus-recall.html | TOKYO TO CONSULT ENVOY ON TREATY; Leaders Favor Shigemitsu's Recall for a Report Before Moscow Talks Resume | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bill-cox-victor-twice-on-sound-collects-6-point-lead-in-lightning.html | BILL COX VICTOR TWICE ON SOUND; Collects 6 -Point Lead in Lightning Class Series -- Hibberd Is Second | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/asian-reds-countered-treaty-council-plans-steps-to-protect-thailand.html | ASIAN REDS COUNTERED; Treaty Council Plans Steps to Protect Thailand | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/10000-volunteers-aid-hospitals-united-fund-group-director-tells-of.html | 10,000 Volunteers Aid Hospitals; United Fund Group Director Tells of Women's Work | True | By Nan Edwardsmaurey Garber | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-return-of-frank-merriwell-having-conquered-the-harvards-the.html | The Return of Frank Merriwell; Having conquered the Harvards, the bullies and the toadies, that old pillar of rectitude from Yale and Fardale is all set to buck television. The Return of Frank Merriwell | True | By Barney Lefferts | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/li-post-office-rising.html | L.I. Post Office Rising | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Carlos Baker | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/war-can-be-many-things.html | War Can Be; Many Things | True | By Granville Hicks | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/white-sox-score-over-tigers-21-run-skein-to-five-on-dropo-double-in.html | WHITE SOX SCORE OVER TIGERS, 2-1; Run Skein to Five on Dropo Double in 8th--Keegan Triumphs on Mound | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/on-the-alert.html | ON THE ALERT | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letters-to-the-times-seizure-of-suez-examined-egypts-action-held-in.html | Letters to The Times; Seizure of Suez Examined Egypt's Action Held in Violation of Her Treaty Obligations Evaluating Research Suggestion to Terminate Projects Is Challenged Historical Analogy Seen | True | FRITZ E. OPPENHEIMER.CHARLES FENSTERMACHER.CHARLES UPSON CLARK, | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/picture-credits-96945074.html | PICTURE CREDITS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/42d-division-ends-training-at-drum.html | 42D DIVISION ENDS TRAINING AT DRUM | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hurler-attacks-umpire-is-banned-permanently.html | Hurler Attacks Umpire, Is Banned Permanently | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cowpokes-progress.html | Cowpoke's Progress | True | Water color by Charles M. Russell. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bees-put-driver-in-hospital.html | Bees Put Driver in Hospital | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/army-man-fiance-of-jane-simpson-hugh-kirkwood-duffield-jr-will.html | ARMY MAN FIANCE OF JANE SIMPSON; Hugh Kirkwood Duffield Jr. Will Marry Washington Girl on Wednesday | True | Special to The New York Times.Thurman S. Deyerle | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/theatres-ignored-by-new-buildings-more-lucrative-enterprises-bid-to.html | THEATRES IGNORED BY NEW BUILDINGS; More Lucrative Enterprises Bid to Crowd Legitimate Stage Off Broadway THEATRES DENIED IN NEW BUILDINGS Debentures, Not Debuts | True | By John P. Callahan | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/few-gang-battles-laid-to-race-bias-experts-report-most-involve.html | FEW GANG BATTLES LAID TO RACE BIAS; Experts Report Most Involve Neighborhood Factions-- Housing Problem Cited | True | By Ira Henry Freeman | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/better-than-ever-look-at-movie-business-and-at-movies-too.html | BETTER THAN EVER?; Look at Movie Business And at Movies, Too | True | By Bosley Crowther | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hollywood-scene-smuggling-in-britain.html | HOLLYWOOD SCENE; SMUGGLING IN BRITAIN | True | By Thomas M. Pryor | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/burra-rhubarb-tvs-assignment-india-causes-london-storm.html | BURRA RHUBARB; TV's 'Assignment India' Causes London Storm | True | By L. Marsland Gander | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ring-rivals-agree-to-terms.html | Ring Rivals Agree to Terms | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/last-weekend.html | LAST WEEK-END | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/busy-6day-period-at-dock-recorded.html | BUSY 6-DAY PERIOD AT DOCK RECORDED | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/by-way-of-report-american-movie-companies-plan-sales-to-iron.html | BY WAY OF REPORT; American Movie Companies Plan Sales To Iron Curtain Nations-- Addenda | True | By Milton Esterow | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mgill-to-expand-facultiess-scope-canadian-university-maps-a-6000000.html | MGILL TO EXPAND FACULTIES SCOPE; Canadian University Maps a $6,000,000 Fund Drive-- Engineering Stressed | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/2hulled-vessel-keeps-bay-clean-oddlooking-craft-collects-3000-cords.html | 2-HULLED VESSEL KEEPS BAY CLEAN; Odd-Looking Craft Collects 3,000 Cords of Debris From Harbor Yearly | True | By Joseph J. Ryan | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/textile-award-planned.html | Textile Award Planned | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/german-editors-hit-red-party-ban-independent-papers-assert-regime.html | GERMAN EDITORS HIT RED PARTY BAN; Independent Papers Assert Regime Erred Politically in Seeking Court Ruling | True | By M.s. Handler Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/personality-the-reluctant-administrator-dr-hulse-of-national.html | Personality: The Reluctant Administrator; Dr. Hulse of National Distillers Wanted to Stay in Research Wry Whisky View He Wasn't Interested Takes New Post Grass Not Greener Next Door Backs into Job | True | By Robert E. Bedingfield | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/a-french-suez-aide-is-ousted-by-cairo.html | A FRENCH SUEZ AIDE IS OUSTED BY CAIRO | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ibizaisland-for-idyllic-idling-the-city-empty-jail-bill-of-fare.html | IBIZA--ISLAND FOR IDYLLIC IDLING; The City Empty Jail Bill of Fare | True | By Theresa F. Bucchieri and Lena F. Hurlongduryee From Monkmeyer | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/what-drives-gamal-abdel-nasser-egypts-president-confident-and.html | What Drives Gamal Abdel Nasser; Egypt's President, confident and ambitious, dreams of building a brave new Arab world under Cairo's leadership. | True | By Osgood Caruthers | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democrats-chided-less-ambiguous-rights-plank-predicted-by.html | DEMOCRATS CHIDED; 'Less Ambiguous' Rights Plank Predicted by Republican | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/carolyn-king-is-bride-wed-in-montclair-ceremony-to-richard-b-emery.html | CAROLYN KING IS BRIDE; Wed in Montclair Ceremony to Richard B. Emery | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cairo-renames-airport.html | Cairo Renames Airport | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shepilov-the-soviet-man-moscows-youngish-foreign-minister-is-the.html | Shepilov: The 'Soviet Man'; Moscow's youngish Foreign Minister is the prototype of the good, made-in-the-U.S.S.R. Communist. Shepilov: The 'Soviet Man' | True | By Jack Raymond | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/southern-ry-appoints-new-top-legal-officer.html | Southern Ry. Appoints New Top Legal Officer | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/aviation-plans-jets-and-turboprop-in-competition-new-engine-under.html | AVIATION: PLANS; Jets and Turbo-Prop in Competition; New Engine Under Consideration | True | By Richard Witkin | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/swims-mackinac-straits.html | Swims Mackinac Straits | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/worlds-first-stainless-steelsheathed-skyscraper-site-draws-ruffin.html | WORLD'S FIRST STAINLESS STEEL-SHEATHED SKYSCRAPER; Site Draws Ruffin Site Advantages Architects Retained Tenants Sign Up Rented in Advance Steel Skyscraper | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/yale-locks-provide-security-beauty-and-convenience-master-keying.html | Yale Locks Provide Security, Beauty and Convenience; Master Keying | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/carol-reusch-married-alumna-of-vassar-is-bride-of-paul-george-cree.html | CAROL REUSCH MARRIED; Alumna of Vassar Is Bride of Paul George Cree Jr. | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/about-ascension-island.html | About: Ascension Island | True | By George Y. Wells | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/blinded-virginia-flier-guided-to-safe-landing.html | Blinded Virginia Flier Guided to Safe Landing | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/library-is-honoring-2-literary-figures.html | LIBRARY IS HONORING 2 LITERARY FIGURES | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/betty-metcalf-is-wed-married-in-hartford-to-charles-m-lytle-army.html | BETTY METCALF IS WED; Married in Hartford to Charles M. Lytle, Army Veteran | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/funnybones-junior-and-senior.html | Funnybones--Junior and Senior | True | By Dorothy Barclay | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/knight-bid-delays-support-to-nixon-but-california-endorsement-on.html | KNIGHT BID DELAYS SUPPORT TO NIXON; But California Endorsement on Tuesday Is Expected-- Governor Heads Delegation | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/eleanore-maclean-wheaton-alumna-fiancee-of-lee-g-day-jr-exofficer.html | Eleanore MacLean, Wheaton Alumna, Fiancee of Lee G. Day Jr., Ex-Officer | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-trowbridge-wed-to-law-aide-she-has-four-attendants-at-marriage.html | MISS TROWBRIDGE WED TO LAW AIDE; She Has Four Attendants at Marriage in Milford, Conn., to William H. Brown Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/st-johns-registration-set.html | St. John's Registration Set | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mission-of-mercy-accomplished.html | Mission of Mercy Accomplished | True | By Peggy Durdin | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/46-yachts-away-in-sound-cruise-hother-hoffman-craft-heads-fleet-in.html | 46 YACHTS AWAY IN SOUND CRUISE; Hother, Hoffman Craft, Heads Fleet in Port Washington Club's Overnight Race | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/housing-agency-aide-named.html | Housing Agency Aide Named | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/crippled-freighter-repaired.html | Crippled Freighter Repaired | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/federal-job-cut-urged-elimination-of-posts-asked-as-workers-retire.html | FEDERAL JOB CUT URGED; Elimination of Posts Asked As Workers Retire | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democrats-strategy-is-to-pose-contrasts-stevenson-and-kefauver.html | DEMOCRATS' STRATEGY IS TO POSE CONTRASTS; Stevenson and Kefauver Ticket Will Challenge the Republicans' Team With Many Direct Comparisons RISK TAKEN WITH KEFAUVER | True | By Arthur Krock | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hot-dogs-for-britain-us-to-dispense-them-free-at-display-in-food.html | HOT DOGS FOR BRITAIN; U.S. to Dispense Them Free at Display in Food Fair | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mercury-at-898-beaches-jammed-day-is-warmest-since-july-2-relief-is.html | MERCURY AT 89.8 ; BEACHES JAMMED; Day Is Warmest Since July 2 --Relief Is Due Tomorrow --Boy Drowns in Bronx | True | The New York Times | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/newlypromoted-leeds-and-sheffield-wednesday-win-english-soccer.html | Newly-Promoted Leeds and Sheffield Wednesday Win English Soccer Tests; BIRMINGHAM TIES MANCHESTER, 2-2 Bolton Routs Blackpool as Wind, Rain Mar Opening of English Soccer Season | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/salzburg-mozart-memorial.html | Salzburg Mozart Memorial | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/58820-visit-williamsburg.html | 58,820 Visit Williamsburg | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/some-people-caught-off-guard.html | Some People Caught Off Guard | True | By Alice S. Morris | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bechtel-is-swim-victor-michigan-youth-beats-wolk-of-new-york-in.html | BECHTEL IS SWIM VICTOR; Michigan Youth Beats Wolk of New York in 4-Mile Grind | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/saratoga-track-salutes-baruch-on-eve-of-his-86th-birthday-statesman.html | Saratoga Track Salutes Baruch on Eve of His 86th Birthday; Statesman Attends Race Named After Horse He Owned He Bets on Sentiment But Advises Others Against Doing It Visitors Don't Linger Saratoga 'Most Beautiful' | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/driving-through-the-alps-with-the-mailman-skilled-drivers.html | DRIVING THROUGH THE ALPS WITH THE MAILMAN; Skilled Drivers. | True | By J.n. Morganstern | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/army-field-tests-set-antiaircraft-brigade-to-quit-staten-island.html | ARMY FIELD TESTS SET; Anti-Aircraft Brigade to Quit Staten Island Tomorrow | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-partys-the-thing.html | The Party's the Thing | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/truck-grazes-5-cars-runaway-sanitation-vehicle-rolls-down-bronx.html | TRUCK GRAZES 5 CARS; Runaway Sanitation Vehicle Rolls Down Bronx Grade | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/social-help-for-our-diplomats-to-do-its-job-the-foreign-service.html | Social Help For Our Diplomats; To do its job, the Foreign Service needs more of a seemingly little thing--entertainment funds. Social Help for Our Diplomats. | True | By David L. Cohn | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/favorite-is-first-dedicate-wins-stakes-setting-spa-record-for-9.html | FAVORITE IS FIRST; Dedicate Wins Stakes, Setting Spa Record for 9 Furlongs Summer Tan Second Ace Marine Away Fast DEDICATE TAKES WHITNEY STAKES Lucky Mistake Scores | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marlene-stewart-triumphs.html | Marlene Stewart Triumphs | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/president-hails-coopers-service-ambassador-to-india-quits-post-to.html | PRESIDENT HAILS COOPER'S SERVICE; Ambassador to India Quits Post to Run for Senate From Kentucky | True | Special To The New York Times | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wood-field-and-stream-conservationists-cheer-reorganization-of-us.html | Wood, Field and Stream; Conservationists Cheer Reorganization of U.S. Fish and Wildlife Activities | True | By John W. Randolph | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-joan-goodson-becomes-affianced.html | MISS JOAN GOODSON BECOMES AFFIANCED | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mary-a-kellogg-engaged-to-wed-radcliffe-aide-is-fiancee-of-rev-john.html | MARY A. KELLOGG ENGAGED TO WED; Radcliffe Aide Is Fiancee of Rev. John W.G. Schaefer, Episcopal Clergyman | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/law-professor-appointed.html | Law Professor Appointed | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/business-notes.html | BUSINESS NOTES | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democrats-set-fund-goals.html | Democrats Set Fund Goals | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/phone-negotiations-cut-strike-threat.html | PHONE NEGOTIATIONS CUT STRIKE THREAT | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/apparel-producers-and-stores-pleased-by-early-showings-early.html | Apparel Producers And Stores Pleased By Early Showings; EARLY SHOWINGS WIN WIDE PRAISE | True | By Carl Spielvogel. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jersey-delegates-prepared-to-back-nixon-if-no-major-opposition-to.html | Jersey Delegates Prepared to Back Nixon if No Major Opposition to Him Develops; SOME UNFRIENDLY TO VICE PRESIDENT But G.O.P. Bloc Won't Try to Keep Him Off Ticket Unless Sure of Victory DRISCOIL 'NOT INVITED' Last Convention Group Flies to Coast This Week-End --Edge Attends Again | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bucknell-appointment-admiral-strauss-on-faculty-as-engineering.html | BUCKNELL APPOINTMENT; Admiral Strauss on Faculty as Engineering Director | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/picture-books-willie-goes-to-the-hospital.html | Picture Books; WILLIE GOES TO THE HOSPITAL | True | By Ellen Lewis Buell | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/childrens-fashion-show-at-plaza-oct16-will-benefit-spencechapin.html | Children's Fashion Show at Plaza Oct.16 Will Benefit Spence-Chapin Corner Shop | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/federal-building-passes-obstacle-structure-here-designed-to-house.html | FEDERAL BUILDING PASSES OBSTACLE; Structure Here Designed to House Scattered Agencies Approved by Congress Plans for Building | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/23-craft-start-on-36mile-race-auxiliary-sailing-cruisers-off-on.html | 23 CRAFT START ON 36-MILE RACE; Auxiliary Sailing Cruisers Off on Overnight Test on Great South Bay | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wagner-wont-seek-senate-seat-even-if-lehman-decides-to-quit-wagner.html | Wagner Won't Seek Senate Seat Even if Lehman Decides to Quit; WAGNER REJECTS SENATORIAL RACE | True | By Paul Crowell | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/students-print-fake-licenses.html | Students Print Fake Licenses | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nyac-victor-43-triumphs-over-armed-forces-team-in-water-polo.html | N.Y.A.C. VICTOR, 4-3; Triumphs Over Armed Forces Team in Water Polo | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/british-guiana-seeks-charter.html | British Guiana Seeks Charter | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-george-delacorte.html | MRS. GEORGE DELACORTE | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/felons-freedom-train-stalls.html | Felons' Freedom Train Stalls | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/japanese-push-to-get-a-treaty-with-soviet-tokyo-considers-adenauer.html | JAPANESE PUSH TO GET A TREATY WITH SOVIET; Tokyo Considers Adenauer Formula For Simple Exchange of Envoys | True | By Robert Trumbull. Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/senators-down-red-sox-again-despite-2-homers-and-double-by-williams.html | Senators Down Red Sox Again Despite 2 Homers and Double by Williams; SIEVERS AND YOST STAR IN 9-7 GAME Each Bats in Two Runs for Washington--Boston Is Guilty of 2 Errors Sievers Gets 3 Doubles Lepcio Closes Gap | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/reply-to-the-charges-the-charges.html | Reply to the Charges; The Charges | True | By Reinhold Niebuhr | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms TEACHERS--Convention AERONAUTICS--La Guardia POLYTECHNIC--Jets COOPER UNION--Review SCHOLARSHIPS--Southern CANADA--Conference TEACHING--Survey STEVENS--Fusion INDUSTRY--College Grants CORNELL--Record Gifts U. OF GEORGIA--Grant ALFRED--Appointment EDUCATION--In Brief | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/investment-courses-offered.html | Investment Courses Offered | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/earthquake-map-of-greece-urged-geologic-survey-of-islands-and.html | EARTHQUAKE MAP OF GREECE URGED; Geologic Survey of Islands and Mainland Proposed to Aid in Rebuilding Budget a Problem | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-leech-15-lowers-australian-swim-mark.html | Miss Leech, 15, Lowers Australian Swim Mark | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/queens-greeting-mixed-one-west-scot-critical-of-her-others-press-to.html | QUEEN'S GREETING MIXED; One West Scot Critical of Her, Others Press to See Her | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/norman-retains-title-he-defeats-magee-5-and-4-in-canadian-amateur.html | NORMAN RETAINS TITLE; He Defeats Magee, 5 and 4, in Canadian Amateur Final | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nasser-reaffirms-ban-on-sharing-suez-rule.html | Nasser Reaffirms Ban On Sharing Suez Rule | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/williamsburg-bridge-to-close.html | Williamsburg Bridge to Close | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-7-no-title.html | Article 7 -- No Title | | By Jane Nickersonphotographed By Midorl | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dallas-policeman-wounded.html | Dallas Policeman Wounded | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/along-camera-row-pavelle-joins-technicolor-in-plan-to-expand.html | ALONG CAMERA ROW; Pavelle Joins Technicolor in Plan To Expand Processing Facilities | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-soviet-to-vie-at-salonika-fair-2-nations-scheduled-to-have-the.html | U.S., SOVIET TO VIE AT SALONIKA FAIR; 2 Nations Scheduled to Have the Largest Shows for Exhibit in Greece | True | Special to THE NEW YORK TIMES. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-exhibit-ready-to-vie-with-reds-revised-peoples-capitalism-show.html | U.S. EXHIBIT READY TO VIE WITH REDS; Revised 'People's Capitalism' Show Will Go to Bogota for International Fair | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/2d-airline-union-warns-national-agents-threaten-injunction-over.html | 2D AIRLINE UNION WARNS NATIONAL; Agents Threaten Injunction Over 'Lockout'--Company Scoffs at Charge Eastern Adds Flights | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-celia-dropkin-artist-and-writer.html | MRS. CELIA DROPKIN, ARTIST AND WRITER | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/woman-swims-strait.html | Woman Swims Strait | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lewis-hass.html | LEWIS HASS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-cement-carrier-unloads-with-compressed-air.html | New Cement Carrier Unloads With Compressed Air | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/major-sports-news.html | Major Sports News | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mortgage-money-for-puerto-rico-connecticut-home-with-a-private.html | MORTGAGE MONEY FOR PUERTO RICO; Connecticut Home With a Private Swimming Pool | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/turner-construction-builds-first-stainless-steel-scraper-3000.html | Turner Construction Builds First Stainless Steel 'Scraper; 3,000 Completed Jobs | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dead-airmen-identified.html | Dead Airmen Identified | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lycka-51-victor-in-pageant-stakes-lycka-triumphs-at-atlantic-city.html | Lycka, 5-1, Victor In Pageant Stakes; LYCKA TRIUMPHS AT ATLANTIC CITY Land o Liberty Tenth Favorite Pays $9 for $2 | True | By Michael Strauss Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/son-born-to-mrs-obstfeld.html | Son Born to Mrs. Obstfeld | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/satellite-job-for-radio-hams-optical-tracking.html | Satellite Job for Radio 'Hams'; Optical Tracking | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-nation-limits-to-contempt.html | THE NATION; Limits to Contempt | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/steelworkers-get-pay-rise.html | Steelworkers Get Pay Rise | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/forever-on-the-move.html | Forever On the Move | True | By Hasan Ozbekkan | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/stassen-offers-a-poll-indicating-nixon-would-hurt-ticket-but.html | Stassen Offers a Poll Indicating Nixon Would Hurt Ticket but Bridges Disputes Him; 8% VOTE LOSS TIED TO VICE PRESIDENT Disarmament Aide Reports Figures to Back Drive for Another Running Mate SENATOR GIVES 2D TALLY His Data Appear to Refute Stassen and Place Nixon Ahead of Herter | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/they-drew-their-way-from-rags-to-riches-now-thewre-helping-others.html | They DREW their way from "Rags to Riches"; Now they're helping others do the same | True | By Rex Taylor. (PHOTO BY ROY STEVENS) | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/kenya-labor-aide-stresses-liberty-says-here-homeland-must-build-a.html | KENYA LABOR AIDE STRESSES LIBERTY; Says Here Homeland Must Build a Democracy Based on Equality for All To Run for Legislature | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/perry-wins-title-in-sailing-series-pequot-yc-skipper-takes-national.html | PERRY WINS TITLE IN SAILING SERIES; Pequot Y.C. Skipper Takes National Atlantic Class Laurels With Carolina | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tolerant-flowers-plants-that-thrive-on-the-prairies-need-no.html | TOLERANT FLOWERS; Plants That Thrive on the Prairies Need No Pampering Elsewhere | True | By Dorothy O'Neill | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/330000-in-east-ask-bonn-refuge-press-of-germans-living-in-red-lands.html | 330,000 IN EAST ASK BONN REFUGE; Press of Germans Living in Red Lands and Balkans Continues Westward | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/germans-to-mark-nast-week.html | Germans to Mark Nast Week | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/store-to-present-a-fair-denver-company-to-feature-imported.html | STORE TO PRESENT A FAIR; Denver Company to Feature Imported Merchandise | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/air-reduction-diversifies-and-expands-many-operations.html | Air Reduction Diversifies and Expands Many Operations | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/german-darkness.html | German Darkness | True | By Frederic Morton | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/roosevelt-field-to-get-ice-skating-rink-in-fall.html | Roosevelt Field to Get Ice Skating Rink in Fall | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/safety-record-no-accident.html | Safety Record; No Accident | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/going-going.html | Going! Going!-- | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/foreign-teenagers-here-to-study.html | Foreign Teen-Agers Here to Study | True | The New York Times | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mccarthy-to-miss-convention.html | McCarthy To Miss Convention | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bayreuths-new-meistersinger-mixes-the-conventional-with-the-modern.html | BAYREUTH'S NEW "MEISTERSINGER" MIXES THE CONVENTIONAL WITH THE MODERN | True | Festspiele Bayreuth (Lauterwasser) | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-dance-under-25-performance-of-dawn-in-new-york.html | THE DANCE: UNDER 25; PERFORMANCE OF "DAWN IN NEW YORK" | True | By Selma Jeanne Cohen | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mccausland-wins-race.html | McCausland Wins Race | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/kefauver-disappoints-ellender.html | Kefauver Disappoints Ellender | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tight-little-island-off-china-its-quemoy-still-a-besieged-fortress.html | Tight Little Island --Off China; It's Quemoy, still a besieged fortress although life is looking up for its people. Tight Little Island--Off China | True | By Carlton Culmsee | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/legion-to-hold-rummage-sale.html | Legion to Hold Rummage Sale | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/methodists-name-head-texas-editor-elected-to-fourth-term-by-laymens.html | METHODISTS NAME HEAD; Texas Editor Elected to Fourth Term by Laymen's Group | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/art-fete-at-woodstock.html | Art Fete at Woodstock | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/distrust-of-tokyo-ebbs-in-auckland-new-zealands-leaders-act-to-make.html | DISTRUST OF TOKYO EBBS IN AUCKLAND; New Zealand's Leaders Act to Make Japan a Partner of Free Pacific Lands | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/british-gain-seen-in-civil-jet-race-jn-agency-study-reveals-intense.html | BRITISH GAIN SEEN IN CIVIL JET RACE; J.N. Agency Study Reveals Intense Competition With U.S. for Supremacy | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/two-approaches-to-suez.html | TWO APPROACHES TO SUEZ | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/stories-of-the-bible-text-supplied.html | STORIES OF THE BIBLE; Text Supplied | True | By Herbert Mitgang | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/barbara-hoffmier-wed-to-lieutenant.html | BARBARA HOFFMIER WED TO LIEUTENANT | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/2-ship-rules-made-for-flushing-spans.html | 2 SHIP RULES MADE FOR FLUSHING SPANS | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mary-littlefield-is-a-future-bride-bryn-mawr-alumna-fiancee-of.html | MARY LITTLEFIELD IS A FUTURE BRIDE; Bryn Mawr Alumna Fiancee of George S. Reichenbach, a Professor at M.I.T. | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-nancy-boyd-married-in-maine-daughter-of-late-author-is-wed-in.html | MISS NANCY BOYD MARRIED IN MAINE; Daughter of Late Author Is Wed in Sorrento Home to Noel Sokoloff, Composer | True | Special to The New York Times.Turl-Larkin | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ilo-aids-the-disabled-an-analysis-of-a-worldwide-movement-to.html | I.L.O. Aids the Disabled; An Analysis of a World-Wide Movement To Rehabilitate Handicapped Workers | True | By Howard A. Rusk, M.d. | 1984-09-10 | RE000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/a-quartet-of-british-festivals-rehearsal-for-new-yorks-jazz-festival.html | A QUARTET OF BRITISH FESTIVALS; REHEARSAL FOR NEW YORK'S JAZZ FESTIVAL | True | By Stephen Williamsrichard Hochman | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/joyce-ziske-takes-links-lead-on-218.html | JOYCE ZISKE TAKES LINKS LEAD ON 218 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/joan-norris-kaye-married-upstate-exbennett-student-bride-of-richard.html | JOAN NORRIS KAYE MARRIED UPSTATE; Ex-Bennett Student Bride of Richard Freday Watkins at Her Home in Milierton | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wired-for-power-tools-collecting-the-parts-proceed-as-usual.html | WIRED FOR POWER TOOLS; Collecting the Parts Proceed As Usual | True | By Jackson Handphotos By McPhearson From Monkmeyer | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/argentina-may-qualify-nation-can-enter-olympics-if-new-committee-is.html | ARGENTINA MAY QUALIFY; Nation Can Enter Olympics if New Committee Is Elected | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/chavez-to-aid-drive-harriman-supporter-to-make-2month-tour-for.html | CHAVEZ TO AID DRIVE; Harriman Supporter to Make 2-Month Tour for Ticket | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/norwegians-in-soviet-13th-of-20-delegations-of-year-led-by.html | NORWEGIANS IN SOVIET; 13th of 20 Delegations of Year Led by Parliament Chief | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/credit-is-tailored-to-machine-tools-credit-tailored-to-machine.html | Credit Is Tailored To Machine Tools; CREDIT TAILORED TO MACHINE TOOLS | True | By Albert L. Kraus | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/school-here-names-trustee.html | School Here Names Trustee | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/teachers-annuity-names-aides.html | Teachers Annuity Names Aides | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/radioactivity-rise-in-us-found-small.html | RADIOACTIVITY RISE IN U.S. FOUND SMALL | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/india-to-purchase-400000000-crops-from-us-surplus-pact-to-extend.html | INDIA TO PURCHASE $400,000,000 CROPS FROM U.S. SURPLUS; Pact to Extend for 3 Years --Similar Deal on Wheat Planned With Brazil | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ann-levitt-betrothed-she-will-be-wed-to-charles-manfred-newton-in.html | ANN LEVITT BETROTHED; She Will Be Wed to Charles Manfred Newton in Fall | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-building-in-statistics.html | New Building In Statistics | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/un-suez-role-backed-group-hails-us-initiative-on-future-status-of.html | U.N. SUEZ ROLE BACKED; Group Hails U.S. Initiative on Future Status of Canal | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/unit-of-bar-backs-natural-gas-bill-asks-national-group-to-press.html | UNIT OF BAR BACKS NATURAL GAS BILL; Asks National Group to Press Enactment of Measure and 2 Other Curbs on U.S. | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/rivals.html | Rivals | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/voice-to-aim-at-latvia.html | 'Voice' to Aim at Latvia | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cairo-repudiates-iraqi-peace-role-denial-of-mediation-effort-viewed.html | CAIRO REPUDIATES IRAQI PEACE ROLE; Denial of Mediation Effort Viewed as Sign of Defect in Arab Solidarity Cairo Indicates Pique No Steps Taken by Iraq | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/housing-codes-saluted-in-charlotte-atlanta.html | Housing Codes Saluted In Charlotte, Atlanta | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fiberglas-used-extensively-in-socony-mobil-building.html | Fiberglas Used Extensively In Socony Mobil Building | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/san-francisco-restorations-carriage-house-waterfront-house.html | San Francisco Restorations; CARRIAGE HOUSE WATERFRONT HOUSE. | True | By Gladys Gough | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/patricia-rae-seitz-prospective-bride.html | PATRICIA RAE SEITZ PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-lana-brennan-becomes-affianced.html | MISS LANA BRENNAN BECOMES AFFIANCED | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shipping-official-ends-trip.html | Shipping Official Ends Trip | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lendlease-plan-aids-new-owners-buyers-improve-land-while-paying-it.html | 'LEND-LEASE' PLAN AIDS NEW OWNERS; Buyers Improve Land While Paying It Off, Then Build on Peekskill Acreage 'LEND-LEASE' PLAN AIDS NEW OWNERS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/harding-hopeful-on-cyprus-offer-islands-governor-says-truce-could.html | HARDING HOPEFUL ON CYPRUS OFFER; Island's Governor Says Truce Could Lead to New Talks —Curbs Partly Eased Troops in Shooting Incident Greek Sees British Bid Met | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/republican-conventions.html | Republican Conventions | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/navy-will-launch-3d-super-carrier.html | NAVY WILL LAUNCH 3D SUPER CARRIER | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/indonesia-beset-by-new-tensions-communists-make-gains-as-government.html | INDONESIA BESET BY NEW TENSIONS; Communists Make Gains as Government Fails to Solve the Nation's Problems Cabinet Accomplishments Election Victory Communist Gains Army and Police | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/exaide-jars-mlevy-a-political-coup.html | EX-AIDE JARS M'LEVY BY A POLITICAL COUP | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/3504227-in-science-grants.html | $3,504,227 In Science Grants | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tunisia-sees-reason-on-suez.html | Tunisia Sees 'Reason' on Suez | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jets-for-tito-require-order-by-eisenhower.html | Jets for Tito Require Order by Eisenhower | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pound-ridge-gets-pledge-on-roads-westchester-planner-tells-worried.html | POUND RIDGE GETS PLEDGE ON ROADS; Westchester Planner Tells Worried Citizens Hearings Will Precede Building | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tribal-rule-ebbs-in-the-gold-coast-local-chieftains-giving-way-to.html | TRIBAL RULE EBBS IN THE GOLD COAST; Local Chieftains Giving Way to More Modern Methods of Government in Africa | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/margaret-wellman-world-traveler-dies-did-mountaineering-and.html | Margaret Wellman, World Traveler, Dies; Did Mountaineering and Trekking in Asia | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/reds-finish-links-opposite-taiwan-chinese-round-out-logistic.html | REDS FINISH LINKS OPPOSITE TAIWAN; Chinese Round Out Logistic Support for Airfields as Rail Line Is Completed | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/queens-seeks-40-gray-ladies.html | Queens Seeks 40 Gray Ladies | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/norma-jackson-scarsdale-bride-she-wears-taffeta-and-lace-gown-at.html | NORMA JACKSON SCARSDALE BRIDE; She Wears Taffeta and Lace Gown at Her Marriage to William G. Beagle Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/george-to-go-to-paris-senator-to-act-as-presidents-aide-at-alliance.html | GEORGE TO GO TO PARIS; Senator to Act as President's Aide at Alliance Talks | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-books-for-the-younger-readers-library-the-general.html | New Books for the Younger Readers' Library; The General | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jersey-lifeguard-hurt-in-freakish-accident.html | Jersey Lifeguard Hurt In Freakish Accident | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/around-the-garden-trees-in-bloom.html | AROUND THE GARDEN; Trees in Bloom | True | By Dorothy H. Jenkins | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/my-fair-lady-performance-is-halted-as-laryngitis-fells-star-and.html | 'My Fair Lady' Performance Is Halted As Laryngitis Fells Star and Understudy | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tarrytown-project-sleepy-hollow-apartments-will-have-rents-from-135.html | TARRYTOWN PROJECT; Sleepy Hollow Apartments Will Have Rents From $135 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/in-and-out-books-show-boat-arctic-spring-landmarks-anonymous.html | IN AND OUT BOOKS; Show Boat Arctic Spring Landmarks Anonymous Chocolates | True | By Robert Clurman | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bombay-dispute-a-test-for-india-nations-unity-and-strength-on-trial.html | BOMBAY DISPUTE A TEST FOR INDIA; Nation's Unity and Strength On Trial as Bitterness Grips Ahmadabad City Rioting for 9 Days Speculators Involved | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/millikin-to-miss-convention.html | Millikin to Miss Convention | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/claire-marie-roth-married.html | Claire Marie Roth Married | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gossip-of-the-rialto-new-york-shakespeare-company-maps-expansion.html | GOSSIP OF THE RIALTO; New York Shakespeare Company Maps Expansion Plan-- The Bard in Ohio | True | By Arthur Gelb | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/microfilm-recording-sunday-walk-in-germany.html | MICROFILM RECORDING; SUNDAY WALK IN GERMANY | True | By Jacob Deschin | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/drake-colt-first-in-159425-test-swoons-son-win-on-grass-under.html | DRAKE COLT FIRST IN $159,425 TEST; Swoon's Son Wins on Grass Under Arcaro at Chicago -- Needles Runs Fifth | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fred-wenner-93-dies-newsman-covered-land-run-into-oklahoma.html | FRED WENNER, 93, DIES; Newsman Covered Land Run Into Oklahoma Territory | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dulles-wins-praise-of-soviet-at-parley-dulles-is-praised-by-russian.html | Dulles Wins Praise Of Soviet at Parley; Dulles Is Praised by Russian For Stand at Suez Conference Shepilov's Stand Stressed Israel's Role Brought Up | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/soviet-aids-manchurian-plan.html | Soviet Aids Manchurian Plan | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/notes.html | Notes | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/1816-choice-easy-museum-shows-monroe-nominated-quickly-in-single.html | 1816 CHOICE EASY, MUSEUM SHOWS; Monroe Nominated Quickly in Single Caucus, Minutes of Session Reveal | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bulgarian-aide-named-lukanov-exenvoy-to-soviet-made-foreign.html | BULGARIAN AIDE NAMED; Lukanov, Ex-Envoy to Soviet, Made Foreign Minister | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/football-giants-training-program-precise-and-thorough-tim-maras.html | Football Giants' Training Program Precise and Thorough; Tim Mara's Vision and Patience Are Paying Off Now | True | By Flank M. Blunk | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anne-m-giddings-is-wed-in-queens-stepdaughter-of-expolice-official.html | ANNE M. GIDDINGS IS WED IN QUEENS; Stepdaughter of Ex-Police Official Married to Lieut. Vincent Murphy, Army | True | D'Arlene | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/kenneth-c-gibson.html | KENNETH C. GIBSON | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wind-and-rain-rip-twostate-area-pennsylvania-and-ohio-are.html | WIND AND RAIN RIP TWO-STATE AREA; Pennsylvania and Ohio Are Battered--At Least Four Persons Are Killed | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/newark-and-caa-to-meet-on-air-din.html | NEWARK AND C.A.A. TO MEET ON AIR DIN | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/if-one-had-the-money-the-money.html | If One Had The Money; The Money | True | By Thomas Caldecot Chubb | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/political-arithmeticthe-past-and-what-might-happen-now-democratic.html | POLITICAL ARITHMETIC--THE PAST AND WHAT MIGHT HAPPEN NOW; Democratic Gains | True | By Robert G. Whalen Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cordovafribley.html | Cordova--Fribley | True | Special to The New York Times.Gould | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-us-minister-in-paris.html | New U.S. Minister in Paris | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-ballet-troupe-in-london.html | U.S. Ballet Troupe in London | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sees-labor-losing-out-in-vote.html | Sees Labor Losing Out in Vote | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/authors-query-96945045.html | Author's Query | True | JAMES NAPIER, | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-of-tv-and-radio-simian-serenade.html | NEWS OF TV AND RADIO; SIMIAN SERENADE | True | By Val Adams | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/booming-houston-hunts-for-water-city-of-over-million-weighs-3-river.html | BOOMING HOUSTON HUNTS FOR WATER; City of Over Million Weighs 3 River Projects in Bid to Stave Off Shortage | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bermuda-team-to-tour-east.html | Bermuda Team to Tour East | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/named-to-lafayette-post.html | Named to Lafayette Post. | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jordan-charges-israeli-incursion-clash-laid-to-4-soldiers-who.html | JORDAN CHARGES ISRAELI INCURSION; Clash Laid to 4 Soldiers Who Crossed Border--Version of Tel Aviv Differs | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/american-express-opens-its-third-new-york-office-first-travelers.html | American Express Opens Its Third New York Office; First Travelers Cheque | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/homes-designed-to-capitalize-on-rolling-westchester-terrain-glass.html | Homes Designed to Capitalize On Rolling Westchester Terrain; Glass Extensively Used | True | By Glenn Fowler | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cubs-drabowsky-checks-cards-81-bonus-rookie-wins-in-first-start-but.html | CUBS DRABOWSKY CHECKS CARDS, 8-1; Bonus Rookie Wins in First Start, but Requires Help From Lown in Eighth | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/builders-of-the-legend.html | Builders of the Legend | True | By Victor P. Hass | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/rejecting-trade-pays-for-hussco-shoe-company-thrives-on-exclusive.html | REJECTING TRADE PAYS FOR HUSSCO; Shoe Company Thrives on Exclusive Jobber Set-Up -- It Took Nerve to Start Gamble That Won Stocks Large But Fluid | True | By George Auerbach | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/department-counsel-named.html | Department Counsel Named | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tree-farming-can-renew-neglected-property-state-inspection-damage.html | TREE FARMING CAN RENEW NEGLECTED PROPERTY; State Inspection Damage Done | True | By Eleanor H. Smith | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-readers-have-critical-say-all-in-favor-a-man-speaks.html | THE READERS HAVE CRITICAL SAY; ALL IN FAVOR-- A MAN SPEAKS | True | MINNIE LEVY.NAT SHAPIRO. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/truman-returns-to-independence-refuses-to-back-down-on-his.html | TRUMAN RETURNS TO INDEPENDENCE; Refuses to Back Down on His Description of Eisenhower Officials as 'Racketeers' | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tijuana-presses-antivice-effort-revelation-expected-shortly-in.html | TIJUANA PRESSES ANTI-VICE EFFORT; Revelation Expected Shortly in Murder of Editor Who Fought Racketeering | True | By Paul P. Kennedy Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/synagogue-dedication-new-charleston-building-has-interior-of-1856.html | SYNAGOGUE DEDICATION; New Charleston Building Has Interior of 1856 Structure | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/concert-and-opera-programs-of-the-week-events-in-new-york.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; EVENTS IN NEW YORK | True | Bob JonesJulianne | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/living-with-lilies-the-aurelians-fulfill-the-hopes-of-a-west-coast.html | LIVING WITH LILIES; The Aurelians Fulfill the Hopes Of a West Coast Hybridizer | True | By Drew Sherrard | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/soviet-names-envoy-replaces-ambassador-to-iran-with-nikolai-m-pegov.html | SOVIET NAMES ENVOY; Replaces Ambassador to Iran With Nikolai M. Pegov | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/records-folk-song-southern-folk-singer.html | RECORDS: FOLK SONG; SOUTHERN FOLK SINGER | True | Courlander | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pelham-nuptials-for-miss-zurcher-she-wears-white-organza-at.html | PELHAM NUPTIALS FOR MISS ZURCHER; She Wears White Organza at Marriage to Carl Henry Janzen, Reserve Officer | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/paradise-its-raining-danish-bachelors-isle-off-to-bad-start-in-wife.html | PARADISE? IT'S RAINING; Danish Bachelors' Isle Off to Bad Start in Wife Hunt | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/token-arab-unity-is-won-by-nasser-but-observers-doubt-states-would.html | TOKEN ARAB UNITY IS WON BY NASSER; But Observers Doubt States Would Stay United in All Circumstances The Possibilities Lebanese Position Syrian Initiative Popular Support | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/plumbing-repair-when-the-plumber-cant-come.html | PLUMBING REPAIR; WHEN THE PLUMBER CAN'T COME | True | By Alfred A. de Cicco | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-us-takes-silver-cup-race-simons-craft-scores-easy-triumph-on.html | MISS U.S. TAKES SILVER CUP RACE; Simon's Craft Scores Easy Triumph on Detroit River --My Sweetie Sinks | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/scarlatti-sonatas-specialist-in-old-music.html | SCARLATTI SONATAS; SPECIALIST IN OLD MUSIC | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/laboratory-to-be-dedicated.html | Laboratory to Be Dedicated | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/economic-indicators.html | Economic Indicators | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/li-sound-patrol-hunting-speeders.html | L.I. SOUND PATROL HUNTING SPEEDERS | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jordanian-chief-in-syria.html | Jordanian Chief in Syria | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/where-and-why-and-how-men-have-marched-and-fought.html | Where and Why and How Men Have Marched and Fought. | True | By Lynn Montross | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/je-frawley-61-hotel-man-dead-former-president-of-chain-named-for.html | J.E. FRAWLEY, 61, HOTEL MAN, DEAD; Former President of Chain Named for Him Headed National Organization | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-diane-lundell-is-wed.html | Miss Diane Lundell Is Wed | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/80mile-wind-lashes-britain.html | 80-Mile Wind Lashes Britain | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mattduffy.html | Matt--Duffy | True | Special to The New York Times.Jay Te Winburn | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/modernized-liberty-ship-passes-sea-tests-in-preparation-for.html | Modernized Liberty Ship Passes Sea Tests in Preparation for Speedier Cargo Role | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nizam-to-quit-in-india-hyderabad-ruler-will-retire-when-states-are.html | NIZAM TO QUIT IN INDIA; Hyderabad Ruler Will Retire When States Are Revised | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tv-gets-police-cases-retired-new-york-inspector-to-assist-in.html | TV GETS POLICE CASES; Retired New York Inspector to Assist in Filming | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nancy-lee-burton-is-a-future-bride.html | NANCY LEE BURTON IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sister-mary-francesca.html | SISTER MARY FRANCESCA | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/algerians-rout-rebels-home-guard-beats-off-attack-on-town-french.html | ALGERIANS ROUT REBELS; Home Guard Beats Off Attack on Town, French Report | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/air-force-bats-2-for-208.html | Air Force Bats 2 for 208 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sports-of-the-times-the-showdown-nears-fear-grows-in-flatbush.html | Sports of The Times; The Showdown Nears Fear Grows in Flatbush Leaders Good on Road Newk Sometimes Falters | True | By John Drebinger | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/taylor-is-trailing-by-135-idaho-votes.html | TAYLOR IS TRAILING BY 135 IDAHO VOTES | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/coop-apartments-advance-in-jersey.html | CO-OP APARTMENTS ADVANCE IN JERSEY | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nato-scholarships-set-students-will-study-the-north-atlantic.html | NATO SCHOLARSHIPS SET; Students Will Study the North Atlantic Community | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mineola-fair-opens-at-raceway-sept-8.html | MINEOLA FAIR OPENS AT RACEWAY SEPT. 8 | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/brinks-jury-quest-to-resume.html | Brink's Jury Quest to Resume | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/company-brochure-offered.html | Company Brochure Offered | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/car-layoffs-hit-record-for-year-total-mounts-to-214000-as-plants.html | CAR LAY-OFFS HIT RECORD FOR YEAR; Total Mounts to 214,000 as Plants Are Closed for Model Changes | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hale-optioned-to-montreal.html | Hale Optioned to Montreal | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/on-the-record.html | ON THE RECORD | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/growing-corporate-role-patron-of-the-arts-trend-gives-prestige-to.html | Growing Corporate Role: Patron of the Arts; Trend Gives Prestige to Big Businesses, Funds to Artists | True | By Jack R. Ryan | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-murphy-wed-to-john-quinn-jr-smith-alumna-and-graduate-of-yale.html | MISS MURPHY WED TO JOHN QUINN JR.; Smith Alumna and Graduate of Yale Married in Church in Chestnut Hill, Mass. | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/13-yugoslavs-capture-boat-and-sail-to-italy.html | 13 Yugoslavs Capture Boat and Sail to Italy | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/at-95-he-praises-work-jersey-clerk-says-job-has-kept-him-fit-since.html | AT 95, HE PRAISES WORK; Jersey Clerk Says Job Has Kept Him Fit Since 65 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/holtonchittenden.html | Holton--Chittenden | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wyoming-will-vote-tuesday.html | Wyoming Will Vote Tuesday | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ann-j-vass-wed-in-queens.html | Ann J. Vass Wed in Queens | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-wendell-strong.html | MRS. WENDELL STRONG | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-koerner-yonkers-bride.html | Miss Koerner Yonkers Bride | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-maurice-livingston.html | MRS. MAURICE LIVINGSTON | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/horses-bring-369400-total-of-60-sold-at-saratoga-top-price-is-38000.html | HORSES BRING $369,400; Total of 60 Sold at Saratoga --Top Price Is $38,000 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hicksville-merchants-elect.html | Hicksville Merchants Elect | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-kinsman-married-wed-in-madison-nj-church-to-george-r-marr-jr.html | MISS KINSMAN MARRIED; Wed in Madison, N.J., Church to George R. Marr Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/atom-calendar-dates-the-past-columbia-model-uses-carbon-dioxide.html | ATOM CALENDAR DATES THE PAST; Columbia Model Uses Carbon Dioxide System for Timing 30,000-Year Objects | True | By William L. Laurence | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lyric-tenor-wins-cw-kaiser-best-man-singer-at-chicago-music-fete.html | LYRIC TENOR WINS; C.W. Kaiser Best Man Singer at Chicago Music Fete | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/iraqi-aide-cool-to-pipeline-plan-finance-minister-describes.html | IRAQI AIDE COOL TO PIPELINE PLAN; Finance Minister Describes Suggestion for Route Via Turkey as Impractical Alternate Pipeline Opposed Syrian Unity Plan Discussed | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/crawford-a-treat.html | CRAWFORD A. TREAT | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/puckel-wright-ahead-lead-competition-for-2-places-on-olympic-rifle.html | PUCKEL, WRIGHT AHEAD; Lead Competition for 2 Places on Olympic Rifle Team | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/authors-query.html | Author's Query | True | ROBERT A. CHRISTIE, | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/houses-one-of-largest-public-relations-firms.html | Houses One of Largest Public Relations Firms | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/troth-announced-of-upshur-smith-senior-at-smith-is-engaged-to.html | TROTH ANNOUNCED OF UPSHUR SMITH; Senior at Smith Is Engaged to Stephen E. Puckette 2d, Mathematics Professor | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/other-books-of-the-week.html | Other Books of the Week | True | Photograph from "Southern Africa." | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/56-payments-up-20-in-health-insurance.html | '56 PAYMENTS UP 20% IN HEALTH INSURANCE | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/post-office-plans-to-end-may-be-opened-label.html | Post Office Plans to End 'May Be Opened' Label | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tragic-destiny.html | Tragic Destiny | True | By Hans Kohn | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-zealanders-set-for-antarctic.html | NEW ZEALANDERS SET FOR ANTARCTIC | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/science-notes-mighty-tower-tests-missiles-survey-of-research-work.html | SCIENCE NOTES; Mighty Tower Tests Missiles --Survey of Research Work MISSILE STAND-- | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/obrien-again-topples-world-shotput-mark.html | O'Brian Again Topples World Shot-Put Mark | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-of-the-world-of-stamps-borneo-history.html | NEWS OF THE WORLD OF STAMPS; Borneo History | True | By Kent B. Stiles | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gopeuphoria-in-san-francisco-troubles-forgotten-in-a-bright-city.html | G.O.P.--EUPHORIA IN SAN FRANCISCO; Troubles Forgotten In a Bright City | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democratsera-ends-in-chicago-new-dealfair-deal-leaders-replaced-a.html | DEMOCRATS--ERA ENDS IN CHICAGO; New Deal-Fair Deal Leaders Replaced A New Philosophy Truman's Move Democrats' Way | True | By Cabell Phillips Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/brothers-rivalry.html | Brothers' Rivalry. | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dulles-pledges-antibias-action-says-us-plans-diplomatic-steps-to.html | DULLES PLEDGES ANTI-BIAS ACTION; Says U.S. Plans Diplomatic Steps to Seek End of Arabs' Discriminatory Practices Varied Efforts Pledged Forcing of Views Barred | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/georgia-corbiere-bay-state-bride-vassar-alumna-married-in-weston-to.html | GEORGIA CORBIERE BAY STATE BRIDE; Vassar Alumna Married in Weston to Lieut. Richard E. Whitney of Marines | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-of-the-advertising-and-marketing-fields-business-checks-play.html | News of the Advertising and Marketing Fields; Business Checks Play Big Role as Media for Promotion | True | By William M. Freeman | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/suez-crisis-adds-new-big-3-strain-us-britain-and-france-find.html | SUEZ CRISIS ADDS NEW BIG 3 STRAIN; U.S., Britain and France Find Mideast Issues Difficult Area for Agreement | True | By Kennett Love Special to the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/deweythomas.html | Dewey--Thomas | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/supplies-scanty-for-late-buyers-stores-urged-to-place-big-holiday.html | SUPPLIES SCANTY FOR LATE BUYERS; Stores Urged to Place Big Holiday Orders Now-- Crepe in Demand | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-supermarkets-are-even-more-so-new-supermarts-are-even-more-so.html | New Supermarkets Are Even More So; NEW SUPERMARTS ARE EVEN MORE SO | True | By James J. Nagle | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/final-week-for-clinic-wrestling-sessions-at-lehigh-expected-to-draw.html | FINAL WEEK FOR CLINIC; Wrestling Sessions at Lehigh Expected to Draw 175 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/exploring-a-family-mythology.html | Exploring a Family Mythology | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tax-havens-draw-many-companies-us-corporations-and-some-individuals.html | TAX HAVENS DRAW MANY COMPANIES; U.S. Corporations and Some Individuals Rush to Set Up Concerns Abroad Fees May Be Charged TAX HAVENS DRAW MANY COMPANIES Help for Individuals No Tax in Bahamas More Tax Havens | True | By Burton Crane | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/oil-of-middle-east-is-europes-big-problem-loss-of-properties-is.html | OIL OF MIDDLE EAST IS EUROPES BIG PROBLEM; Loss of Properties Is More Feared Than Loss of Suez Canal Oil for the U.S. Oil for Western Europe Hold by Force Russian Role | True | By Michael L. Hoffman Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-democratic-candidates-adlai-ewing-stevenson.html | THE DEMOCRATIC CANDIDATES; ADLAI EWING STEVENSON | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hometown-fete-hails-stevenson-republican-libertyville-has.html | HOMETOWN FETE HAILS STEVENSON; Republican Libertyville Has Celebration for Return of Democratic Nominee | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fete-will-assist-refugee-group-luncheon-and-fashion-show-oct-17-to.html | FETE WILL ASSIST REFUGEE GROUP; Luncheon and Fashion Show Oct. 17 to Aid International Rescue Committee | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miracles-will-happen-a-contrast-of-going-to-pot-in-chicago-with.html | Miracles Will Happen; A Contrast of Going to Pot in Chicago With All's Lovely Out in San Francisco Tranquillity Overwhelming Stassen Poll Released Old Mess Aide Has a Poll | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/finnegan-to-head-stevenson-drive-butler-retained-chairman-is.html | FINNEGAN TO HEAD STEVENSON DRIVE; BUTLER RETAINED; Chairman Is Tearful Before His Re-election-- Illinoisan at First Opposed Him 7 MILLION FUND ASKED Democratic Committee Lays Groundwork for Campaign --Candidates to Rest | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/scenery-without-a-focal-point.html | Scenery Without a Focal Point. | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/steel-shield-built-into-tire.html | Steel Shield Built Into Tire | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pictorial-highlights-taken-during-construction-of-the-socony-mobil.html | PICTORIAL HIGHLIGHTS TAKEN DURING CONSTRUCTION OF THE SOCONY MOBIL BUILDING | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/older-workers-aided-us-is-expanding-placement-services-in-state.html | OLDER WORKERS AIDED; U.S. Is Expanding Placement Services in State Agencies | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-outriders.html | THE OUTRIDERS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/silk-use-is-about-steady.html | Silk Use Is About Steady | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/to-visit-americas-paintings-go-on-a-cultural-mission.html | TO VISIT AMERICAS; PAINTINGS GO ON A CULTURAL MISSION | True | By Alike B. Saarinen | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/coffinjerauld.html | Coffin--Jerauld | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/patricia-wrights-nuptials.html | Patricia Wright's Nuptials | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mccormick-rites-set-vice-admiral-will-be-buried-tomorrow-at.html | M'CORMICK RITES SET; Vice Admiral Will Be Buried Tomorrow at Annapolis | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/airtravel-mark-is-set-by-hawaii-more-trips-by-plane-made-last-year.html | AIR-TRAVEL MARK IS SET BY HAWAII; More Trips by Plane Made Last Year Than Total of Islands' Population | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hippensteil-seeded-no-1.html | Hippensteil Seeded No. 1 | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/brazil-maintaining-coffee-export-curb.html | BRAZIL MAINTAINING COFFEE EXPORT CURB | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/kefauver-hailed-by-tennesseans-democratic-nominee-also-greeted-by-a.html | KEFAUVER HAILED BY TENNESSEANS; Democratic Nominee Also Greeted by a Storm-- Calls for Party Unity | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/huntington-six-accepted.html | Huntington Six Accepted | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/export-volume-off-at-hampton-roads.html | EXPORT VOLUME OFF AT HAMPTON ROADS | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ingalls-moves-its-ny-office-tugboats-and-barges.html | Ingalls Moves Its N.Y. Office; Tugboats and Barges | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/contract-advice-aids-home-buyer-westernstyle-homes-that-take.html | CONTRACT ADVICE AIDS HOME BUYER; Western-Style Homes That Take Advantage of the Landscape Find Favor With New York Buyers CONTRACT ADVICE AIDS HOME BUYER A Question of Names A Typical Agreement | True | By Walter H. Sternezra Stoller | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gop-delegates-fly-from-boston-massachusetts-and-vermont-groups-are.html | G.O.P. DELEGATES FLY FROM BOSTON; Massachusetts and Vermont Groups Are Optimistic About Election Result | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letters-social-history.html | Letters; 'SOCIAL HISTORY" | True | MAXWELL H. ADELMAN. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/submarine-sunk-in-15-raised.html | Submarine, Sunk in '15, Raised | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/acquisitions.html | ACQUISITIONS | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/trying-times-hit-the-bond-market-rise-in-going-yields-causes-a.html | TRYING TIMES HIT THE BOND MARKET; Rise in Going Yields Causes a Decline in the Value of Dealers' Inventories NEW ISSUES ARE PUT OFF Borrowers Turn to Banks, Who May Well Lift Rates Another Notch Soon | True | By Paul Heffernan | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gomez-is-downed-by-pirates-9-to-1-shepard-batting-ninth-hits-homer.html | GOMEZ IS DOWNED BY PIRATES, 9 TO 1; Shepard, Batting Ninth, Hits Homer That Routs Giants' Pitcher in Seventh GIANTS DEFEATED BY PIRATES, 9 TO 1 Giants Score in Second Mays' Catches Sparkling | True | By Louis Effratthe New York Timesthe New York Times (BY ERNEST SISTO) | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/boston-paper-delayed-trustees-say-post-will-not-publish-before.html | BOSTON PAPER DELAYED; Trustees Say Post Will Not Publish Before Tuesday | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/union-to-hear-meyner-governor-to-address-opening-of-convention.html | UNION TO HEAR MEYNER; Governor to Address Opening of Convention Tomorrow | True | | 1984-09-10 | RE000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/west-pointer-returns-roberts-is-named-graduate-manager-of-athletics.html | WEST POINTER RETURNS; Roberts Is Named Graduate Manager of Athletics | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/science-in-review-astronomers-of-the-world-are-again-trying-to.html | SCIENCE IN REVIEW; Astronomers of the World Are Again Trying To Solve Mysteries of Planet Mars | True | By Waldemar Kaempffert | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-dean-is-appointed-at-fordham-law-school.html | New Dean Is Appointed At Fordham Law School | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/poland-announces-new-cut-in-forces.html | POLAND ANNOUNCES NEW CUT IN FORCES | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/moroccans-take-reins-from-spain-changover-is-swift-but-two.html | MOROCCANS TAKE REINS FROM SPAIN; Changover Is Swift but Two Problems, Finance and Army, Await Accord | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/touro-exercises-set-newport-synagogue-to-hear-religious-tolerance.html | TOURO EXERCISES SET; Newport Synagogue to Hear Religious Tolerance Letter | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ribicoff-cheers-flood-recovery-views-states-achievements-since-1955.html | RIBICOFF CHEERS FLOOD RECOVERY; Views State's Achievements Since 1955 Disasters as Without Parallel Some Delaware Bridges Out $18,360,296 Aided Victims | True | By Richard H. Parke Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/max-eisenstat.html | MAX EISENSTAT | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/master-brain-runs-elevators.html | 'Master Brain' Runs Elevators | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-british-star-ian-carmichael-clicks-in-comedies-other-thamesside.html | NEW BRITISH STAR; Ian Carmichael Clicks in Comedies-- Other Thames-Side News | True | By Stephen Watts | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-segregation-party-unit-hopes-to-divert-alabama-electoral.html | NEW SEGREGATION PARTY; Unit Hopes to Divert Alabama Electoral College Vote | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/winfield-harvin-weds-sue-story-divinity-student-in-virginia-and.html | WINFIELD HARVIN WEDS SUE STORY; Divinity Student in Virginia and Alumna of Skidmore Married in Northport | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/first-national-city-bank-opens-its-75th-office-subway-banking.html | First National City Bank Opens Its 75th Office; "Subway" Banking Concentrated Enterprise | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/iron-and-steel-institutes-new-headquarters.html | Iron and Steel Institute's New Headquarters | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nominee-praised-in-foreign-press-many-papers-hail-stevenson.html | NOMINEE PRAISED IN FOREIGN PRESS; Many Papers Hail Stevenson Victory--Few Rate Story as Top World News | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/manpower-conveyor-belt.html | Manpower Conveyor Belt | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/newark-studies-unrest-in-youth-city-and-civic-groups-joining-to.html | NEWARK STUDIES UNREST IN YOUTH; City and Civic Groups Joining to Obtain Facts on How to Integrate Groups | True | By Milton Honig Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/karpf-leads-snipe-sail-stuyvesant-skipper-wins-two-races-in-title.html | KARPF LEADS SNIPE SAIL; Stuyvesant Skipper Wins Two Races in Title Series | True | Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/starters-in-overnight-race.html | Starters In Overnight Race | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shelby-heads-field-in-montgomery-sports-car-test-today-texan-will.html | Shelby Heads Field in Montgomery Sports Car Test Today; TEXAN WILL DRIVE 3.5-LITER FERRARI Shelby Is Entered in 25-Lap Event on 9-Race Program at Montgomery Airport O'Shea in 2 Tests Crowd of 10,000 Expected | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/plastic-screen-enhances-a-garden.html | Plastic Screen Enhances a Garden | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marrow-relieves-atom-ill-in-mice-salt-solution-also-useful-to.html | MARROW RELIEVES ATOM ILL IN MICE; Salt Solution Also Useful to Combat Irradiation in Insects, Scientists Find | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/redlegs-homers-rout-braves-134-cincinnatis-8-fourbaggers-tie-major.html | REDLEGS' HOMERS ROUT BRAVES, 13-4; Cincinnati's 8 Four-Baggers Tie Major League Record-- Thurman Clouts Three Braves Get 2 Homers REDLEGS' HOMERS ROUT BRAVES, 13-4 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fischbach-moore-installs-37000-fixtures-reserve-power.html | Fischbach & Moore Installs 37,000 Fixtures; Reserve Power | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-strawhand-married-in-south-wed-in-virginia-beach-church-to.html | MISS STRAWHAND MARRIED IN SOUTH; Wed in Virginia Beach Church to John Charles Straton Jr., Former Army Officer | True | Special to The New York Times.Aufenger | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/4-more-contracts-signed-by-seaway.html | 4 MORE CONTRACTS SIGNED BY SEAWAY | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bees-hornets-weevilsdestructive-pests-the-promise-of-good-planting.html | BEES, HORNETS, WEEVILS-- DESTRUCTIVE PESTS; THE PROMISE OF GOOD PLANTING | True | Gottscho-Schleisner | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/li-school-fund-voted-hicksville-approves-695000-issue2-trustees.html | L.I. SCHOOL FUND VOTED; Hicksville Approves $695,000 Issue-2 Trustees Elected | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-naomi-doig-wed-in-stamford-she-is-escorted-by-father-at.html | MISS NAOMI DOIG WED IN STAMFORD; She Is Escorted by Father at Marriage to George Hulme, a Yale Medical Student | True | Special to The New York Times.Forrest K. Saville | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/state-democrats-wary-on-election-returning-delegates-like-those.html | STATE DEMOCRATS WARY ON ELECTION; Returning Delegates, Like Those From Jersey, Just Voice 'Hope' of Winning | True | By Richard Amper | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/socony-mobil-moves-to-midmanhattan-after-71-years-downtown-long.html | Socony Mobil Moves to Mid-Manhattan After 71 Years Downtown; Long Term Lease | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mae-faggs-excels-in-3-track-events-wins-in-100-and-200-meters.html | MAE FAGGS EXCELS IN 3 TRACK EVENTS; Wins in 100 and 200 Meters, Anchors Victors in Relay at National A.A.U. Meet | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bronx-driver-killed-car-jumps-mall-on-thruway-and-plows-into-bridge.html | BRONX DRIVER KILLED; Car Jumps Mall on Thruway and Plows Into Bridge | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/rumor-of-ouster-denied-by-rojas-colombia-chief-says-regime-will.html | RUMOR OF OUSTER DENIED BY ROJAS; Colombia Chief Says Regime Will Prove Protestants and Reds Are Allied | True | By Tad Szulc Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lloyd-asks-unity-on-lines-dulles-proposed-bids-london.html | LLOYD ASKS UNITY ON SUEZ ON LINES DULLES PROPOSED; Bids London Parley Agree to Outline of Controlling Board Including Egypt DRAFT MOTION PREPARED U.S. Resolution Is Expected to Be Debated Tomorrow -- Unanimity Doubted | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sanok-pair-beaten-on-montclair-links-sanok-pair-bows-on-jersey.html | Sanok Pair Beaten On Montclair Links; SANOK PAIR BOWS ON JERSEY LINKS | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tradition-at-bay-tradition-at-bay.html | Tradition At Bay; Tradition At Bay | True | By James Kelly | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tomorrow-san-francisco.html | TOMORROW: SAN FRANCISCO | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/libyan-premier-joins-king.html | Libyan Premier Joins King | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/central-uses-tv-circuit-to-protect-crossings.html | Central Uses TV Circuit To Protect Crossings | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/school-bells-clanging-for-adults-who-would-learn-about-houses.html | School Bells Clanging for Adults Who Would Learn About Houses; Apartment Dwellers, Too SCHOOLS BECKON THE HOME OWNER | True | By Leonard Buder | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/oclirock-wins-sprint-takes-rockingham-park-race-and-pays-5080-for-2.html | OCLIROCK WINS SPRINT; Takes Rockingham Park Race and Pays $50.80 for $2 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/summer-camp-for-seniors.html | Summer Camp For Seniors | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/village-50-years-old-endicott-to-mark-founding-in-program-this-week.html | VILLAGE 50 YEARS OLD; Endicott to Mark Founding in Program This Week | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/maples-with-distinction-to-grace-the-home-grounds.html | MAPLES WITH DISTINCTION TO GRACE THE HOME GROUNDS | True | Photos by Gottscho-Schleisner | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/argentina-fights-economic-chaos-most-serious-problem-left-by-peron.html | ARGENTINA FIGHTS ECONOMIC CHAOS; Most Serious Problem Left by Peron Dictatorship Is a Weakened Rail System | True | By Brendan M. Jones | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/political-cavalcade.html | Political Cavalcade | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/flaherty-auto-star-is-critically-injured-flaherty-hurt-in-illinois.html | Flaherty, Auto Star, Is Critically Injured; FLAHERTY HURT IN ILLINOIS RACE | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/beauty-in-foliage-cutleaf-japanese-maples-are-admired-for-handsome.html | BEAUTY IN FOLIAGE; Cutleaf Japanese Maples Are Admired For Handsome Colors and Shapes Their Qualifications A Clarification Highly Recommended Another Viewpoint | True | By Herbert C. Bardes | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/san-francisco-the-vice-president-plays-it-pianissimo-eisenhowers.html | San Francisco; The Vice President Plays It Pianissimo Eisenhower's Responsibility The Central Point | True | By James Reston | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/merger-of-courts-backed-by-judge-desmond-also-asks-effort-to-cut.html | MERGER OF COURTS BACKED BY JUDGE; Desmond Also Asks Effort to Cut Down on Backlog of Cases in the State | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dr-morris-rodin.html | DR. MORRIS RODIN | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/defeat-is-feared-for-west-on-suez-mideast-diplomats-see-top-cold.html | DEFEAT IS FEARED FOR WEST ON SUEZ; Mideast Diplomats See Top 'Cold War' Failure in the Handling of Dispute A Question of What Next Egyptian Cites U.N. | True | By Kennett Love Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/belgian-port-is-seen-as-terminal-for-50fare-transatlantic-run.html | Belgian Port Is Seen as Terminal For $50-Fare Transatlantic Run; Officials Study New York Hotel Man's Proposal for Adapting Zeebrugge to Handle Two 90,000-Ton Superliners U.S. Subsidy Sought for Ships Small Cabins Planned | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/post-office-eyes-reds-and-bums-nixie-vice-and-killer-bars-also.html | POST OFFICE EYES 'REDS' AND 'BUMS'; 'Nixie, Vice and Killer Bars' Also Culprits--All Are Just Terms in Mail Jargon | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/campaign-buttons-mark-stassen-dump-and-ike.html | Campaign Buttons Mark Stassen, Dump and Ike | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/satellite-plan-pushed-us-drive-continues-gop-plank-on-liberation.html | SATELLITE PLAN PUSHED; U.S. Drive Continues--G.O.P. Plank on Liberation Urged | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/britons-under-nazi-rule.html | Britons Under Nazi Rule | True | By Clifton Daniel | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/india-pushes-bill-on-size-of-papers-government-to-get-power-also-to.html | INDIA PUSHES BILL ON SIZE OF PAPERS; Government to Get Power Also to Determine Price Paid for Publications | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mh-syme-is-dead-labor-counsel-50-attorney-for-pennsylvania.html | M.H. SYME IS DEAD; LABOR COUNSEL, 50; Attorney for Pennsylvania Federation Was a Law Professor at Temple | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-eric-hoffman-jr-has-son.html | Mrs. Eric Hoffman Jr. Has Son | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-hints-new-lead-in-attack-on-riesel-new-lead-hinted-in-riesel.html | U.S. Hints New Lead In Attack on Riesel; NEW LEAD HINTED IN RIESEL ATTACK Woman to be Questioned | True | By Stanley Levey | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/british-ship-sinks-off-holland.html | British Ship Sinks Off Holland | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/teaching-careers-amherst-seniors-are-showing-an-increased-interest.html | Teaching Careers; Amherst Seniors Are Showing An Increased Interest | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jewish-calendar-printed.html | Jewish Calendar Printed | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/excavators-seek-iroquois-secrets-how-indian-long-houses-looked.html | EXCAVATORS SEEK IROQUOIS SECRETS; How Indian 'Long Houses' Looked Before Contact With Whites Studied | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/2-seized-in-car-theft-police-say-youths-admitted-long-string-of.html | 2 SEIZED IN CAR THEFT; Police Say Youths Admitted Long String of Crimes | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/two-colts-hospitalized.html | Two Colts Hospitalized | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-world-impasse-in-moscow-hot-potato-truce-for-cyprus-ultimatum.html | THE WORLD; Impasse in Moscow 'Hot Potato' Truce for Cyprus? Ultimatum From Harding U.N. on Slavery | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mary-clarke-is-wed-marriage-to-edward-w-goate-takes-place-in.html | MARY CLARKE IS WED; Marriage to Edward W. Goate Takes Place in Brooklyn | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democratic-truce-seen-mississippi-states-rights-unit-to-meet-on.html | DEMOCRATIC TRUCE SEEN; Mississippi States Rights Unit to Meet on Tuesday | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ohio-fever-got-them.html | Ohio Fever Got Them | True | By Stewart H. Holbrook | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/splitlevels-top-jersey-building-37500-splitlevel-house-in.html | SPLIT-LEVELS TOP JERSEY BUILDING; $37,500 Split-Level House in Westchester Colony | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/future-teachers-topped-in-science-7th-graders-average-85-on.html | FUTURE TEACHERS TOPPED IN SCIENCE; 7th Graders Average 85% on Test--Score of 60 College Students Is Only 71% | True | By Benjamin Fine | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/when-man-was-younger.html | When Man Was Younger | True | By John Pfeiffer | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/j-walter-collins-of-united-press-middle-east-manager-for-news.html | J. WALTER COLLINS OF UNITED PRESS; Middle East Manager for News Service Is Dead--Covered Canal Crisis | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/soviet-to-reform-its-coal-mining-khrushchev-orders-donets-basin.html | SOVIET TO REFORM ITS COAL MINING; Khrushchev Orders Donets Basin Changes as Fuel Crisis Retards Economy | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jarmanspaeth.html | Jarman--Spaeth | True | Lincoln | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-fry-enters-final-sets-back-mrs-pratt-in-essex-tennismiss.html | MISS FRY ENTERS FINAL; Sets Back Mrs. Pratt in Essex Tennis--Miss Brough Gains | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gracie-manor-to-open.html | Gracie Manor to Open | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/vietnam-bars-japanese-saigon-said-to-order-traders-to-go-within-5.html | VIETNAM BARS JAPANESE; Saigon Said to Order Traders to Go Within 5 Days | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cities-group-meets-in-panama.html | Cities Group Meets in Panama | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lumber-unit-planned-charles-wolohan-inc-acts-on-upstate-new-york.html | LUMBER UNIT PLANNED; Charles Wolohan, Inc., Acts on Upstate New York Site | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/john-becan-dies-50-years-on-times-retired-director-of-morgue-helped.html | JOHN BECAN DIES, 50 YEARS ON TIMES; Retired Director of 'Morgue' Helped Compile Index and Covered Sports Events 'Good-by, Mr. Clips' 1,000,000 Names Filed Assisted Many Newsmen | True | The New York Times Studio, 1949 | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/judith-bellows-is-wed-in-akron-married-to-clifford-allen-jr-a.html | JUDITH BELLOWS IS WED IN AKRON; Married to Clifford Allen Jr., a Graduate of Dartmouth, in St. Paul's Church | True | Special to The New York Times.Paul Taylor Esselburn | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/safety-on-the-highways-a-congressional-study-of-highway-mishaps-now.html | SAFETY ON THE HIGHWAYS; A Congressional Study Of Highway Mishaps Now Under Way | True | By Joseph C. Ingraham | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fairs-centennial-celebration-at-flemington-to-follow-countrystyle.html | FAIR'S CENTENNIAL; Celebration at Flemington To Follow Country-Style Pattern of 100 Years Prizes Goodies Galore | True | By Tom Lask | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lost-dog-upsets-boy-2-and-a-trip-nevada-family-on-way-north-hunts.html | LOST DOG UPSETS BOY, 2, AND A TRIP; Nevada Family on Way North Hunts Pet That Fled Here From Parked Auto Dog Flees From Car | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/noble-adios-rally-wins-71570-pace-noble-adios-wins-71570-futurity.html | Noble Adios' Rally Wins $71,570 Pace; NOBLE ADIOS WINS $71,570 FUTURITY | True | By Deane McGowen Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/excerpts-from-lloyds-speech-at-the-suez-parley-in-london.html | Excerpts From Lloyd's Speech at the Suez Parley in London | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/show-to-benefit-hospitals.html | Show to Benefit Hospitals | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democrats-look-to-unity-in-south-but-areas-delegates-worry-over.html | DEMOCRATS LOOK TO UNITY IN SOUTH; But Area's Delegates Worry Over Rights Platform and Kefauver Candidacy Moderate Rights Plank Rebel Moves Hinted Also Repaid Dever | True | By John N. Popham Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/scientific-detection.html | Scientific Detection | True | By Anthony Boucher | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/janowicz-redskin-back-injured-in-car-accident.html | Janowicz, Redskin Back, Injured in Car Accident | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/4-more-boys-flee-jersey-institution.html | 4 MORE BOYS FLEE JERSEY INSTITUTION | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pipelines-and-terminals-form-an-intricate-network.html | Pipelines and Terminals Form an Intricate Network | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/alien-actors-the-matchmaker-rollicks-on.html | ALIEN ACTORS, "THE MATCHMAKER" ROLLICKS ON | True | By Robert Whitehead Executive Producer of the Producers Theatrewerner J. Kuhn | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/luncheon-for-2500.html | Luncheon for 2500 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wedding-is-held-for-miss-brayton-she-is-married-to-john-e-dawson-at.html | WEDDING IS HELD FOR MISS BRAYTON; She Is Married to John E. Dawson at Congregational Church in Little Compton | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/upper-barnegat-bay-offers-cruising-delight-skippers-will-find.html | Upper Barnegat Bay Offers Cruising Delight; Skippers Will Find Harbors of Refuge Are Plentiful Side Trip to Marina on Forked River Is Recommended Side Cruise Attractive Marina Is Excellent Title Regatta Listed | True | By Clarence E. Lovejoy | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/submerged-bridge-found.html | Submerged Bridge Found | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/again-stevenson-as-the-democratic-convention-endedthe.html | Again Stevenson; AS THE DEMOCRATIC CONVENTION ENDED --THE STANDARD-BEARERS FOR 1956 Now San Francisco | True | The New York Times (by George Tames) | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shipping-losses-increase-on-lakes.html | SHIPPING LOSSES INCREASE ON LAKES | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/phyllis-perrini-wed-in-queens.html | Phyllis Perrini Wed in Queens | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/work-and-study-program-found-good-for-students.html | Work and Study Program Found Good for Students | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wynn-gains-14th-victory-of-year-as-indians-defeat-athletics-at.html | Wynn Gains 14th Victory of Year as Indians Defeat Athletics at Cleveland; HEGAN HITS HOMER IN 8-TO-1 DECISION Catcher Connects With Man Aboard--Infield Errors Hurt Kansas City | True | | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/poetry-from-behind-the-iron-curtain.html | Poetry From Behind the Iron Curtain | True | By Harry Schwartz | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/huge-power-shovel-termed-successful.html | HUGE POWER SHOVEL TERMED SUCCESSFUL | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mariella-vogelius-a-bride.html | Mariella Vogelius A Bride | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mosbachers-international-susan-triumphs-as-huguenot-yc-regatta.html | Mosbacher's International Susan Triumphs as Huguenot Y.C. Regatta Opens; AILEEN IS SECOND IN 8.2-MILE RACE Susan Has Margin of 1:55 Off New Rochelle-Celerity, Splash, Harpoon Win In National Meet Tinker Home Second THE ORDER OF FINISHES | True | By William J. Briordy Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/huntington-aids-new-voters.html | Huntington Aids New Voters | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jersey-pollen-report-flemington-highest-at-194-newark-below-sneeze.html | JERSEY, POLLEN REPORT; Flemington Highest at 194, Newark Below Sneeze Level | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-wilkinson-wed-in-bermuda-she-has-nine-attendants-at-marriage.html | MISS WILKINSON WED IN BERMUDA; She Has Nine Attendants at Marriage in Bailey's Bay to Edwin Jay Gould | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/power-is-again-an-issue-in-the-pacific-northwest-democrats-will.html | POWER IS AGAIN AN ISSUE IN THE PACIFIC NORTHWEST; Democrats Will Assail and Republicans Defend the 'Partnership' Policy | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-merchants-point-of-view-retailers-view.html | The Merchant's Point of View; Retailers' View | True | By Herbert Koshetz | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/old-aldrich-estate-sold-for-400000-long-island-home-sold-for-400000.html | Old Aldrich Estate Sold for $400,000; LONG ISLAND HOME SOLD FOR $400,000 | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/how-to-tell-a-democrat-from-a-republican-the-differences-are-real.html | How to Tell a Democrat From a Republican; The differences are real. It is even possible, says this reporter, to visit a political headquarters stripped of identification and name the party in charge after five minutes examination. Democrats, Republicans | True | By William S. White | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/rabbi-for-lindenhurst.html | Rabbi for Lindenhurst | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hyman-tantleff-74-meat-retailer-dies.html | HYMAN TANTLEFF, 74, MEAT RETAILER, DIES | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/big-show-at-toronto.html | BIG SHOW AT TORONTO | True | By James Montagnes | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/iges-new-headquarters.html | I.G.E.'s New Headquarters | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letter-from-london-new-plowboy.html | LETTER FROM LONDON; NEW PLOWBOY | True | By W.a. Darlington | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-henrietta-gerken.html | MISS HENRIETTA GERKEN | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/moores-cruiser-leads-fleet-in-us-power-squadron-predicted-log.html | Moore's Cruiser Leads Fleet in U.S. Power Squadron Predicted Log Contest; 14 CRAFT COMPETE IN 24-MILE EVENT Moore's Navigation 97.8994 Per Cent Accurate--Second Place Taken by Winters | True | By Gordon S. White Jr. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/talks-on-suez-the-crisis-eases-22-in-london-what-next-cut-in.html | Talks On Suez; The Crisis Eases 22 in London What Next? Cut in Convoys | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/clothing-prospectors-33-airmen-hunt-over-rocks-for-jettisoned.html | CLOTHING PROSPECTORS; 33 Airmen Hunt Over Rocks for Jettisoned Possessions | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/travelers-delight.html | Traveler's Delight | True | By Hudson Strodejacket Design For (DENMARK.) | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/suez-bomb-ticks-over-mideast-oil-70-of-the-worlds-known-resources.html | SUEZ BOMB TICKS OVER MID-EAST OIL; 70% of the World's Known Resources of Petroleum Periled by Canal Seizure IT MAY BE CONTAGIOUS Breaches of Contract Would Have Dire Effect on West European Economies Dollar Oil a Costly Substitute Pipelines Vulnerable SUEZ BOMB TICKS OVER MID-EAST OIL Countries Get 50% Toll Rise Threatened | True | By J.h. Carmical | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/columbia-names-head-of-accounting-institute.html | Columbia Names Head Of Accounting Institute | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letters-to-the-editor.html | Letters To The Editor | True | CLARE GODFREY. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/thew-shovel-gets-more-room.html | Thew Shovel Gets More Room | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/personal-income-rises-5-in-state-average-of-2263-for-1955-puts-new.html | PERSONAL INCOME RISES 5% IN STATE; Average of $2,263 for 1955 Puts New York Among 8 Top Areas in Nation Drought Hurts Northwest | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/observations-on-the-recent-paris-festival-commendation-beautiful.html | OBSERVATIONS ON THE RECENT PARIS FESTIVAL; Commendation Beautiful Settings | True | By Ewald Junge | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/consumption-of-margarine.html | Consumption of Margarine | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/after-chicago-shape-of-campaign-to-come-democrats-outline-general.html | AFTER CHICAGO: SHAPE OF CAMPAIGN TO COME; Democrats Outline General Attack, With Health Issue in Background Running Mate G.O.P. Issues Farm Topic Civil Rights Long Hours | True | By William S. White Special To The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/brooklyn-team-on-top-turns-back-staten-islands-cricketers-by-41.html | BROOKLYN TEAM ON TOP; Turns Back Staten Island's Cricketers by 41 Runs | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/chinese-fete-marshall-reds-quote-visiting-exchief-of-singapore-on.html | CHINESE FETE MARSHALL; Reds Quote Visiting Ex-Chief of Singapore on Accord | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fire-near-papal-castle-ended.html | Fire Near Papal Castle Ended | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/local-reservists-at-fort-dix.html | Local Reservists at Fort Dix | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/an-eisenhower-loses-this-one-ed-on-links.html | An Eisenhower Loses; This One, Ed, on Links | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miles-of-carpeting-halve-floor-maintenance-cost-quiet-a-dividend.html | Miles of Carpeting Halve Floor Maintenance Cost; Quiet a Dividend Subtler Benefits Looms Versatile | True | | 1984-09-10 | RE0000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/coast-guard-helps-leaky-fishing-boat.html | COAST GUARD HELPS LEAKY FISHING BOAT | True | Special to The New York Times. | 1984-09-10 | RE0000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/48-billions-in-life-insurance.html | 48 Billions in Life Insurance | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-sarah-c-bate-married-in-jersey.html | MISS SARAH C. BATE MARRIED IN JERSEY | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/typhoon-quits-japan-30-dead.html | Typhoon Quits Japan, 30 Dead | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-light-on-an-old-friend-the-newly-discovered-letters-of.html | New Light on an Old Friend; The newly discovered letters of Lafayette fill out the story of the man, his family and the two nations he served. | True | By Andre Maurois | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/many-diebold-protection-units-safeguard-operations-at-new-first.html | Many Diebold Protection Units Safeguard Operations at New First National City Bank.; Vault Revolution | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/voice-typewriter-machine-to-write-out-speech-is-still-being-worked.html | Voice Typewriter; Machine to Write Out Speech Is Still Being Worked On | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/notes-and-programs-here-and-afield.html | NOTES AND PROGRAMS HERE AND AFIELD | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/horace-l-nathan.html | HORACE L. NATHAN | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/animal-ills-call-for-specializing-us-agriculture-yearbook-says-the.html | ANIMAL ILLS CALL FOR SPECIALIZING; U.S. Agriculture Yearbook Says the 'Horse Doctor' Must Narrow Scope | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anticolonialism-now-a-vital-world-force-western-powers-have-to.html | ANTI-COLONIALISM NOW A VITAL WORLD FORCE; Western Powers Have to Contend With Growing Opposition of Score Of Newly Independent States EGYPT LEADS THE UPRISING Impulse of Peoples Freedom Achieved Moscow Themes Possible Policies | True | By Thomas J. Hamilton | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-financial-week-stock-market-caught-in-conflicting-foreign-and.html | THE FINANCIAL WEEK; Stock Market, Caught in Conflicting Foreign and Domestic Tides, Pauses Uncertainly | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hildegarde-mayer-a-bride.html | Hildegarde Mayer a Bride | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marie-finnegan-becomes-bride.html | Marie Finnegan Becomes Bride | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/symbol-of-things-past-of-things-past.html | Symbol of Things Past; Of Things Past | True | By Justin O'Brien | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cab-driver-caught-in-suez-parley-tangle-wonders-if-delegates-can.html | Cab Driver, Caught in Suez Parley Tangle, Wonders if Delegates Can Regulate Canal | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/routine-show-television-moves-west-for-this-weeks-republican.html | ROUTINE SHOW; TELEVISION MOVES WEST FOR THIS WEEK'S REPUBLICAN CONVENTION | True | By Jack Gould | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/elizabeth-stevens-engaged-to-marry.html | ELIZABETH STEVENS ENGAGED TO MARRY | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-joan-delaney-is-bride.html | Miss Joan Delaney Is Bride | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/education-in-review-students-and-teachers-raise-the-numbers-of.html | EDUCATION IN REVIEW; Students and Teachers Raise the Numbers Of Internationally Trained People | True | By Gene Currivan | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/italy-opens-collision-inquiry.html | Italy Opens Collision Inquiry | True | | 1984-09-10 | RE000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/in-the-riesel-case.html | IN THE RIESEL CASE | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/a-sterner-memorial-academic-versatility.html | A STERNER MEMORIAL; Academic Versatility | True | By Stuart-Preston | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/uptown-move-of-american-tobacco-recalls-flavor-of-ny-at-turn-of.html | Uptown Move of American Tobacco Recalls Flavor of N.Y. at Turn of Century; First Brand Still Making "Makin's" New Headquarters | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ramsdellmarshall.html | Ramsdell--Marshall | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/a-raymond-sweet.html | A. RAYMOND SWEET | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dominique-and-the-old-magician-how-a-young-girl-learns-about-the.html | DOMINIQUE AND THE OLD MAGICIAN; How a Young Girl Learns About the World Is the Theme of Mile. Sagan's New Novel Mile. Sagan's Dominique | True | By Elizabeth Janeway photograph By Palumbo. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/senator-jackson-off-to-russia.html | Senator Jackson Off to Russia | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/holiday-variety-in-new-hampshire-green-and-pleasant.html | HOLIDAY VARIETY IN NEW HAMPSHIRE; Green and Pleasant | True | By Mitchell Goodman | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/broadstreets-plans-9th-unit.html | Broadstreet's Plans 9th Unit | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/orioles-lose-two-sturdivant-and-turley-of-yankees-triumph-with.html | ORIOLES LOSE TWO; Sturdivant and Turley of Yankees Triumph With 6-Hitters Berra Wallops No. 22 Martin Hits No. 9 YANKS VANQUISH ORIOLES, 4-1, 6-2 Nieman Wallops Homer Turley Wins No. 7 | True | By Joseph M. Sheehan Special To the New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bears-turn-back-card-eleven-317-freeforall-marks-football-contest.html | BEARS TURN BACK CARD ELEVEN, 31-7; Free-for-All Marks Football Contest at Jacksonville-- Packers Defeat Eagles | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sun-room-built-in-new-li-home-model-home-on-display-in-group-in.html | SUN ROOM BUILT IN NEW L.I. HOME; Model Home on Display in Group in Bethpage, L.I. | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/how-much-prosperity-is-an-election-factor-figures-show-flourishing.html | HOW MUCH PROSPERITY IS AN ELECTION FACTOR; Figures Show Flourishing Economy But With Signs of Inflation | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/transport-news-of-interest-here-seafarers-union-encourages-big.html | TRANSPORT NEWS OF INTEREST HERE; Seafarers Union Encourages Big Families--New Book Depicts Sea History | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nielsen-and-ayala-trip-italian-duo-in-tennis.html | Nielsen and Ayala Trip Italian Duo in Tennis | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/india-air-line-maps-us-run.html | India Air Line Maps U.S. Run | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/butterfly-hobby-runs-into-a-snag-lack-of-nets-deprives-young.html | BUTTERFLY HOBBY RUNS INTO A SNAG; Lack of Nets Deprives Young Westchester Lepidopterists From Adding to Catch | True | Special to The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/exofficer-gets-alaska-post.html | Ex-Officer Gets Alaska Post | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ballot-change-asked-catholic-veterans-also-urge-a-national-lottery.html | BALLOT CHANGE ASKED; Catholic Veterans Also Urge a National Lottery | True | | 1984-09-10 | RE000215342 | B00000607687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/beatification-decree-issued.html | Beatification Decree Issued | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/warehouse-blaze-slows-bridge-lane.html | WAREHOUSE BLAZE SLOWS BRIDGE LANE | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/laws-urged-to-aid-exceptional-pupils.html | LAWS URGED TO AID EXCEPTIONAL PUPILS | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/too-much-plutonium.html | TOO MUCH PLUTONIUM | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gold-rush-3rs-restoration-planned-for-school-in-old-town-on.html | GOLD RUSH 3-R'S; Restoration Planned for School in Old Town on California Tourist Trail | True | By Geoffrey Hawkins | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/night-peoples-friend-loyal-listeners-rally-to-support-wor.html | 'NIGHT PEOPLE'S FRIEND; Loyal Listeners Rally to Support WOR Broadcaster Faced With Dismissal | True | By J.p. Shanley | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/audrey-obrien-wed-marriage-to-harold-j-obrien-held-in-st-brendans.html | AUDREY O'BRIEN WED; Marriage to Harold J. O'Brien Held in St. Brendan's, Bronx | True | | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/toones-yacht-scores-posts-4th-victory-of-season-in-luders16-class.html | TOONE'S YACHT SCORES; Posts 4th Victory of Season in Luders-16 Class Series | True | Special To The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/boston-u-graduation-degrees-granted-to-869-at-summer-commencement.html | BOSTON U. GRADUATION; Degrees Granted to 869 at Summer Commencement | True | Special To The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-19 | 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sylvia-cookman-bride-in-jersey-married-in-trinity-church-elizabeth.html | SYLVIA COOKMAN BRIDE IN JERSEY; Married in Trinity Church, Elizabeth, to Richard Hnat, a Medical Student Here | True | Special To The New York Times. | 1984-09-10 | RE000215342 | B00000607687 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/red-china-an-issue-in-burlington-study.html | RED CHINA AN ISSUE IN BURLINGTON STUDY | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/pietrangeli-defeats-merlo.html | Pietrangeli Defeats Merlo | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/mccormack-calls-tax-plank-sound-sees-4-billion-yearly-revenue-loss.html | M'CORMACK CALLS TAX PLANK SOUND; Sees 4 Billion Yearly Revenue Loss but Says Democrats' Plan Is Justifiable | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/steel-and-production.html | STEEL, AND PRODUCTION | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cardinal-bids-flock-donate-generously-to-fund-for-schools.html | Cardinal Bids Flock Donate Generously To Fund for Schools | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/art-ban-to-be-appealed-civil-liberties-union-to-fight-baltimore.html | ART BAN TO BE APPEALED; Civil Liberties Union to Fight Baltimore Court Ruling | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/capital-budget-hearing-study-of-departmental-bids-will-begin-this.html | CAPITAL BUDGET HEARING; Study of Departmental Bids Will Begin This Morning | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/stroudsburg-services-payers-are-offered-for-75-who-died-in-1955.html | STROUDSBURG SERVICES; Payers Are Offered for 75 Who Died in 1955 Floods | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/miss-fry-victor-in-essex-tennis-wimbledon-ruler-sets-back-louise.html | MISS FRY VICTOR IN ESSEX TENNIS; Wimbledon Ruler Sets Back Louise Brough, 6-1, 4-6, 6-2, With Baseline Game | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/economics-and-finance-bekindtothetariff-week-in-chicago-tradition.html | ECONOMICS AND FINANCE; Be-Kind-to-the-Tariff Week in Chicago Tradition Challenged Senator Differs ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/chairman-again-jinxed-on-comforts-of-home.html | Chairman Again Jinxed On Comforts of Home | True | | 1984-09-10 | RE000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/canadian-canoeists-show-way-by-taking-seven-of-eight-races-donohue.html | Canadian Canoeists Show Way By Taking Seven of Eight Races; Donohue of U.S. Is Victor in One-Man Double-Blade Event—Cuba Blanked Double for Stringer Riedel Among Observers | True | By Michael Strauss Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/a-hot-flight-ends-in-arms-of-police-humidity-keeps-pace-after-a.html | A HOT FLIGHT ENDS IN ARMS OF POLICE; Humidity Keeps Pace After a Futile 18-Floor Trip to and From Penthouse | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/glickman-buys-in-tulsa-new-york-concern-purchases-7story-department.html | GLICKMAN BUYS IN TULSA; New York Concern Purchases 7-Story Department Store | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/viennese-cheer-windsors.html | Viennese Cheer Windsors | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/topics-of-the-times-engineers-not-stags-at-bay-age-of-science-rise.html | Topics of The Times; Engineers, Not Stags, at Bay Age of Science Rise of Laughter A Look Around | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/site-of-the-convention-hall-and-location-of-hotels-convention.html | Site of the Convention Hall and Location of Hotels; Convention Program | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/president-will-fly-to-san-francisco-a-day-earlier-president-plans.html | President Will Fly to San Francisco a Day Earlier; PRESIDENT PLANS EARLY COAST TRIP | True | By Alvin Shuster Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/san-diego-lists-air-force.html | San Diego Lists Air Force | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/man-who-preached-to-indians-praised.html | MAN WHO PREACHED TO INDIANS PRAISED | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/investment-office-to-open.html | Investment Office to Open | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/industry-inside-prison.html | INDUSTRY INSIDE PRISON | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/skipper-of-new-liner-was-a-sailing-sailor.html | Skipper of New Liner Was a Sailing Sailor | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/police-hunt-way-to-combat-gangs-poll-254-cities-juvenile.html | POLICE HUNT WAY TO COMBAT GANGS; POLL 254 CITIES; Juvenile Delinquency Study Covering Nation May Bring Change in Method Here Kennedy in Dual Role POLICE SIFT WAYS OF CURBING GANGS | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/marvin-paces-sailing-leads-us-finn-class-tests-for-olympic.html | MARVIN PACES SAILING; Leads U.S. Finn Class Tests for Olympic Competition | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/britons-ban-overtime-workers-in-sheffield-object-to-the-hiring-of.html | BRITONS BAN OVERTIME; Workers in Sheffield Object to the Hiring of Negroes | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/robbins-air-force-golf-victor.html | Robbins Air Force Golf Victor | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/greekamerican-fraternity-elects.html | Greek-American Fraternity Elects | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/brookhattan-wins-in-soccer.html | Brookhattan Wins in Soccer | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/rosewall-ends-richardsons-quest-for-third-straight-leg-on-newport.html | Rosewall Ends Richardson's Quest for Third Straight Leg on Newport Cup; AUSTRALIAN STAR WINS 3-SET FINAL Rosewall Beats Richardson and Joins Fraser to Take Doubles at Newport Outclassed in First Set Bits Chance of the Day Beat Green and Franks | True | By Allison Danzig Special To the New Yort Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/transport-news-of-interest-here-harbor-craft-demonstration-set-for.html | TRANSPORT NEWS OF INTEREST HERE; Harbor Craft Demonstration Set for Battery--Vessel to Test Instruments Navigation Test Craft Pegasus Names U.S. Agent Joins Plastic Company | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/plane-to-seek-oil-in-jungles-of-peru.html | Plane to Seek Oil In Jungles of Peru | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/designer-takes-long-look-at-shortwaisted-females-troyfigure-puts.html | Designer Takes Long Look At Short-Waisted Females; "Troyfigure" Puts Women in Proper Proportion | True | By Nan Robertson | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/lilyan-t-belinky-wed-she-is-bride-in-paterson-of-lawrence-i-wolther.html | LILYAN T. BELINKY WED; She is Bride in Paterson of Lawrence I. Wolther | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/manzon-wins-auto-race-first-in-gordini-in-222mile-grand-prix-at.html | MANZON WINS AUTO RACE; First in Gordini in 222-Mile Grand Prix at Pescara | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/municipal-loans-cook-county-ill-davidson-county-tenn.html | MUNICIPAL LOANS; Cook County, Ill. Davidson County, Tenn. | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dear-and-brown-triumph-in-golf-they-beat-obrienwalsh-by-1-up-in.html | DEAR AND BROWN TRIUMPH IN GOLF; They Beat O'Brien-Walsh by 1 Up in 18-Hole Jersey Best-Ball Team Final Sixteenth Is Halved Putts Refuse to Drop | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/open-conventions-an-analysis-of-how-two-parties-stand-on-the-free.html | 'Open' Conventions; An Analysis of How Two Parties Stand On the Free Choice of a Vice President Presidential Nod Needed Lincoln Wrote a Letter | True | By Arthur Krock Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/opposing-groups-sell-selby-shoe-3-investors-buy-bellancas-and.html | OPPOSING GROUPS SELL SELBY SHOE; 3 Investors Buy Bellanca's and Management's Stock --Textron Adds Another ONE MORE FOR TEXTRON Federal Leather Co. Acquired for $7,000,000 in Stock COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS John Wood-Haverly Electric | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tranquil-scores-in-over-night-sail-class-c-craft-has-corrected-time.html | TRANQUIL SCORES IN OVER NIGHT SAIL; Class C Craft Has Corrected Time of 3:56:36 in 36-Mile Race Ending at Babylon | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/liturgical-meeting-in-ontario.html | Liturgical Meeting in Ontario | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shorthitch-gis-please-dix-staff-316-reserve-act-volunteers-are.html | SHORT-HITCH G.I.'S PLEASE DIX STAFF; 316 Reserve Act Volunteers Are Enjoying Initial Phase of Half-Year Active Duty NO GOLDBRICKS FOUND Instructors Note Quickness to Learn and to Share in the 'Policing' of Area Pressure Proves Effective Reason for Higher Aptitudes | True | By Michael James Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/500000-granted-for-palsy-study-concentrated-effort-seeks-solution.html | $500,000 GRANTED FOR PALSY STUDY; Concentrated Effort Seeks Solution to All Problems Linked to Brain Injury Larger Insight Predicted | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/army-fines-a-man-for-not-reducing-private-is-assessed-110-by-a.html | ARMY FINES A MAN FOR NOT REDUCING; Private Is Assessed $110 by a Court-Martial in Fort Carson War on Fat Calls Program a Bust | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/red-study-available-fund-for-republics-report-at-42d-street-library.html | RED STUDY AVAILABLE; Fund for Republic's Report at 42d Street Library | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/crash-kills-guardsman.html | Crash Kills Guardsman | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/senators-topple-red-sox75-1110-sievers-double-decides-2d-contest-in.html | SENATORS TOPPLE RED SOX,7-5, 11-10; Sievers' Double Decides 2d Contest in 11 th--Lemon Clouts 22d Home Run | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/books-of-the-times-a-view-of-turmoil-moderation-succeeds-jitters.html | Books of The Times; A View of Turmoil Moderation Succeeds Jitters | True | By Orville Prescott | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/news-of-the-advertising-and-marketing-fields-cigarettes-campaigns.html | News of the Advertising and Marketing Fields; Cigarettes Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dulles-suez-plan-expected-to-win-early-approval-15-or-more-nations.html | DULLES SUEZ PLAN EXPECTED TO WIN EARLY APPROVAL; 15 or More Nations Are Said to Favor Establishing International Control TALKS IN FINAL STAGE Turning Point May Come Today--New Opposition is Shown by Soviet Support Expected by West DULLES SUEZ PLAN EXPECTED TO WIN Chief Points of Declaration | True | By Harold Callender Special To the New Yokr Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/steel-mills-face-an-uphill-battle-their-struggle-to-get-back-to.html | STEEL MILLS FACE AN UPHILL BATTLE; Their Struggle to Get Back to Capacity Is Expected to become Harder | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/2-men-killed-in-rented-plane.html | 2 Men Killed in Rented Plane | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/random-notes-from-washington-people-to-people-parley-slated.html | Random Notes From Washington: 'People to People' Parley Slated; President's Meeting on Making Friends Abroad Now Set for Sept. 11—Truman Says Hoover, and Not He, Is the 'Ex' To Trade Tariff Planks? Well, Maybe Just Once Least Dreaded Task Lot of Green for Parking Silk Purse Study Group No Shot in the Arm for Them | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/wedding-is-held-for-miss-phillips-she-wears-ballerinalength-gown-at.html | WEDDING IS HELD FOR MISS PHILLIPS; She Wears Ballerina-Length Gown at Marriage Here to Arnold Weinberg | True | D'Arlene | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/suez-importance-cited-gulf-oil-calls-for-firm-and-reliable-control.html | SUEZ IMPORTANCE CITED; Gulf Oil Calls for 'Firm and Reliable' Control of Canal | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/philippine-aim-defined-manila-spokesman-cites-cuts-sought-from-us.html | PHILIPPINE AIM DEFINED; Manila Spokesman Cites Cuts Sought From U.S. Bases | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/two-expelled-by-egypt-british-oil-employes-reach-liverpool-from.html | TWO EXPELLED BY EGYPT; British Oil Employes Reach Liverpool From Suez | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gop-convention-to-start-today-unity-stressed-party-confident-nixon.html | G.O.P. CONVENTION TO START TODAY; UNITY STRESSED; PARTY CONFIDENT Nixon and Civil Rights Are the Only Issues Imperiling Accord By W.H. LAWRENCE Special to The New York Times. Compromise Is Indicated Republicans Open Centennial Convention in San Francisco Today, Unity Stressed NIXON AND RIGHTS ARE ONLY ISSUES Vice President Is Expected to Win Renomination on Early Ballot SOUTH THREATENS FIGHT Balks at Plank Endorsing Supreme Court's Voiding of Racial Segregation Nixon for Open Convention Still Thinks It's Nixon Record Is Praised | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/driver-clinic-slated-trailer-due-at-city-hall-park-aug-27-to-test.html | DRIVER CLINIC SLATED; Trailer Due at City Hall Park Aug. 27 to Test Reactions | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/miss-fleishman-a-bride-alumna-of-barnard-married-to-michael-kenneth.html | MISS FLEISHMAN A BRIDE; Alumna of Barnard Married to Michael Kenneth Roth | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/rates-increasing-in-charter-field-dry-cargo-indev-up-for-2d.html | RATES INCREASING IN CHARTER FIELD; Dry Cargo Index Up for 2d Week—Inquiries Rise as Autumn Approaches Scrap Charters Noted | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/fortyniners-top-browns-28-to-17-mcelhenny-goes-80-yards-for-tally.html | FORTY-NINERS TOP BROWNS, 28 TO 17; McElhenny Goes 80 Yards for Tally in Exhibition Football on Coast | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/herman-freund-typographer-70-former-official-of-intertype-concern.html | HERMAN FREUND, TYPOGRAPHER, 70; Former Official of Intertype Concern Dies—Designed Fonts and Equipment | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dodgers-beat-phils-and-regain-second-place-giants-win-two-yanks.html | Dodgers Beat Phils and Regain Second Place; Giants Win Two; Yanks Lose; NEWCOMBE GAINS 19TH VICTORY, 3-2 Neal, Batting for Dodger Ace in 9th, Hits 2-Run Double That Defeats Phillies Valo Forces Jones Daughter for Hodges | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/president-urges-party-to-look-ahead-dulles-calls-reds-perplexed-gop.html | President Urges Party to Look Ahead; Dulles Calls Reds Perplexed GOP Aide Doubts Farm Revolt | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/teachers-meet-today-700-from-public-schools-to-open-5day-parley.html | TEACHERS MEET TODAY; 700 From Public Schools to Open 5-Day Parley | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shopping-centers-rent-store-space-long-island-and-westchester.html | SHOPPING CENTERS RENT STORE SPACE; Long Island and Westchester Projects, Now Rising, Get Tenants' Contracts | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/foreign-affairs-practice-what-we-preach-the-big-issue-centuryold.html | Foreign Affairs; Practice What We Preach-- The Big Issue Century-Old Problem Governor's Recommendation | True | By C.I. Sulzberger | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/proposed-plank-supports-israel-gops-tentative-platform-offers-help.html | PROPOSED PLANK SUPPORTS ISRAEL; G.O.P.'s Tentative Platform Offers Help Against Attack But Is Silent on Arms Aid Korean Issue Revived PROPOSED PLANK SUPPORTS ISRAEL Cyprus Not Mentioned | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/flaherty-off-critical-list.html | Flaherty Off Critical List | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dr-konrad-maril-voice-official-67.html | DR. KONRAD MARIL, 'VOICE' OFFICIAL, 67 | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cool-air-heading-toward-hot-city-pleasant-temperatures-with-lower.html | COOL AIR HEADING TOWARD HOT CITY; Pleasant Temperatures With Lower Humidity Due Today --Yesterday's High 87.2 | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/compassion-stressed-brown-says-core-of-religion-is-love-and.html | COMPASSION STRESSED; Brown Says Core of Religion Is Love and Understanding | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/concert-in-square-tonight.html | Concert in Square Tonight | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/six-homers-by-polo-grounders-help-down-pirates-76-and-32-giants.html | Six Homers by Polo Grounders Help Down Pirates, 7-6 and 3-2; Giants Connect Four Times in Opener, Twice in Afterpiece --Wilhelm, Antonelli Win No. 12 for Antonelli Mays Clouts No. 24 Long Receives Gifts | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/letters-to-the-times-to-attend-the-poznan-trial-polish-failure-to.html | Letters To The Times; To Attend the Poznan Trial Polish Failure to Act on Visas for Legal Observers Noted Egypt Believed Justified Allen School Decision Praised Care of Chronically Ill Legislation to Provide Facilities For the Aged Is Urged Conditions in Colombia | True | STEFAN OSUSKY,NAEEM G. RATHORE,FRED ROSENBERG,LOUIS KARP, M.D.,FRANK J. VOGEL. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/goldsmith-denies-he-rules-stassen-resident-of-waldorf-calls-gerald.html | GOLDSMITH DENIES HE RULES STASSEN; Resident of Waldorf Calls Gerald Smith's Views 'A Lot of Hooey' | True | By Richard Amper | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/singapore-chinese-to-peiping.html | Singapore Chinese to Peiping | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/backers-answer-youth-act-critics-state-body-denies-coddling-by-new.html | BACKERS ANSWER YOUTH ACT CRITICS; State Body Denies Coddling by New Court Set-Up, but Agrees to Amendments Need for Progress Cited | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/town-goes-to-the-dogs.html | Town Goes to the Dogs | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/its-cool-in-san-francisco.html | IT'S COOL IN SAN FRANCISCO | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dance-festival-ends-ninth-annual-connecticut-college-event-closes.html | Dance: Festival Ends; Ninth Annual Connecticut College Event Closes With Work by Anna Sokolow | True | By John Martin Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/copter-sets-a-record-army-h21-cruises-1199-miles-nonstop-over-new.html | COPTER SETS A RECORD; Army H-21 Cruises 1,199 Miles Non-Stop Over New Jersey | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shelbys-ferrari-shows-way-in-two-races-at-montgomery-texan-averages.html | Shelby's Ferrari Shows Way In Two Races at Montgomery; Texan Averages 70.4 M.P.H. in Both Sports Car Tests -- 12,000 See Program Flew In From Coast Tires Cause Trouble | True | By Frank M. Blunk Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/harmsworth-trial-set-six-speed-boats-to-compete-tomorrow-for-race.html | HARMSWORTH TRIAL SET; Six Speed Boats to Compete Tomorrow for Race Berth | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/reiss-gains-tennis-title.html | Reiss Gains Tennis Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/relief-in-cancer-claimed-for-drug-report-says-krebiozen-has.html | RELIEF IN CANCER CLAIMED FOR DRUG; Report Says Krebiozen Has Palliative Effect-- Science Bodies Still Doubt Value Theory of Drug's Use | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/nixon-praises-his-wife-sure-all-admire-her-work-despite-views-of.html | NIXON PRAISES HIS WIFE; Sure All Admire Her Work Despite Views of Him | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/sandra-bangilsdorf-married.html | Sandra Bangilsdorf Married | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/science-for-teenagers.html | Science for Teen-agers | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/minerals-chemicals-elects-chief-executive.html | Minerals & Chemicals Elects Chief Executive | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/kuwait-dead-put-at-7-257-injured-in-proegyptian-riots-syrian-press.html | KUWAIT DEAD PUT AT 7; 257 Injured in Pro-Egyptian Riots, Syrian Press Says | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hodge-in-court-today-former-illinois-auditor-faces-sentencing-in.html | HODGE IN COURT TODAY; Former Illinois Auditor Faces Sentencing in Embezzling | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/new-apartments-to-rise-in-village-investor-purchases-property-at.html | NEW APARTMENTS TO RISE IN VILLAGE; Investor Purchases Property at Bleecker and 10th Sts.-- Other Manhattan Deals | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/camilla-master-becomes-a-bride-niece-of-senator-lehman-is-married.html | CAMILLA MASTER BECOMES A BRIDE; Niece of Senator Lehman Is Married in Harrison to Dr. Isadore Rosenfeld | True | Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/celler-reports-accord-on-rights-but-aide-to-harriman-calls.html | CELLER REPORTS ACCORD ON RIGHTS; But Aide to Harriman Calls Statement 'Inaccurate'-- Cites Strong Plank Plea Sought Backing for Edict | True | By Douglas Dales | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dr-herbert-jenny-music-educator-70.html | DR. HERBERT JENNY, MUSIC EDUCATOR, 70 | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/us-tennis-pros-triumph.html | U.S. Tennis Pros Triumph | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/robie-marriner-55-publishing-official.html | ROBIE MARRINER, 55, PUBLISHING OFFICIAL | True | Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/miss-crocker-victor.html | Miss Crocker Victor | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/only-3-questions-left-a-revelation-that-gops-vacation-concerns-food.html | Only 3 Questions Left; A Revelation That G.O.P.'s 'Vacation' Concerns Food, Fun and Stassen's Shirt Other Problems Dismissed Clear on Term 'Open' Everybody's a Cook | True | By James Reston Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/bourguiba-bars-nationalization-tunisian-chief-says-foreign-capital.html | BOURGUIBA BARS NATIONALIZATION; Tunisian Chief Says Foreign Capital Has Nothing to Fear --Praise for Nasser Faint Attitude Criticized | True | By Michael Clark Special To the New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/reshevsky-in-draw-fifth-time-in-row.html | RESHEVSKY IN DRAW FIFTH TIME IN ROW | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/lard-futures-seesaw-end-20-to-25c-up-for-week-hog-movement-declines.html | LARD FUTURES SEESAW; End 20 to 25c Up for Week --Hog Movement Declines | True | Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/brass-bronze-shipments-dip.html | Brass, Bronze Shipments Dip | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/british-output-up-a-third-in-decade-half-of-increase-made-since.html | BRITISH OUTPUT UP A THIRD IN DECADE; Half of Increase Made Since 1953--Personal Incomes Rose by 79 Per Cent Consumer Spending Rises Average Briton's Spending | True | Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/ind-out-for-90-minutes.html | IND Out for 90 Minutes | True | | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/ladies-hope-gentlemen-will-act-like-gentlemen.html | Ladies Hope Gentlemen Will Act Like Gentlemen | True | Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/nuptials-are-held-for-miss-galdston.html | NUPTIALS ARE HELD FOR MISS GALDSTON | True | Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gop-which-swung-to-the-right-after-lincoln-has-come-to-center-with.html | G.O.P., Which Swung to the Right After Lincoln, Has Come to Center With Eisenhower; A Liberal View Sharp Rift in Party 'New' Over 'Old' The McCarthy Dispute Action by Senate Biding Their Time | True | Special to The New York Times. | 1984-09-10 | RE000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/minor-party-slate-socialist-workers-nominate-former-truck-driver.html | MINOR PARTY SLATE; Socialist Workers Nominate Former Truck Driver | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/us-riflemen-chosen-jackson-wright-gain-olympic-berths-in-smallbore.html | U.S. RIFLEMEN CHOSEN; Jackson, Wright Gain Olympic Berths in Small-Bore Test | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/thug-is-shot-dead-in-park-ave-duel-two-confederates-seized.html | THUG IS SHOT DEAD IN PARK AVE. DUEL; Two Confederates Seized--Policeman Is Wounded as Cafe Hold-up Is Foiled THUG IS SHOT DEAD IN PARK AVE. DUEL | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/bond-averages.html | BOND AVERAGES | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/standard-brands-picks-plant-relations-director.html | Standard Brands Picks Plant Relations Director | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/woodsdrew.html | Woods--Drew | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gop-convention-over-county-line-eisenhower-everyone-fight-to-the.html | G.O.P. CONVENTION OVER COUNTY LINE; Eisenhower, Everyone? Fight to the Last Cliche! To the Palace, James Built in 30's for Common Cow And Now Cow Couldn't Get In | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gov-foss-backs-nixon-i-cant-go-along-with-you-dakotan-told-stassen.html | GOV. FOSS BACKS NIXON; 'I Can't Go Along With You,' Dakotan Told Stassen | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/robot-control-cheaper-new-traffic-control-system-is-devised-for.html | ROBOT CONTROL CHEAPER; New Traffic Control System Is Devised for Railroads | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/stevenson-to-utilize-services-of-truman-stevenson-to-utilize-truman.html | Stevenson to Utilize Services of Truman; Stevenson to Utilize Truman Services Impact in Farm Area 'Conflict' Is Disclosed Misses Church Services | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/amsterdam-booters-win-41.html | Amsterdam Booters Win, 4-1 | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/advertising-change-ordered-on-insurer.html | ADVERTISING CHANGE ORDERED ON INSURER | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/arabia-oil-output-rises.html | Arabia Oil Output Rises | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/public-housing-in-1955.html | PUBLIC HOUSING IN 1955 | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/for-home-planners.html | For Home Planners | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cleveland-paper-moves-plain-dealer-joins-the-news-in-enlarged.html | CLEVELAND PAPER MOVES; Plain Dealer Joins The News in Enlarged Building | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/idlewild-mail-bag-slashed.html | Idlewild Mail Bag Slashed | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/us-volleyball-team-wins.html | U.S. Volleyball Team Wins | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/altenheim-rededicated-meyner-hails-aid-to-aged-by-german-folk.html | ALTENHEIM REDEDICATED; Meyner Hails Aid to Aged by German Folk Festival Group | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/democrats-name-two-aides.html | Democrats Name Two Aides | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tydings-gives-up-race-to-regain-his-senate-seat-maryland-democrat.html | TYDINGS GIVES UP RACE TO REGAIN HIS SENATE SEAT; Maryland Democrat, Target of McCarthy in '50 Bid, Heeds Doctor's Advice Served 24 Years in Senate TYDINGS, ILL, QUITS RACE FOR SENATE Challenge to McCarthy Turned Back 'Purge' | True | The New York Times | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dr-hermann-ortner-60-austrian-writer-succumbs-at-salzburg-music.html | DR. HERMANN ORTNER, 60; Austrian Writer Succumbs at Salzburg Music Fete | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/text-of-a-tentative-plank-of-the-republican-platform-dealing-with.html | Text of a Tentative Plank of the Republican Platform Dealing With Nation's Foreign Policy; HUMAN FREEDOM AND PEACE Today The Far East The Middle East and Southeast Asia Europe The Americas Relations With Soviet Russia The Future | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/vacant-sites-few-for-new-housing-old-structures-must-make-way-for.html | VACANT SITES FEW FOR NEW HOUSING; Old Structures Must Make Way for Better Buildings in City, Cruise Declares YEAR'S WORK REVIEWED Authority Began 8,353 Units in '55, Let $83,480,00 in Construction Contracts Ample Slum Acreage | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/white-house-told-of-mills-dilemma.html | WHITE HOUSE TOLD OF MILLS' DILEMMA | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/week-shutdown-due-in-synthetic-mills.html | WEEK SHUTDOWN DUE IN SYNTHETIC MILLS | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/the-keeper-of-the-clips.html | THE KEEPER OF THE "CLIPS" | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/investing-abroad-rises-24-billion-stake-of-american-capital.html | INVESTING ABROAD RISES 2.4 BILLION; Stake of American Capital Overseas Is Estimated at 29 Billion Now Advance Continues. Surplus Pays for Growth | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/food-news-processing-new-freezingdryingcanning-method-is-a-boon-to.html | Food News: Processing New Freezing-Drying-Canning Method Is a Boon to Perishables Like Shellfish | True | By Jane Nickerson | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/canon-from-york-is-preacher-here-wareham-stresses-goodwill-ties-to.html | CANON FROM YORK IS PREACHER HERE; Wareham Stresses Goodwill Ties to Congregation at Church of Ascension | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/soviet-bloc-in-medical-session.html | Soviet Bloc in Medical Session | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/british-pledge-to-libya-written-word-given-against-attack-thence-on.html | BRITISH PLEDGE TO LIBYA; Written Word Given Against Attack Thence on Egypt | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/famine-insurance-for-india.html | FAMINE INSURANCE FOR INDIA | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hatoyama-may-go-to-moscow-parley.html | HATOYAMA MAY GO TO MOSCOW PARLEY | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/police-report-drop-in-speeding-patrols-of-varied-cars-credited.html | Police Report Drop in Speeding; Patrols of Varied Cars Credited | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/highroaders-held-notables-of-future.html | 'HIGH-ROADERS' HELD NOTABLES OF FUTURE | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hope-seen-for-paper-trustees-expect-boston-post-to-resume-this-week.html | HOPE SEEN FOR PAPER; Trustees Expect Boston Post to Resume This Week | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/martin-hopeful-of-tax-cut.html | Martin Hopeful of Tax Cut | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/home-vacant-till-court-can-nail-down-winner.html | Home Vacant Till Court Can Nail Down Winner | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/fishing-contest-in-city-boys-and-girls-will-vie-for-the-heaviest-on.html | FISHING CONTEST IN CITY; Boys and Girls Will Vie for the Heaviest on Wednesday | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/laws-of-god-cited-new-zealand-minister-calls-them-only-salvation.html | LAWS OF GOD CITED; New Zealand Minister Calls Them Only Salvation | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/about-new-york-crusade-is-on-to-honor-old-virginny-writer-cabbie.html | About New York; Crusade Is on to Honor Old Virginny' Writer --Cabbie Lights Candle for Sick Fare | True | By Meyer Berger | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/kentuckians-entertain-republicans-at-san-francisco-back-eisenhower.html | KENTUCKIANS ENTERTAIN; Republicans at San Francisco Back Eisenhower and Nixon | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cotton-futures-rise-then-react-close-22-points-up-to-5-off-estimate.html | COTTON FUTURES RISE, THEN REACT; Close 22 Points Up to 5 Off-- Estimate of Consumption Last Season Is Cut Season's Use Is Down | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/american-new-bishop-in-asia.html | American New Bishop in Asia | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cairo-group-going-to-soviet.html | Cairo Group Going to Soviet | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/general-aniline-nears-the-block-film-chemicals-and-other-products.html | GENERAL ANILINE NEARS THE BLOCK; Film, Chemicals and Other Products Make General Aniline a $106,000,000 Prize GENERAL ANILINE NEARS THE BLOCK Seizure No. 1 Who Is Interhandel? And Still It Grows Last Chapter in Seizures | True | By Richard Butterwinston Link | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/national-resuming-more-miami-flights.html | NATIONAL RESUMING MORE MIAMI FLIGHTS | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/fox-adds-to-list-of-war-dramas-studio-buys-rights-to-the-hunter-by.html | FOX ADDS TO LIST OF WAR DRAMAS; Studio Buys Rights to 'The Hunter' by James Salter-- Dick Powell Will Produce Joan Blondell to Be Spinster Of Local Origin | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/us-pays-for-navajo-schooling.html | U.S. Pays for Navajo Schooling | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/nixon-confident-but-runs-scared-caution-and-reticence-mark.html | NIXON CONFIDENT, BUT RUNS 'SCARED'; Caution and Reticence Mark Appearances in Public--He Sees Political Leaders | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/sports-of-the-times-the-old-flash-still-flares-a-minor-operation.html | Sports of The Times; The Old Flash Still Flares A 'Minor' Operation Casey to the Rescue The Deal for Hopp | True | By John Drebinger | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/thye-supports-nixon-head-of-minnesota-delegation-disavows-stassen.html | THYE SUPPORTS NIXON; Head of Minnesota Delegation Disavows Stassen Drive | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/arabia-studies-venezuela.html | Arabia Studies Venezuela | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dutch-inquiry-denies-queen-may-abdicate-report-on-faith-healer.html | Dutch Inquiry Denies Queen May Abdicate; Report on 'Faith Healer Crisis' Completed | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/4-trapped-in-german-mine.html | 4 Trapped in German Mine | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/the-business-bookshelf-each-move-is-seen-plans-pushed-by-white.html | THE BUSINESS BOOKSHELF; Each Move Is Seen Plans Pushed By White Goals Lowered or Lost Soviet Changes Trend | True | By Burton Crane | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/barbara-shomer-wed-here.html | Barbara Shomer Wed Here | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/fitzgerald-memorial-held.html | FitzGerald Memorial Held | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/17-freight-cars-derailed.html | 17 Freight Cars Derailed | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/school-program-lagging-in-soviet-educators-charge-bungling-in.html | SCHOOL PROGRAM LAGGING IN SOVIET; Educators Charge Bungling in Setting Up System of Boarding Institutions Schools' Importance Stressed Humanities Minimized | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/london-market-shows-firmness-prices-improve-somewhat-as-hope-grows.html | LONDON MARKET SHOWS FIRMNESS; Prices Improve Somewhat as Hope Grows for Accord in Suez Canal Dispute STOCK ACTIVITY SLIGHT Oil Shares Recover but Pay Demands of Unions Are a Cause for Concern Bitter Pay Dispute Looms Credit Sales Curbed | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/boy-dog-bit-is-sought-family-left-texas-city-and-animal-was-found.html | BOY DOG BIT IS SOUGHT; Family Left Texas City and Animal Was Found Rabid | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/yonkers-ferry-cuts-fare.html | Yonkers Ferry Cuts Fare | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/egypt-says-youths-in-red-lands-volunteer-to-fight-in-a-suez-war.html | Egypt Says Youths in Red Lands Volunteer to Fight in a Suez War; Egypt Says Youths in Red Lands Volunteer to Fight in a Suez War U.S. Applicants Reported | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/chris-smiths-outboard-victor-on-lake-george.html | Chris Smith's Outboard Victor on Lake George | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/malaya-red-fear-declared-banished.html | MALAYA RED FEAR DECLARED BANISHED | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gonzalez-in-bout-tonight.html | Gonzalez in Bout Tonight | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/whimsical-motifs-served-up-on-plates.html | Whimsical Motifs Served Up on Plates | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/ed-furgol-annexes-milwaukee-open-with-265-st-louis-player-closes.html | Ed Furgol Annexes Milwaukee Open With 265; ST. LOUIS PLAYER CLOSES WITH A 65 Ed Furgol Victor by 4 Shots at Milwaukee--Littler Next With 269--Burke at 270 Caster Fourth on 271 | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/refugees-sail-from-vietnam.html | Refugees Sail From Vietnam | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/title-to-six-houses-settled.html | Title to Six Houses Settled | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/boat-blast-kills-boy-he-drowns-and-man-is-hurt-in-mishap-off-city.html | BOAT BLAST KILLS BOY; He Drowns and Man Is Hurt in Mishap Off City Island | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cargoes-carried-in-us-ships-drop-both-exports-and-imports-in-55.html | CARGOES CARRIED IN U.S. SHIPS DROP; Both Exports and Imports in '55 Fall to Level Lower Than Any Year Since '46 | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/rome-irked-as-tourists-cool-feet-in-fountains.html | Rome Irked as Tourists Cool Feet in Fountains | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/truck-felons-fled-in-found.html | Truck Felons Fled In Found | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/night-lilly-mayo-win-take-titles-in-brookville-junior-horse-show.html | NIGHT LILLY, MAYO WIN; Take Titles in Brookville Junior Horse Show | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shes-a-strong-voice-in-the-party-gladys-ellsworth-knowles-woman-in.html | She's a Strong Voice in the Party; Gladys Ellsworth Knowles Woman in the News A Ballot Baby-Sitter Switched to Eisenhower | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/insurance-for-unborn-prudential-lists-family-policy-covering-new.html | INSURANCE FOR UNBORN; Prudential Lists Family Policy Covering New Members | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/spahn-of-braves-trips-redlegs-31-aarons-2run-homer-in-8th.html | SPAHN OF BRAVES TRIPS REDLEGS, 3-1; Aaron's 2-Run Homer in 8th Decides--Kluszewski Hits No. 31 for Cincinnati | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/madison-ave-store-leased.html | Madison Ave. Store Leased | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tv-parlor-journalism-networks-deploy-armies-of-commentators-to.html | TV: Parlor Journalism; Networks Deploy Armies of Commentators To Coast for Republican Convention Sinatra Omnipresent Timely Political Play Renaissance Revival | True | By Jack Gould | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/naughty-lady-in-front-fox-110-wins-second-in-row-in-regatta-off.html | NAUGHTY LADY IN FRONT; Fox' 110 Wins Second in Row in Regatta Off Riverside | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/marine-jet-victim-identified.html | Marine Jet Victim Identified | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tax-write-offs-issued-odm-approves-22-projects-amounting-to.html | TAX WRITE OFFS ISSUED; O.D.M. Approves 22 Projects Amounting to $14,533,893 | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/jersey-picks-miss-seafood.html | Jersey Picks Miss Seafood | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/friesel-recalls-how-breaststroke-turned-into-butterfly-brooklyn.html | Friesel Recalls How Breast-Stroke Turned Into Butterfly; Brooklyn Park Aide Helped to Develop Swimming Style Champion in 1930's Predicts Success for Protege, 17 Arms Out of Water Stroke Called Illegal Made Olympic Team | True | By William R. Conklinthe New York Times | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/5344-rail-cars-delivered.html | 5,344 Rail Cars Delivered | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/steel-strike-cut-pennsylvania-net.html | STEEL STRIKE CUT PENNSYLVANIA NET | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/sis-hibberd-mosbacher-and-ogorman-triumph-again-in-huguenot-regatta.html | Sis Hibberd, Mosbacher and O'Gorman Triumph Again in Huguenot Regatta; SPLASH IS WINNER IN SOUND RACING Susan and Wahini Also Take Y.R.A. Tests as Two-Day Huguenot Event Ends Eleven-Mile Course Set Pride, Eaglet Victors THE ORDER OF FINISHES | True | By William J. Briordy Special To The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/elmont-fetes-300-children.html | Elmont Fetes 300 Children | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/anton-bestebreurtje-dies-upstate-at-67-led-dutch-chamber-of.html | Anton Bestebreurtje Dies Upstate at 67; Led Dutch Chamber of Commerce Here | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/state-unit-asks-niagara-license-poletti-objects-harriman-supports.html | STATE UNIT ASKS NIAGARA LICENSE; POLETTI OBJECTS; Harriman Supports Protest on Form of Request to Build Power Plant Seek to End Deadlock Plan Called Different Poletti Objects as State Agency Seeks Niagara Power License Senate Makes Proviso Urges License Grant Plans to Use Water Switchyard Planned | True | By Alexander Feinbergthe New York Times | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/breen-lowers-swim-mark.html | Breen Lowers Swim Mark | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/4-us-newsmen-awaited-in-china-red-agent-says-they-plan-to-visit.html | 4 U.S. NEWSMEN AWAITED IN CHINA; Red Agent Says They Plan to Visit Despite the Objection of State Department British Money to Be Used Comments from U.S. Agencies | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/iraqi-would-gain-as-suez-mediator-talk-of-role-for-prowest-premier.html | IRAQI WOULD GAIN AS SUEZ MEDIATOR; Talk of Role for Pro-West Premier Said to Be Aimed at Building Prestige 'Imperialists' Role Alleged Iraq Could Gain Stature Next Elections Not Yet Set | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/lois-d-frank-married-bride-of-robert-bergner-a-u-of-michigan.html | LOIS D. FRANK MARRIED; Bride of Robert Bergner, a U. of Michigan Alumnus | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/inquiry-set-on-failure-of-jets-to-down-drone.html | Inquiry Set on Failure Of Jets to Down Drone | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/orioles-tally-3-runs-in-seventh-fox-32-triumph-over-bombers-johnson.html | Orioles Tally 3 Runs in Seventh Fox 3-2 Triumph Over Bombers; Johnson Holds Yanks to Six Hits and Bats In Deciding Marker With Single Francona Hits Single Mantle, Skowron Fan Terry Back to Denver | True | By Joseph M. Sheehan Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/brookville-four-wins-beats-wheatley-hills-86-as-young-gets-4-goals.html | BROOKVILLE FOUR WINS; Beats Wheatley Hills, 8-6, as Young Gets 4 Goals | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/nehru-accuses-opposition.html | Nehru Accuses Opposition | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gulf-oil-budget-high-record-capital-investment-of-400000000-planned.html | GULF OIL BUDGET HIGH; Record Capital Investment of $400,000,000 Planned | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/jericho-plays-to-draw-pennells-late-goal-gains-55-polo-tie-with.html | JERICHO PLAYS TO DRAW; Pennell's Late Goal Gains 5-5 Polo Tie With Meadow Brook | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/mental-health-center-nassau-group-rents-space-in-mineola-office.html | MENTAL HEALTH CENTER; Nassau Group Rents Space in Mineola Office Building | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/pravda-assails-wests-plan.html | Pravda Assails West's Plan | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hello-to-gleam-at-grant-houses-community-welcome-slated-for-first.html | 'HELLO' TO GLEAM AT GRANT HOUSES; Community Welcome Slated for First Tenants in City's Tallest Public Housing Financing of Project | True | By Charles Grutznerthe New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/karpfs-craft-in-front.html | Karpf's Craft in Front | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/vice-president-named-by-prenticehall-inc.html | Vice President Named By Prentice-Hall, Inc. | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/riesel-case-link-to-murder-sought.html | RIESEL CASE LINK TO MURDER SOUGHT | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/southerners-gaining-headway-on-rights-southern-group-gains-on.html | Southerners Gaining Headway on Rights; SOUTHERN GROUP GAINS ON RIGHTS White House Shows Concern | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hother-triumphs-in-trophy-cruise-keeps-port-washington-yc-honors.html | HOTHER TRIUMPHS IN TROPHY CRUISE; Keeps Port Washington Y.C. Honors With Corrected Time of 5:41:44 | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/mcausland-boat-wins-annexes-moth-class-honors-in-ocean-city-regatta.html | M'CAUSLAND BOAT WINS; Annexes Moth Class Honors in Ocean City Regatta | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/brooklyn-playground-opens.html | Brooklyn Playground Opens | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/phone-divisions-leaving-city.html | Phone Divisions Leaving City | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/handicapped-at-camp-58-begin-2week-holiday-at-east-moriches-resort.html | HANDICAPPED AT CAMP; 58 Begin 2-Week Holiday at East Moriches Resort | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/arab-military-help-to-jordan-reported.html | ARAB MILITARY HELP TO JORDAN REPORTED | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/venezuela-grants-8-oil-concessions.html | Venezuela Grants 8 Oil Concessions | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dickson-takes-twohitter-60-before-cards-bow-31-to-cubs.html | Dickson Takes Two-Hitter, 6-0, Before Cards Bow, 3-1, to Cubs | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/top-role-in-revue-for-martha-raye-tv-comedienne-will-star-in.html | TOP ROLE IN REVUE FOR MARTHA RAYE; TV Comedienne Will Star in 'Boffola'--Last Acted on Broadway Stage in '40 'My Fair Lady' to Resume | True | By Louis Calta | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cardinal-griffin-of-britain-is-dead-roman-catholic-primate-of.html | CARDINAL GRIFFIN OF BRITAIN IS DEAD; Roman Catholic Primate of England and Wales Held Liberal Social Views Became Cardinal at 46 Religious Adviser to B.B.C. | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/evangeline-greeff-becomes-affianced.html | EVANGELINE GREEFF BECOMES AFFIANCED | True | Shelburne | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/irwin-e-witty-weds-shulamith-poupko.html | IRWIN E. WITTY WEDS SHULAMITH POUPKO | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/sauce-for-cold-fish.html | Sauce for Cold Fish | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cotton-fabrics-offered.html | Cotton Fabrics Offered | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/foreign-bonds-up-in-zurich-market-rise-in-week-is-called-an.html | FOREIGN BONDS UP IN ZURICH MARKET; Rise in Week is Called an Indication of Confidence in Accord on Suez Canal | True | By George H. Morison Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cuba-asks-film-study-society-will-sue-warners-if-santiago-offends.html | CUBA ASKS FILM STUDY; Society Will Sue Warners of 'Santiago' Offends Heroes | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/landslide-kills-5-japanese.html | Landslide Kills 5 Japanese | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/6week-stand-set-for-graham-here-evangelist-to-take-over-the-garden.html | 6-WEEK STAND SET FOR GRAHAM HERE; Evangelist to Take Over the Garden for Record Period Next May and June Praises Evangelist's Role | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/barbara-ann-pearl-is-wed.html | Barbara Ann Pearl Is Wed | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/indian-protest-paralyzes-a-city-students-impose-curfew-on-ahmadabad.html | INDIAN PROTEST PARALYZES A CITY; Students Impose 'Curfew' on Ahmadabad in Demand for a Gujerat State | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/oil-gushes-over-the-lawn.html | Oil Gushes Over the Lawn | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/boat-beached-in-rescue-try.html | Boat Beached in Rescue Try | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/suez-shares-enjoy-small-boom-suez-securities-enjoy-boomlet.html | Suez Shares Enjoy Small Boom; SUEZ SECURITIES ENJOY BOOMLET | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/firm-tone-noted-in-grain-market-but-profit-taking-lowered-some.html | FIRM TONE NOTED IN GRAIN MARKET; But Profit Taking Lowered Some Futures Late in Week Following Sharp Gains | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/parties-claiming-god-on-their-side-rebuked.html | Parties Claiming God On Their Side Rebuked | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/engineering-medal-to-go-to-seabees-organizer.html | Engineering Medal to Go To Seabees' Organizer | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/painter-injured-badly-mental-patient-victim-of-shooting-in-maine.html | PAINTER INJURED BADLY; Mental Patient Victim of Shooting in Maine | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/white-sox-lose-then-score-41-tigers-triumph-31-in-11th-to-snap.html | WHITE SOX LOSE, THEN SCORE, 4-1; Tigers Triumph, 3-1, in 11th to Snap Chicago's 5-Game Streak of Victories | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/stassen-drive-decried-pennsylvania-chairman-says-he-has-done-a.html | STASSEN DRIVE DECRIED; Pennsylvania Chairman Says He Has Done a 'Disservice' | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/israel-offers-shares-new-issue-available-in-trade-for-independence.html | ISRAEL OFFERS SHARES; New Issue Available in Trade for Independence Bonds | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/voroshilov-to-finland-soviet-president-on-visit-will-sea-old.html | VOROSHILOV TO FINLAND; Soviet President on Visit Will Sea Old Hideout Places | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/furs-stolan-from-car.html | Furs Stolan From Car | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/blind-brook-advances-beats-fairfield-hunt-club-in-us-polo-trials-5.html | BLIND BROOK ADVANCES; Beats Fairfield Hunt Club in U.S. Polo Trials, 5 to 4 | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/aircraft-pact-averts-strike.html | Aircraft Pact Averts Strike | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/parker-will-sing-opposite-godfrey-he-will-compete-with-former-boss.html | PARKER WILL SING OPPOSITE GODFREY; He Will Compete With Former Boss in Guest Appearance on 'Bandstand' Program | True | By Val Adams | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/new-job-office-open-state-placement-service-to-work-in-south-bronx.html | NEW JOB OFFICE OPEN; State Placement Service to Work in South Bronx-- | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/government-cost-less-in-fiscal-55-federal-state-and-local-outlays.html | GOVERNMENT COST LESS IN FISCAL '55; Federal, State and Local Outlays Declined 1% to 109Â¬Ì© Billions Education Costs Rise | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/trade-plan-scored-malone-bids-congress-bar-us-entry-into-otc.html | TRADE PLAN SCORED; Malone Bids Congress Bar U.S. Entry Into O.T.C. | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/li-youth-home-from-egypt.html | L.I. Youth Home From Egypt | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/apartment-group-bought-in-teaneck.html | APARTMENT GROUP BOUGHT IN TEANECK | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/orioles-sign-shortstop-17.html | Orioles Sign Shortstop, 17 | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/us-fencers-finish-fifth.html | U.S. Fencers Finish Fifth | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/negotiators-hope-for-phone-peace-threat-of-installers-strike-eased.html | NEGOTIATORS HOPE FOR PHONE PEACE; Threat of Installers Strike Eased as Talks on New Contract Are Continued Contract Ended Saturday | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/service-to-god-emphasized.html | Service to God Emphasized | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/safety-parley-mapped-committee-named-to-plan-for-albany-meeting.html | SAFETY PARLEY MAPPED; Committee Named to Plan for Albany Meeting Next Month | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dewey-to-give-campaign-speeches-he-calls-nixon-most-maligned-man-in.html | Dewey to Give Campaign Speeches; He Calls Nixon 'Most Maligned Man in Country'; SAYS PRESIDENT REVEALS 'VIGOR' Ex-Governor Joins Javits in Predicting a 'Strong' Plank on Civil Rights TRUMAN REMARK IS HIT Attorney General Is Willing to Run for Senate to Aid Eisenhower in State Negro Vote Sought Selection Is Under Discussion | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/janowicz-reported-better.html | Janowicz Reported 'Better' | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/indians-set-back-athletics-52-21-lemon-captures-no-16-in.html | INDIANS SET BACK ATHLETICS, 5-2, 2-1; Lemon Captures No. 16 in Opener--Unearned Run in 8th Decides 2d Game | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/matthen-joins-boston-faculty.html | Matthen Joins Boston Faculty | True | | 1984-09-10 | RE0000215343 | B00000607688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/louis-madelin-85-french-historian-authority-on-revolutionary-and.html | LOUIS MADELIN, 85, FRENCH HISTORIAN; Authority on Revolutionary and Napoleonic Period Dies -- Wrote on World War I Sought Freedom for Petain | True | Special to The New York Times.The New York Times, 1942 | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dutch-ease-rules-to-form-cabinet-tenweek-effort-to-set-up-regime.html | DUTCH EASE RULES TO FORM CABINET; Ten-Week Effort to Set Up Regime Enters New Phase --Long Coalition May End Minor Detail Snags Efforts Coalition Is Traditional | True | By Walter H. Waggoner Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/record-earnings-and-sales-posted-for-melville-shoe-other-company.html | Record Earnings And Sales Posted For Melville Shoe; OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/todays-girls-still-in-favor-of-hope-chest.html | Today's Girls Still in Favor Of Hope Chest | True | | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cox-retains-challenge-trophy-in-lightning-class-title-contest.html | Cox Retains Challenge Trophy In Lightning Class Title Contest; Noroton Skipper Clinches Victory on Sound With a Second in Final Race | True | Special to The New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/joy-ann-sallick-bride-of-officer-she-has-four-attendants-at-wedding.html | JOY ANN SALLICK BRIDE OF OFFICER; She Has Four Attendants at Wedding Here to Ensign William David Rogers | True | Harcourt-Harris | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-20 | 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/edinburgh-fete-gets-under-way-queen-present-for-first-time-attends.html | EDINBURGH FETE GETS UNDER WAY; Queen, Present for First Time, Attends Service of Praise and Opening Concert German Opera Company Film Festival Begins | True | By David Sylvester Special To the New York Times. | 1984-09-10 | RE0000215343 | B00000607688 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/suit-on-death-in-air-crash.html | Suit on Death in Air Crash | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/farmers-pricecost-squeeze-is-severe-but-not-disastrous-benson-aide.html | Farmers' Price-Cost Squeeze Is Severe But Not Disastrous, Benson Aide Says | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/george-s-chewey.html | GEORGE S. CHEWEY | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/grammarians-rise-can-republicans-make-it-the-democrat-party.html | GRAMMARIANS, RISE!; Can Republicans Make It the 'Democrat Party'? | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-plant-in-glen-head.html | New Plant in Glen Head | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/eisenhower-backs-china-travel-ban-home-offices-tell-reporters-not.html | EISENHOWER BACKS CHINA TRAVEL BAN; Home Offices Tell Reporters Not to Accept Peiping Bids --U.S. Stand Deplored Regrets Are Expressed The Times to Comply Herald Tribune Comments | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/soviet-sees-policy-gaining-at-parley.html | SOVIET SEES POLICY GAINING AT PARLEY | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-irene-green-wed-she-is-bride-in-germany-of-john-edmund-mackenty.html | MRS. IRENE GREEN WED; She Is Bride in Germany of John Edmund MacKenty | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/baghdad-powers-oppose-us-plans-pakistan-iran-and-turkey-will-offer.html | BAGHDAD POWERS OPPOSE U.S. PLANS; Pakistan, Iran and Turkey Will Offer Own Proposals on Suez Talks Today Soviet Counter-Plan Hinted Western Unanimity Urged | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/harriet-l-whitman-engaged-to-marry.html | HARRIET L. WHITMAN ENGAGED TO MARRY | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/iue-opens-office.html | I.U.E. Opens Office | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/first-us-missile-wing-tactical-outfit-will-be-put-into-operation-in.html | FIRST U.S. MISSILE WING; Tactical Outfit Will Be Put Into Operation in Germany | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/convention-program.html | Convention Program | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/boy-builds-a-missile-but-us-experts-tell-him-its-unsafe-to-fire.html | BOY BUILDS A MISSILE; But U.S. Experts Tell Him It's Unsafe to Fire | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/james-h-mooney.html | JAMES H. MOONEY | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/july-fire-losses-up.html | July Fire Losses Up | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gops-slogan-board-names-3-for-25-award.html | G.O.P.'s Slogan Board Names 3 for $25 Award | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/soviet-bloc-seeks-indonesian-amity-moscow-and-peiping-combine-to.html | SOVIET BLOC SEEKS INDONESIAN AMITY; Moscow and Peiping Combine to Win Friends in Drive After Dulles' Visit Campaign Seems Effective | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/john-a-griffin.html | JOHN A. GRIFFIN | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/glucagon-is-analyzed-protein-found-to-be-chain-of-29-amino-acid.html | GLUCAGON IS ANALYZED; Protein Found to Be Chain of 29 Amino Acid Units | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/divine-guidance-asked-san-francisco-bishop-urges-absence-of.html | DIVINE GUIDANCE ASKED; San Francisco Bishop Urges Absence of Bitterness | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/5-families-move-to-grant-houses-racial-integration-forecast-in-city.html | 5 FAMILIES MOVE TO GRANT HOUSES; Racial integration Forecast in City Housing Project on Basis of First Tenants Racially Mixed Areas | True | By Charles Grutzner | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/madeline-weissbrot-to-wed.html | Madeline Weissbrot to Wed | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/binghamton-sales-tax-asked.html | Binghamton Sales Tax Asked | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/traffic-puts-brake-on-delegates.html | Traffic Puts Brake on Delegates | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/troopers-capture-wallkill-convicts.html | TROOPERS CAPTURE WALLKILL CONVICTS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ailment-of-colt-is-reported-mild-but-nashua-is-not-likely-to-start.html | AILMENT OF COLT IS REPORTED MILD; But Nashua Is Not Likely to Start in Rich Saratoga Race on Saturday 'He's Not in Danger' Big Day for Guerin | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ill-costello-asks-trial-be-delayed-affidavit-says-he-has-active.html | ILL COSTELLO ASKS TRIAL BE DELAYED; Affidavit Says He Has Active Heart Trouble-- Gambler Faces Denaturalization | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/charles-c-wickwire.html | CHARLES C. WICKWIRE | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sanity-in-tunisia.html | SANITY IN TUNISIA | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/traffic-mishaps-down-deaths-and-injured-also-fall-compared-with.html | TRAFFIC MISHAPS DOWN; Deaths and Injured Also Fall Compared With Year Ago | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/phyllis-ginsburg-becomes-fiancee-hewlett-li-girl-will-be-married-to.html | PHYLLIS GINSBURG BECOMES FIANCEE; Hewlett, L.I., Girl Will Be Married to William Haft, a Syracuse Alumnus | | Special to The New York Times.Maurice Simeroff | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/steel-plant-halted-by-german-concern.html | STEEL PLANT HALTED BY GERMAN CONCERN | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/k-of-c-meets-in-detroit.html | K. of C. Meets in Detroit | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/33-are-to-be-in-city-3-weeks-as-guests-of-six-groups-changes-in.html | 33 Are to Be in City 3 Weeks as Guests of Six Groups; Changes in Street 33 FACULTY MEN STUDY WALL ST. | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/acquisition-set-by-the-vendo-co-exchange-of-shares-planned-with.html | ACQUISITION SET BY THE VENDO CO; Exchange of Shares Planned With Vendorlator-Votes by Stockholders Slated OTHER SALES, MERGERS Aeroquip Corp. Masonite Corp. Vickers Ltd. | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/couple-still-hunts-dog-ads-fail-to-bring-back-pet-that-fled-from.html | COUPLE STILL HUNTS DOG; Ads Fail to Bring Back Pet That Fled From Visitors' Car | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rev-arthur-a-ball-sr.html | REV. ARTHUR A. BALL SR. | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/transport-news-of-interest-here-study-to-ascertain-best-ship-design.html | TRANSPORT NEWS OF INTEREST HERE; Study to Ascertain Best Ship Design for Joint Ocean and Seaway Voyages Doria's Substitutes | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/britons-discount-automation-fear-trades-union-council-sees-lack-of.html | BRITONS DISCOUNT AUTOMATION FEAR; Trades Union Council Sees Lack of Scientists Slowing Change-Over to Method Moderate Pace Advocated Conscription Is Opposed | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/bigelow-and-11-others-inducted-as-new-governors-of-rutgers.html | Bigelow and 11 Others Inducted As New Governors of Rutgers | True | By George Cable Wright Special To the New York Times.the New York Times | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/juan-j-amezaga-of-uruguay-dies-president-194347-served-as-a-law.html | JUAN J. AMEZAGA OF URUGUAY DIES; President, 1943-47, Served as a Law Professor and an Envoy to League of Nations For United Nations Idea | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/russian-orthodox-bishop-dies.html | Russian Orthodox Bishop Dies | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/hagertys-stand-is-wait-and-see-admits-stalling-regarding.html | HAGERTY'S STAND IS 'WAIT AND SEE'; Admits 'Stalling' Regarding Eisenhower's Plans for Choice of Running Mate Knows of No List President to Take Vacation | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/road-plans-financing.html | Road Plans Financing | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/nassau-democrats-meet.html | Nassau Democrats Meet | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/us-timber-sales-set-mark.html | U.S. Timber Sales Set Mark | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/east-germany-jails-2-spies.html | East Germany Jails 2 'Spies' | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/niagara-controversy-an-analysis-of-the-factors-underlying-the.html | Niagara Controversy; An Analysis of the Factors Underlying The Uproar Over Moses' License Bid Moses Challenged Subject to 1950 Treaty Got Rights in 1921 | True | By Clayton Knowles | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sports-of-the-times-a-new-jinx-develops-an-annoying-roadblock.html | Sports of The Times; A New Jinx Develops An Annoying Roadblock Eleven in a Row Do-or-Die Series | True | By John Drebinger | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/liquor-aide-seeks-rise-lack-of-promotion-is-laid-to-balking-of.html | LIQUOR AIDE SEEKS RISE; Lack of Promotion Is Laid to Balking of Shapiro | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-loughborough-taught-at-barnard.html | MRS. LOUGHBOROUGH, TAUGHT AT BARNARD | True | Stone Studio | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/salute-to-eisenhower-an-analysis-finds-gop-convention-is-becoming.html | Salute to Eisenhower; An Analysis Finds G.O.P. Convention Is Becoming Long Tribute to President Dirksen Attack Recalled Democrats Impressed | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mother-m-colette.html | MOTHER M. COLETTE | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rev-leo-t-rock.html | REV. LEO T. ROCK | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/fathers-day-sales-up-56-volume-put-1021-above-that-in-any-other.html | FATHER'S DAY SALES UP; '56 Volume Put 10.21% Above That in Any Other Year | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/red-china-trebles-colleges-output-communist-china-moves-ahead-with.html | RED CHINA TREBLES COLLEGES' OUTPUT; Communist China Moves Ahead With Five-Year Plan | True | Eastfoto | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/1000th-is-rejected-as-a-brinks-juror.html | 1,000TH IS REJECTED AS A BRINK'S JUROR | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-sarahstarr-a-civic-leader-82-head-of-the-womans-medical-college.html | MRS. SARAHSTARR, A CIVIC LEADER, 82; Head of the Woman's Medical College of Pennsylvania From '21 to '41 Dies | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-roosevelt-visits-juliana.html | Mrs. Roosevelt Visits Juliana | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gilison-two-sons-take-golf-prizes-sid-and-alan-capture-gross-award.html | GILISON, TWO SONS TAKE GOLF PRIZES; Sid and Alan Capture Gross Award With 75, Dad Helps Dick Register Net 69 | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/a-new-more-on-niagara.html | A NEW MORE ON NIAGARA | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/police-tests-denied-to-negroes-in-south.html | POLICE TESTS DENIED TO NEGROES IN SOUTH | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/wood-field-and-stream-it-isnt-the-trout-its-the-luxury-of-fishing.html | Wood, Field and Stream; It Isn't the Trout, It's the Luxury of Fishing Them, Kashmir Report Reveals | True | By John W. Randolph | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mccuskerpeirce.html | McCusker--Peirce | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/benefit-head-named-mrs-zeckendorf-will-lead-jan-24-aspca-event.html | BENEFIT HEAD NAMED; Mrs. Zeckendorf Will Lead Jan. 24 A.S.P.C.A. Event | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/miss-rose-early-becomes-a-bride-wellesley-alumna-married-to-orlando.html | MISS ROSE EARLY BECOMES A BRIDE; Wellesley Alumna Married to Orlando B. Potter 3d, Providence News Man | True | Special to The New York Times.A. Thornton Gray | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/warren-is-hailed-in-bombay.html | Warren Is Hailed in Bombay | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/edward-j-mitchell.html | EDWARD J. MITCHELL | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/national-sugar-plans-vote.html | National Sugar Plans Vote | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/air-pact-talks-fail-mediator-makes-no-headway-in-national-pilots.html | AIR PACT TALKS FAIL; Mediator Makes No Headway in National Pilots' Dispute | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/exjockey-declines-invitation.html | Ex-Jockey Declines Invitation | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/us-ballet-cancels-egypt-visit.html | U.S. Ballet Cancels Egypt Visit | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/bradford-denies-he-backs-stassen.html | BRADFORD DENIES HE BACKS STASSEN | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/patty-vincent-gain-in-istanbul.html | Patty, Vincent Gain in Istanbul | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mccarthy-still-in-hospital.html | McCarthy Still in Hospital | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lufthansa-starts-latin-link.html | Lufthansa Starts Latin Link | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/naacp-in-appeal-group-again-asks-review-of-alabama-injunction.html | N.A.A.C.P. IN APPEAL; Group Again Asks Review of Alabama Injunction | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/controllers-group-elects.html | Controllers Group Elects | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/two-centers-planned-bnai-brith-to-build-units-at-rutgers-and-new.html | TWO CENTERS PLANNED; B'nai B'rith to Build Units at Rutgers and New Hampshire | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/soviet-exaide-freed-us-editor-tells-of-yiddish-writers.html | SOVIET EX-AIDE FREED; U.S. Editor Tells of Yiddish Writers' Rehabilitation | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/fund-report.html | FUND REPORT | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/istiqlal-party-to-quit-moroccan-coalition-moroccan-party-to-quit.html | Istiqlal Party to Quit Moroccan Coalition; MOROCCAN PARTY TO QUIT COALITION Rivalries Came to Fore Pro-Egyptian Wing Wins | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/oslo-backs-submarine-report.html | Oslo Backs Submarine Report | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/labor-aides-lean-to-stevenson-bid-executive-council-may-vote.html | LABOR AIDES LEAN TO STEVENSON BID; Executive Council May Vote Against Public Support of Ticket, However Beck Opposes Move Meany Speech Quoted | True | By Joseph A. Loftus Special To The New York Times.the New York Times | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/half-honored-for-services.html | Half Honored for Services | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/summaries-of-matches-at-longwood-club.html | Summaries of Matches at Longwood Club | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-hobby-in-press-section.html | Mrs. Hobby in Press Section | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/excorporal-asks-freedom.html | Ex-Corporal Asks Freedom | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/george-daniel-peters.html | GEORGE DANIEL PETERS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/nixon-entertains-48-stassen-aide-has-lunch-with-angel-and-takes-him.html | NIXON ENTERTAINS '48 STASSEN AIDE; Has Lunch With 'Angel' and Takes Him for a Ride in a Cable Trolley | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/12500-given-girls-clubs.html | $12,500 Given Girls Clubs | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/state-park-visits-at-peak.html | State Park Visits at Peak | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/suez-issues-decline-stocks-dip-in-pariscapital-shares-at-75200.html | SUEZ ISSUES DECLINE; Stocks Dip in Paris--Capital Shares at 75,200 Francs | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/la-prensa-boycotted-journalists-union-in-protest-against-argentine.html | LA PRENSA BOYCOTTED; Journalists Union in Protest Against Argentine Paper | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/i-like-ike-hats-a-byproduct-hamburger-man-got-into-paper-cap-line.html | 'I Like Ike' Hats A By-Product; Hamburger Man Got Into Paper Cap Line Just to Cut Costs ' I Like Ike' Hats a By-Product; Hamburger Man Is in New Field | True | By Gene Smith | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-nbctv-studio-will-open-on-coast.html | NEW N.B.C.-TV STUDIO WILL OPEN ON COAST | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ballot-advertising-to-end.html | Ballot Advertising to End | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/child-of-teacher-linked-to-inquiry-investigator-says-daughter-of.html | CHILD OF TEACHER LINKED TO INQUIRY; Investigator Says Daughter of Accused Woman Read Red Pamphlet in School State Ruling Is Fought Red Chiefs Extolled | True | By Leonard Buderthe New York Times | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/panel-bids-jordan-bar-raids-on-israel.html | PANEL BIDS JORDAN BAR RAIDS ON ISRAEL | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-cooled-cars-tested-in-subway-oneminute-run-found-too-brief-for.html | NEW COOLED CARS TESTED IN SUBWAY; One-Minute Run Found Too Brief for Air-Conditioning to Chill Shuttle's Heat | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cancer-is-traced-to-food-additives-experts-symposium-in-rome-lists.html | CANCER IS TRACED TO FOOD ADDITIVES; Experts' Symposium in Rome Lists Many Dyes, Flavors, Preservatives as Unsafe ASKS LEGISLATIVE CURB Appeals for International Collaboration to Protect Mankind From Hazards Report Subject to Review Food Dyes Condemned | True | By Arnaldo Cortesi Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/australian-wool-sale-nears.html | Australian Wool Sale Nears | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/merchandising-manager-chosen-by-masters-inc.html | Merchandising Manager Chosen by Masters, Inc. | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/polish-girl-betters-record.html | Polish Girl Betters Record | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/topics-of-the-times-back-yard-theory-first-restful-hours-the-picnic.html | Topics of The Times; Back Yard Theory First Restful Hours The Picnic Lunch Collapse of Theory | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/money-silver.html | Money; Silver | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/panama-opposes-joint-canal-body-position-expressed-in-cairo-on.html | PANAMA OPPOSES JOINT CANAL BODY; Position Expressed in Cairo on International Control Seen as Aid to Egypt Nationalization Upheld Contradiction Alleged | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/queens-bank-fills-two-posts.html | Queens Bank Fills Two Posts | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/giants-get-surkont-from-seals-in-move-to-aid-pitching-staff-acquire.html | Giants Get Surkont From Seals In Move to Aid Pitching Staff; Acquire Right-Hander, 34, for Cash and 2 Players to Be Delivered in Spring -- Yanks-Indians Here Tonight A 4-5 Mark With Seals Larsen to Pitch Tonight | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ny-central-to-sell-406-depots-to-cut-huge-passenger-deficit-central.html | N.Y. Central to Sell 406 Depots To Cut Huge Passenger Deficit; CENTRAL TO SELL 406 OF ITS DEPOTS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/high-bail-set-far-2-in-park-ave-holdup.html | HIGH BAIL SET FAR 2 IN PARK AVE. HOLD-UP | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/teachers-to-seek-bargaining-right-union-party-hears-of-drive-strike.html | TEACHERS TO SEEK BARGAINING RIGHT; Union Party Hears of Drive --Strike Threat Is Ruled Out--Congress Scored Written Contracts Stressed Merit System Opposed | True | By Gene Currivan Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/china-asks-india-for-neutral-area-plateau-on-tibets-border-is.html | CHINA ASKS INDIA FOR NEUTRAL AREA; Plateau on Tibet's Border Is Involved in Dispute, Nehru Tells Parliament Nepal-Tibet Talk Opened | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/7-airplanes-take-slow-boat-to-us-c47s-sold-by-turkey-will-be.html | 7 AIRPLANES TAKE SLOW BOAT TO U.S.; C-47's Sold by Turkey Will Be Converted to Executive Transports in St. Louis Tunnels Were Problem | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/voroshilov-off-for-finland.html | Voroshilov Off for Finland | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/motormen-offer-truce-on-subway-union-asks-city-to-reinstate.html | MOTORMEN OFFER TRUCE ON SUBWAY; Union Asks City to Reinstate Suspended 26 and Set Up 3-Man Mediation Board WAGNER WEIGHING PLAN Proposal Would Stay Action Against Those Accused in Strike, Pending Study Mayor Suggested Meeting Lost Wages Cited | True | By Ralph Katz | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/marvin-gains-berth-in-olympic-yachting.html | MARVIN GAINS BERTH IN OLYMPIC YACHTING | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/two-navy-fliers-killed.html | Two Navy Fliers Killed | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/news-from-the-fields-of-advertising-and-marketing-more-magzines.html | News From the Fields of Advertising and Marketing More Magazines Raise Rates, Guarantees of Circulation More TV vs. Newspapers Accounts People | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/500000-atom-grant-mit-gets-fund-to-help-build-research-reactor.html | $500,000 ATOM GRANT; M.I.T. Gets Fund to Help Build Research Reactor | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/james-millar.html | JAMES MILLAR | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/currier-and-ives-and-mutuels-too-in-freehold-trot-track-there-is.html | Currier and Ives and Mutuels, Too, in Freehold; Trot Track There Is 105--Hotel Built in 1824 Draws Fans Closing Date Oct. 13 Young Man With Ideas Two Prized Prints | True | By Frank M. Blunk | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/letters-to-the-times-party-platforms-offer-by-each-candidate-of-his.html | Letters to The Times; Party Platforms Offer by Each Candidate of His Version Is Proposed Democrats' Plank Criticized Role of Nuclear Bombs Nationalizing Properties Soviet Defense of Egypt Contrasted With Stand on Chinese Railroad Length of Hay-Fever Season Discovery of Foster Song | | JOSEPH J. BRYER,LOGAN JENKINS,JOHN GUENTHER,H.G.W. WOODHEAD,LOUIS V. FUCCI,ROBERT DOWNING. | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/julie-ann-hudgins-prospective-bride.html | JULIE ANN HUDGINS PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/district-4-backs-democrats.html | District 4 Backs Democrats | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/arrivals-of-buyers-in-new-york.html | ARRIVALS OF BUYERS IN NEW YORK | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/screen-guilty-conscience-the-ship-that-died-of-shame-opens-here.html | Screen: Guilty Conscience; 'The Ship That Died of Shame' Opens Here | True | By Bosley Crowther | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/david-8-to-hold-fort-for-the-eisenhowers.html | David, 8, to Hold Fort For the Eisenhowers | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/a-word-to-mrs-wise-but-it-comes-too-lateshes-not-on-coast.html | A WORD TO MRS. WISE; But It Comes Too Late--She's Not on Coast | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/reporting-red-china.html | REPORTING RED CHINA | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sharp-drop-due-on-auto-output-ford-division-one-of-several.html | SHARP DROP DUE ON AUTO OUTPUT; Ford Division One of Several Companies to Cut Back for '57 Preparations | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gop-victory-asked-mrs-st-george-says-congress-can-help-ike-keep.html | G.O.P. VICTORY ASKED; Mrs. St. George Says Congress Can Help 'Ike' Keep Peace | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/books-today.html | Books Today | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/banker-addedto-board-of-diana-stores-corp.html | Banker Added-to Board Of Diana Stores Corp. | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/3-crews-tie-in-sailing-marshall-cowan-and-kaffe-lead-in-midget.html | 3 CREWS TIE IN SAILING; Marshall, Cowan and Kaffe Lead in Midget Qualifying | True | Special to The New York Times. | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/corning-to-build-new-plant.html | Corning to Build New Plant | True | | 1984-09-10 | RE000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/opposing-ideas-on-suez-offered-by-us-and-india-eastwest-split.html | OPPOSING IDEAS ON SUEZ OFFERED BY U.S. AND INDIA; East-West Split Dramatized by Proposals of Dulles and Krishna Menon CONTROL STILL IS ISSUE West for International Body, While New Delhi's Plan Stresses Egypt's Rights Issue Appears Different CONFLICTING IDEAS ON SUEZ OFFERED Indian Repeats Warning | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/public-financing-of-a-wide-variety-money-sought-or-raised-for.html | PUBLIC FINANCING OF A WIDE VARIETY; Money Sought or Raised for Institutions, Flood Control, Schools, Other Purposes Bristol, Conn. Connecticut School District Ardmore, Okla. Detroit, Mich. San Bernardino County, Calif. MUNICIPAL ISSUES OFFERED, SLATED Nederland, Tex, Illinois School District | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/player-pensions-rise-in-baseball-benefits-go-to-275-monthly-at-age.html | PLAYER PENSIONS RISE IN BASEBALL; Benefits Go to $275 Monthly at Age 50--Insurance and Disability Plans Added Payments Are Listed TV Receipts Are Key | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stevenson-is-expected-to-name-fritchey-as-his-press-secretary.html | Stevenson is Expected to Name Fritchey as His Press Secretary; STEVENSON EYES NEW PRESS AIDE He Answers His Mail | | By William M. Blair Special To the New York Times.the New York Times | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rules-unit-rejects-state-polling-curb.html | RULES UNIT REJECTS STATE POLLING CURB | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/outlook-bright-in-shoe-industry-good-interest-reported-in-leather.html | OUTLOOK BRIGHT IN SHOE INDUSTRY; Good Interest Reported in Leather Show—Inventory Buying Is Indicated | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/otaki-regains-ring-title.html | Otaki Regains Ring Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cook-takes-rifle-lead-marylander-scores-1199-in-us-smallbore-event.html | COOK TAKES RIFLE LEAD; Marylander Scores 1,199 in U.S. Small-Bore Event | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/daniel-l-carlsen-dies-former-drug-addict-founded-narcotics.html | DANIEL L. CARLSEN DIES; Former Drug Addict Founded Narcotics Anonymous in '50 | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/phantom-conventions-delegates-assume-seats-in-ghostly-silence-is.html | Phantom Convention's Delegates Assume Seats in Ghostly Silence; 'Is Everybody Happy?' Asks Mr. Hall, and Decorous Applause Indicates That Everybody Is, Even Unto Apathy The Sound and the Ennui Senator Kuchel for Senator! Shadows of Former Selves Romany Revisited | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/taylor-appears-beaten-in-idaho-exsenator-trailing-church-in.html | TAYLOR APPEARS BEATEN IN IDAHO; Ex-Senator Trailing Church in Democratic Primary--Official Canvas Starts | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/yonkers-man-found-arrested-in-oregon-he-denies-knowing-of-missing.html | YONKERS MAN FOUND; Arrested in Oregon, He Denies Knowing of Missing Teacher | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/son-to-mrs-gordon-greenfield.html | Son to Mrs. Gordon Greenfield | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/truman-keeps-up-racketeer-issue-elaborates-charge-against.html | TRUMAN KEEPS UP 'RACKETEER' ISSUE; Elaborates Charge Against Republican Regime After Challenge by Dewey | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/trial-of-colonel-ends-as-it-starts-courtmartial-dismissed-at-fort.html | TRIAL OF COLONEL ENDS AS IT STARTS; Court-Martial Dismissed at Fort Dix as Judge Disputes Role of Commandant Jurisdiction Challenged Prejudice Charged | True | By Alexander Feinberg Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/brownell-urged-to-run-for-senate-state-delegates-press-drive-for.html | BROWNELL URGED TO RUN FOR SENATE; State Delegates Press Drive for Lehman Opponent-- Dewey Also Is Sought BROWNELL URGED FOR SENATE RACE | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/food-news-budget-meal-a-pleasant-but-not-lavish-dinner-for-4.html | Food News: Budget Meal; A Pleasant but Not Lavish Dinner For 4 Persons Costs 93c A piece CAULIFLOWER VINAIGRETTE VEAL AND PEPPERS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/12300000-acres-put-into-new-soil-bank.html | 12,300,000 ACRES PUT INTO NEW SOIL BANK | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/tv-sweetness-and-light-gop-harmony-session-in-san-francisco.html | TV: Sweetness and Light; G. O. P. Harmony Session in San Francisco Leaves Commentators Frustrated | True | By Jack Gould | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/smuggling-is-laid-to-3-with-gi-dupe-two-americans-and-german.html | SMUGGLING IS LAID TO 3 WITH G.I. DUPE; Two Americans and German Indicted--Soldier Abroad Mailed Items Duty-Free | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-argentine-oil-policy-termd-overly-optimistic-unrealistic.html | New Argentine Oil Policy Term'd 'Overly Optimistic, Unrealistic'; ARGENTINE POLICY ON OIL IS SCORED | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/5-hurt-in-jersey-fire-boy-drops-sister-2-out-of-a-3d-floor-window-a.html | 5 HURT IN JERSEY FIRE; Boy Drops Sister, 2, Out of a 3d Floor Window and Leaps | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/nancy-kelly-cited-in-chicago.html | Nancy Kelly Cited in Chicago | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/presidents-bill-backed-on-coast-the-gop-draft-also-calls-for.html | PRESIDENTS BILL BACKED ON COAST; The G.O.P. Draft Also Calls for Acceptance of School Segregation Decision FOES ARE MORE GENERAL Both Parties Reject Force to Speed Implementation of Judicial Rulings Back President's Program Planks Differ Again | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gi-returns-from-red-area.html | G.I. Returns From Red Area | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/commodity-index-dips-fridays-figure-of-91-compared-with-thursdays.html | COMMODITY INDEX DIPS; Friday's Figure of 91 Compared With Thursday's 91.2 | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-nixon-busy-but-not-anxious-she-wont-be-disappointed-either-way.html | MRS. NIXON BUSY BUT NOT ANXIOUS; She Won't Be Disappointed 'Either Way' Ballot Goes Because That's Politics Knows City Well | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/text-of-the-keynote-addresss-by-governor-langlie-at-the-republican.html | Text of the Keynote Address by Governor Langlie at the Republican Convention; Says Leadership Is Good Pledges Are Recalled Notes Aid to Farmers Cites Reasons for Gains Describes the Democrats Praises Foreign Policy | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/moose-open-chicago-parley.html | Moose Open Chicago Parley | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/false-radio-alert-laid-to-4-li-youths.html | FALSE RADIO 'ALERT' LAID TO 4 L.I. YOUTHS | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/arthur-j-manning.html | ARTHUR J. MANNING | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cirrus-wins-star-race-howard-lippincotts-boat-scores-in-title.html | CIRRUS WINS STAR RACE; Howard Lippincott's Boat Scores in Title Series | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/paul-mandel-weds-sheila-reid-emslie.html | PAUL MANDEL WEDS SHEILA REID EMSLIE | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/soviet-is-frank-on-output-in-56-report-for-opening-6-months-gives.html | SOVIET IS FRANK ON OUTPUT IN '56; Report for Opening 6 Months Gives Volume of Key Items for First Time in Years | True | By Harry Schwartz | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/upstate-area-urged-to-seek-businesses.html | UPSTATE AREA URGED TO SEEK BUSINESSES | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cotton-is-steady-to-70c-a-bale-up-near-months-strongest-price.html | COTTON IS STEADY TO 70C A BALE UP; Near Months Strongest--Price Fixing by Foreign, Domestic Mills Noted | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/12-dead-in-colombian-crash.html | 12 Dead in Colombian Crash | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/football-rams-decide-playing-for-fun-isnt.html | Football Rams Decide Playing for Fun Isn't | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rayburn-finds-unity-sees-democrats-of-all-parts-of-country-in.html | RAYBURN FINDS UNITY; Sees Democrats of All Parts of Country 'in Harmony' | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/outdoor-concert-postponed.html | Outdoor Concert Postponed | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sister-kenny-fund-drive-on.html | Sister Kenny Fund Drive On | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/presidet-praises-farm-product-unit.html | PRESIDET PRAISES FARM PRODUCT UNIT | | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/william-p-flower.html | WILLIAM P. FLOWER | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/roof-tower-tests-metals-surfaces-structure-atop-the-princeton-club.html | ROOF TOWER TESTS METALS' SURFACES; Structure Atop the Princeton Club Measures Effects of City's Atmosphere | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/army-says-kips-calfs-must-be-in-shoe-bids.html | Army Says 'Kips,' 'Calfs' Must Be in Shoe Bids | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/student-is-fiance-of-ann-p-chaplin-howard-thomas-attending-divinity.html | STUDENT IS FIANCE OF ANN P. CHAPLIN; Howard Thomas, Attending Divinity School at Kenyon, to Marry Hiram Alumna | True | Juliet Newman | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jurors-question-riesel-witnesses-acid-victim-secretary-and-ohio.html | JURORS QUESTION RIESEL WITNESSES; Acid Victim, Secretary and Ohio Pair Alleged to Have Harbored Thug to Testify Drescher Surrenders | True | By Emanuel Perlmutter | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/dessert-for-two-vanilla-mousse.html | Dessert for Two; VANILLA MOUSSE | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/in-the-nation-adlai-gets-the-first-laugh-at-least-the-presidents.html | In The Nation; Adlai Gets the First Laugh at Least The President's Contention | True | By Arthur Krock | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/railway-express-has-new-service-singlecarrier-handling-of-shipments.html | RAILWAY EXPRESS HAS NEW SERVICE; Single-Carrier Handling of Shipments to and From Germany Opens Today | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/short-interest-was-2336961-shares-on-aug-15-midmonth-top-since-may.html | Short Interest Was 2,336,961 Shares On Aug. 15, Mid-Month Top Since May | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/120-women-pass-police-test.html | 120 Women Pass Police Test | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/liberals-to-hear-2-top-democrats.html | LIBERALS TO HEAR 2 TOP DEMOCRATS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/desio-house-post-a-62-to-win-by-two-strokes-at-briar-hall.html | Desio, House Post a 62 to Win By Two Strokes at Briar Hall | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/air-safety-stressed-center-says-traffic-control-is-most-pressing.html | AIR SAFETY STRESSED; Center Says Traffic Control Is Most Pressing Problem | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/pier-negotiators-termed-restive-but-no-progress-is-reported-ila-is.html | PIER NEGOTIATORS TERMED RESTIVE; But No Progress Is Reported --I.L.A. is Said to Weigh New Coastwise Plan New Plan Reported | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/brooklyn-cavein-brings-third-suit.html | BROOKLYN CAVE-IN BRINGS THIRD SUIT | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cuba-closes-embassy-affairs-in-dominican-republic-to-be-assumed-by.html | CUBA CLOSES EMBASSY; Affairs in Dominican Republic to Be Assumed by Panama | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/pirates-get-yonkers-hurler.html | Pirates Get Yonkers Hurler | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sidelights-utility-flotation-seems-assured-toil-trouble-variety-in.html | Sidelights; Utility Flotation Seems Assured Toil & Trouble Variety in Oil Reserves Copper and Competition Miscellany | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gop-urged-to-vote-nonpartisan-speech-stresses-importance-of-ballot.html | G.O.P. URGED TO VOTE; Nonpartisan Speech Stresses Importance of Ballot | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/secretaries-to-tour-florida.html | Secretaries to Tour Florida | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/phone-negotiators-modify-pay-plans.html | PHONE NEGOTIATORS MODIFY PAY PLANS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/major-deegan-expressway-finished.html | Major Deegan Expressway Finished | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/connie-haines-singer-has-son.html | Connie Haines, Singer, Has Son | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/faculty-men-study-wall-street.html | Faculty Men Study Wall Street | True | The New York Times | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/furniture-maker-names-a-new-sales-manager.html | Furniture Maker Names A New Sales Manager | True | The New York Times Studio | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/daniell-77-wins-trapshoot-title-texan-takes-seniors-event-with-98.html | DANIELL, 77, WINS TRAPSHOOT TITLE; Texan Takes Seniors' Event With 98 of 100 as Grand American Tests Start | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/breen-swimming-victor-wins-ederle-1500meter-test-joan-rosazza.html | BREEN SWIMMING VICTOR; Wins Ederle 1,500-Meter Test --Joan Rosazza Scores | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/issues-of-britain-climb-in-london-government-securities-rise-as.html | ISSUES OF BRITAIN CLIMB IN LONDON; Government Securities Rise as Much as 15 Shillings --Suez Stocks Slump | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/kremlin-calls-for-curb-on-weekend-receptions.html | Kremlin Calls for Curb On Week-End Receptions | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/actress-wed-to-orson-bean.html | Actress Wed to Orson Bean | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/his-platform-eisenhower-prescott-sheldon-bush-pragmatist-for.html | His Platform: Eisenhower; Prescott Sheldon Bush Pragmatist for Eisenhower Partner of Harriman Elected Senator in '52 | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/building-exhibit-to-make-3d-tour-producers-council-to-send-its.html | BUILDING EXHIBIT TO MAKE 3D TOUR; Producers Council to Send Its Caravan to 37 Cities Starting Sept. 6 | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/inspectors-warned-mines-bureau-cites-accidents-caused-by-vehicle.html | INSPECTORS WARNED; Mines Bureau Cites Accidents Caused by Vehicle Sparks | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/prayerful-note-on-tax.html | Prayerful Note on Tax | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/british-cricket-scores.html | British Cricket Scores | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/roy-w-ryden-74-a-retired-admiral.html | ROY W. RYDEN, 74, A RETIRED ADMIRAL | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gift-show-notes-heavy-purchases-salesmen-kept-busy-writing.html | GIFT SHOW NOTES HEAVY PURCHASES; Salesmen Kept Busy Writing Orders--Few Advances In Prices Reported | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lumet-will-stage-night-of-the-auk-director-signed-for-oboler.html | LUMET WILL STAGE 'NIGHT OF THE AUK'; Director Signed for Oboler Drama--Drake Sought for Spewack Comedy Playhouse Changes Hands Sergeants' Actor on Sick Call | True | By Sam Zolotow | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/research-grants-made-medical-projects-are-given-48-million-by-us.html | RESEARCH GRANTS MADE; Medical Projects Are Given 48 Million by U.S. | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jakarta-asks-penalty-seeks-15year-term-for-dutch-aide-in-alleged.html | JAKARTA ASKS PENALTY; Seeks 15-Year Term for Dutch Aide in Alleged Plot | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sales-increased-by-detroit-edison-rise-of-10-reported-for.html | SALES INCREASED BY DETROIT EDISON; Rise of 10% Reported for Year--$27,988,793 Net Equal to $2.29 a Share OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/senior-medal-to-noble-coast-man-65-posts-72-in-us-golfespie-second.html | SENIOR MEDAL TO NOBLE; Coast Man, 65, Posts 72 in U.S. Golf--Espie Second | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/polio-rises-in-chicago-44-new-cases-and-3-deaths-reported-for.html | POLIO RISES IN CHICAGO; 44 New Cases and 3 Deaths Reported for Week-End | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/fpc-gets-plan-on-niagara-plant-state-unit-seeks-to-bypass-congress-plant-state-unit-seeks-to-bypass-congress.html | F.P.C. GETS PLAN ON NIAGARA PLANT; State Unit Seeks to Bypass Congress on the Project-- Bill Died in Congress Court Test Foreseen | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lack-of-pilots-said-to-peril-egypts-operation-of-suez-refusal-of.html | Lack of Pilots Said to Peril Egypt's Operation of Suez; Refusal of Foreigners on Home Leave to Return Aggravates the Situation-- One Says Canal Traffic Will Halt PILOT SHORTAGE TROUBLING SUEZ Traiffc Halt Predicted | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/charles-w-toebe.html | CHARLES W. TOEBE | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/symphony-invites-armstrong.html | Symphony Invites Armstrong | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/william-a-buckner.html | WILLIAM A. BUCKNER | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/nixon-is-extolled-to-british-readers.html | NIXON IS EXTOLLED TO BRITISH READERS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stolen-funds-gambled-widow-says-banker-told-fate-of-826539.html | STOLEN FUNDS GAMBLED; Widow Says Banker Told Fate of $826,539 | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/camera-craft-leases.html | Camera Craft Leases | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rye-prices-climb-3-to-4-cents-other-grain-trading-is-quiet-wheat.html | RYE PRICES CLIMB 3 TO 4 CENTS; Other Grain Trading is Quiet -- Wheat Rises 1 to 1 -- Moves Mixed in Corn | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/arnold-martin-jersey-news-man-political-writer-for-newark-evening.html | ARNOLD MARTIN, JERSEY NEWS MAN; Political Writer for Newark Evening News Dies--Was Head of Trenton Bureau Legislative Correspondent | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/president-to-hear-any-aspirants-to-nixons-office-who-ask-for-job.html | PRESIDENT TO HEAR ANY ASPIRANTS TO NIXON'S OFFICE WHO ASK FOR JOB; G.O.P. KEYNOTE: PEACE, PROSPERITY; CONVENTION OPENS Move by White House Is Not Intended to Sidetrack Nixon Highlights of Session Situation Uncertain President to Near any Aspirants to Nixon's Place Who Request the Nomination OPEN CONVENTION EISENHOWER'S AIM Vice President Is Acceptable but General Wishes to Emphasize Free Vote SESSION IS UNDER WAY Herter and McKeldin Are Unlikely to Accept Offer --Stassen Keeps Busy Details Not Worked Out Preference Is Backed A Good Precedent" Unanimity Not Required | True | By W.h. Lawrence Special To The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/warnerlambert-moving.html | Warner-Lambert Moving | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/seixasrichardson-gain-as-national-doubles-tennis-opens-at-brookline.html | Seixas-Richardson Gain as National Doubles Tennis Opens at Brookline; U.S. DAVIS CUP DUO ON TOP, 6-4, 9-7, 6-2 Seixas and Richardson Down Becker-Davies--Mackay, Bartzen Teams Win Richardson Service Broken | True | By Allison Danzig Special To The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/city-requested-to-add-parking-for-11190-autos-traffic-department.html | CITY REQUESTED TO ADD PARKING FOR 11,190 AUTOS; Traffic Department, Aiming Ultimately for 40,000, Asks $25,289,520 in Funds More Parking Lots Sought CITY ASKED TO ADD CAR PARKING SITES | True | By Charles G. Bennett | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/pan-american-official-to-start-soviet-talks.html | Pan American Official To Start Soviet Talks | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lebanon-lays-a-legal-basis-to-seize-foreign-pipelines-lebanon.html | Lebanon Lays a Legal Basis To Seize Foreign Pipelines; LEBANON DRAFTS SEIZURE ACTION Unspecified Levy Imposed | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/eden-host-to-delegation-heads.html | Eden Host to Delegation Heads | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-pilot-tests-are-set.html | New Pilot Tests Are Set | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/most-prices-off-for-commodities-cocoa-drops-17-to-23-points.html | MOST PRICES OFF FOR COMMODITIES; Cocoa Drops 17 to 23 Points --Potatoes 2 to 15 Off --Wool Advances | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jakarta-army-aide-quits-col-lubis-had-backed-effort-to-detain.html | JAKARTA ARMY AIDE QUITS; Col. Lubis Had Backed Effort to Detain Foreign Minister | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/russell-gets-track-post.html | Russell Gets Track Post | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jenner-assails-plank-but-senator-plans-no-fight-on-foreign-policy.html | JENNER ASSAILS PLANK; But Senator Plans No Fight on Foreign Policy Stand | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jacob-l-rockwitt.html | JACOB L. ROCKWITT | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/motor-carrier-names-officials.html | Motor Carrier Names Officials | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-french-liner-to-be-designed-for-easy-switch-to-atom-power.html | New French Liner to Be Designed For Easy Switch to Atom Power; 30-Knot Vessel Scheduled for Launching in 1960 Will Cost $78,000,000-- Tourist Class to Get Most Space Tourist Class Stressed Anti-Roll Devices | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jersey-family-escapes-fire.html | Jersey Family Escapes Fire | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sager-moves-offices.html | Sager Moves Offices | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/french-navy-eases-suez-alert.html | French Navy Eases Suez Alert | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/langlie-bids-voters-back-party-for-finer-america-key-note-stresses.html | Langlie Bids Voters Back Party for 'Finer America'; KEY NOTE STRESSES PEACE, PROSPERITY 'Give Them Leadership' Reports Dangers Lessen | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/tall-girls-find-their-fashions-short-in-price.html | Tall Girls Find Their Fashions Short in Price | True | By Phyllis Levin | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/harness-driver-suspended.html | Harness Driver Suspended | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/illinois-auditor-gets-1215-years-state-sentences-hodge-for.html | ILLINOIS AUDITOR GETS 12-15 YEARS; State Sentences Hodge for Embezzlement--Federal Term In 20 Years Calls Attorney 'Sadistic' 'Welfare' Fund Investigated | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/bloodmobiles-to-call-brooklyn-factor-and-office-in-manhattan-on.html | BLOODMOBILES TO CALL; Brooklyn Factor and Office in Manhattan on List Today | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/puerto-rico-gets-slate-statehood-party-names-ferre-as-candidate-for.html | PUERTO RICO GETS SLATE; Statehood Party Names Ferre as Candidate for Governor | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-yorkers-win-exhibition-2810-modzetewski-recovers-two-fumbles.html | NEW YORKERS WIN EXHIBITION, 28-10; Modzetewski Recovers Two Fumbles That Lead to Giant Touchdowns Webster Leads Drive Clatterbuck Goes Over | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/laotian-premier-in-peiping.html | Laotian Premier in Peiping | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/princes-margaret-celebrates-26th-birthday-today.html | Princes Margaret Celebrates 26th Birthday Today | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/films-to-portray-composers-lives-howard-welsch-plans-series-of-16.html | FILMS TO PORTRAY COMPOSERS' LIVES; Howard Welsch Plans Series of 16 Features With Deems Taylor as Commentator Calling Dr. Boone Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/big-peanuts-win-aid-tariff-body-would-increase-quota-on-virginia.html | BIG PEANUTS WIN AID; Tariff Body Would Increase Quota on Virginia Type | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/republican-keynote.html | REPUBLICAN KEYNOTE | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/scotland-of-yore-recreated-at-fete.html | SCOTLAND OF YORE RE-CREATED AT FETE | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/us-and-indian-suez-proposals-and-remarks-by-dulles-and-krishna.html | U.S. and Indian Suez Proposals and Remarks by Dulles and Krishna Menon; Statement by Dulles Closing of Canal Opposed Dulles Fears Disservice Safeguards Are Stressed Economic Factors Noted U.S. Draft Proposal Remarks by Krishna Menon Serious Consequences Feared Authority of State Stressed Indian Cites Problems Egypt's Obligations Noted Discrimination Issue Raise Question of Tolls Discussed 1888 Accord Review Urged Indian Proposal PROPOSALS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/burdette-scores-16th-triumph-31-but-milwaukee-hurler-needs-help.html | BURDETTE SCORES 16TH TRIUMPH, 3-1; But Milwaukee Hurler Needs Help From Spahn in Ninth to Halt Redleg Rally No. 30 for Adcock Burdette Walks Two | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/breaks-with-de-sapio-nassau-democratic-chief-says-tammany-head-is-a.html | BREAKS WITH DE SAPIO; Nassau Democratic Chief Says Tammany Head Is a 'Boss' | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cyprus-terrorists-disavow-gun-fight.html | CYPRUS TERRORISTS DISAVOW GUN FIGHT | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ballet-will-help-unit-for-disabled-proceeds-of-danish-company.html | BALLET WILL HELP UNIT FOR DISABLED; Proceeds of Danish Company Premiere Sept. 16 to Aid Institute for Crippled | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/joanne-colt-engaged-hospital-dietitian-to-be-wed-to-william-p.html | JOANNE COLT ENGAGED; Hospital Dietitian to Be Wed to William P. McGowan | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/saratoga-off-norfolk-new-carrier-is-on-her-way-to-caribbean-for.html | SARATOGA OFF NORFOLK; New Carrier Is on Her Way to Caribbean for Tests | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gonzalez-triumphs-in-spallotta-bout.html | GONZALEZ TRIUMPHS IN SPALLOTTA BOUT | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/afghansoviet-pact-ratified.html | Afghan-Soviet Pact Ratified | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/police-print-pipebomb-circular.html | Police Print Pipe-Bomb Circular | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/decorate-dessert-plate-with-augusts-fruit.html | Decorate Dessert Plate With August's Fruit | True | The New York Times Studio (by Alfred Wegener) | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/14-sentenced-in-korea-youths-draw-terms-for-role-in-riot-near-rhees.html | 14 SENTENCED IN KOREA; Youths Draw Terms for Role in Riot Near Rhee's Home | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/platemobile-planned-westchester-would-sell-car-tags-from-rolling.html | 'PLATEMOBILE' PLANNED; Westchester Would Sell Car Tags From Rolling Office | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/helmore-back-in-harrison-role.html | Helmore Back in Harrison Role | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/friedrichs-first-in-luders16-race-new-orleans-skipper-takes-title.html | FRIEDRICHS FIRST IN LUDERS-16 RACE; New Orleans Skipper Takes Title Lead Off Greenwich --Point O'Woods Scores Parke Leading Skipper | True | Special to The New York Times.Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/untidy-boy-sparks-idea-for-a-purse.html | Untidy Boy Sparks Idea for a Purse. | True | By Agnes McCarty | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/emil-j-reigi-sr.html | EMIL J. REIGI SR. | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/boy-seized-in-theft-of-4600-from-bank.html | BOY SEIZED IN THEFT OF $4,600 FROM BANK | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/utility-man-elevated.html | Utility Man Elevated | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rate-on-us-bills-sets-23year-high-shortterm-borrowing-cost-to-the.html | RATE ON U.S BILLS SETS 23-YEAR HIGH; Short-Term Borrowing Cost to the Treasury Rises to 2.818% From 2.603% 5TH STRAIGHT INCREASE Interest Tops the Discount Level in Effect in 10 of 12 Reserve Districts May Reflect Inflation ISSUE TOTALS 1.6 BILLION Bids for $2,292,340,000 Are Received by Treasury COMMERCIAL PAPER RISES Most Companies Advance Rates by Percentage Point The New Rates | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-issues-jump-to-3000000000-sec-reports-700000000-gain-in-second.html | NEW ISSUES JUMP TO $3,000,000,000; S.E.C. Reports $700,000,000 Gain in Second Quarter Over First 3 Months Debt Issues Increase 3 Billion For Plants | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/pope-said-to-plan-to-call-consistory.html | POPE SAID TO PLAN TO CALL CONSISTORY | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-edward-lapham.html | MRS. EDWARD LAPHAM | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/business-notes.html | BUSINESS NOTES | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rites-for-mcormick-top-officers-attend-funeral-in-annapolis-for.html | RITES FOR M'CORMICK; Top Officers Attend Funeral in Annapolis for Admiral | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/attempt-to-counterfeit-gop-passes-reported.html | Attempt to Counterfeit G.O.P. Passes Reported | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ban-on-three-dyes-upheld.html | Ban on Three Dyes Upheld | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/united-facing-strike-union-schedules-talks-to-avert-airline-tieup.html | UNITED FACING STRIKE; Union Schedules Talks to Avert Airline Tie-Up Saturday | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/barbirolli-in-hospital.html | Barbirolli in Hospital | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-samuel-haslam-103-dies.html | Mrs. Samuel Haslam, 103, Dies | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/the-real-clash-on-suez.html | THE REAL CLASH ON SUEZ | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/canadian-players-to-tour.html | Canadian Players to Tour | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/shop-center-planned-food-fair-unit-to-build-on-site-at-old-bridge-n.html | SHOP CENTER PLANNED; Food Fair Unit to Build on Site at Old Bridge, N. J. | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-joseph-liebling.html | MRS. JOSEPH LIEBLING | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/meyner-pays-tribute.html | Meyner Pays Tribute | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/compromise-set-on-riches-plank-gop-supports-high-court-on-schools.html | COMPROMISE SET ON RICHES PLANK; G.O.P. Supports High Court on Schools but Recognizes Special Problem of South HEALTH EDUCATION AND Right Plank Compromise Set; Administration Yields to South Two Groups Dissent Prosperity Is Stressed | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/british-ships-still-lead-in-using-the-suez-canal.html | British Ships Still Lead In using the Suez Canal | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/us-swimmers-trail-miller-second-poventud-4th-in-stockholm.html | U.S. SWIMMERS TRAIL; Miller Second, Poventud 4th in Stockholm Pentathlon Test | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/bonn-ban-on-reds-scored-by-pravda-soviet-paper-charges-move-is.html | BONN BAN ON REDS SCORED BY PRAVDA; Soviet Paper Charges Move Is Clearing Way for War-- Sees' Overseas' Influence Bonn Move Called Dangerous 120 Hamburg Reds Questioned | True | By William J. Jorden Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/armonk-pace-won-by-jh-attorney-pine-acre-horse-gains-first-1956.html | ARMONK PACE WON BY J.H. ATTORNEY; Pine Acre Horse Gains First 1956 Victory in Yonkers Race--Battle Cry Next | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/story-by-dickens-to-be-tv-musical-alcoa-hour-will-rewrite-a.html | STORY BY DICKENS TO BE TV MUSICAL; 'Alcoa Hour' Will Rewrite 'A Christmas Carol' for Dec. 23 Presentation Network Ends M-G-M Talks In This Corner... | True | By Val Adams | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/moishe-broderzon-yiddish-dramatist-stayed-in-soviet-union.html | MOISHE BRODERZON, YIDDISH DRAMATIST; Stayed in Soviet Union | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stevenson-dog-nips-boy-dalmatian-bites-bicyclist-lad-slightly.html | STEVENSON DOG NIPS BOY; Dalmatian Bites Bicyclist-- Lad Slightly Injured | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/four-new-flagg-units.html | Four New Flagg Units | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lag-is-unabated-in-home-building-v-a-cites-drop-in-requests-for.html | LAG IS UNABATED IN HOME BUILDING; V. A. Cites Drop in Requests for Appraisals for Fourth Consecutive Month | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/railroad-slates-5-stock-dividend-norfolk-southern-directors-plan-to.html | RAILROAD SLATES 5% STOCK DIVIDEND; Norfolk Southern Directors Plan to Conserve Cash for Improvements OTHER DIVIDEND NEWS Hawaiian Commercial and Sugar Modine Manufacturing Co. Trust Co. of North America | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/books-of-the-times-mazatlan-to-kansas-the-young-matadors.html | Books of The Times; Mazatlan to Kansas The Young Matadors | True | By Charles Poore | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/marks-set-in-sales-and-profits-by-goodyear-tire-rubber-co-halfyear.html | Marks Set in Sales and Profits By Goodyear Tire & Rubber Co.; Half-Year Net Rose 12.4% About 1955 Level on a $683,066,058 Volume COLORADO FUEL & IRON COMPANIES ISSUE EARNINGS FIGURES WHIRLPOOL-SEEGER CORP. MIAMI COPPER COMPANY OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215344 | B00000607689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/watson-duo-scores-on-links-with-a-62.html | WATSON DUO SCORES ON LINKS WITH A 62 | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stanley-went.html | STANLEY WENT | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/steel-mills-slate-951-operations.html | STEEL MILLS SLATE 95.1% OPERATIONS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stassen-gets-lost.html | Stassen Gets Lost | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/poles-bar-observers-visas-denied-french-jurists-to-attend-poznan.html | POLES BAR OBSERVERS; Visas Denied French Jurists to Attend Poznan Trial | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rights-meeting-today-3-states-plan-observers-for-mississippi.html | RIGHTS MEETING TODAY; 3 States Plan Observers for Mississippi Session | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/the-indian-press-bill.html | THE INDIAN PRESS BILL | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/malaya-report-scored-general-says-red-hard-core-still-exists-in.html | MALAYA REPORT SCORED; General Says Red Hard Core Still Exists in Jungles | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jersey-banks-to-merge-institutions-in-keyport-and-red-bank-get.html | JERSEY BANKS TO MERGE; Institutions in Keyport and Red Bank Get Approval | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/alexander-von-pomer.html | ALEXANDER VON POMER | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/knight-backers-may-balk-accord-fireworks-at-caucus-today-expected.html | KNIGHT BACKERS MAY BALK ACCORD; 'Fireworks' at Caucus Today Expected, but Nixon Will Get State's 76 Votes | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stocks-fall-off-on-money-fears-rumors-of-antiinflation-move-by.html | STOCKS FALL OFF ON MONEY FEARS; Rumors of Anti-Inflation Move by Washington Causes 3.71 Point Decline MOST LEADERS SUFFER 703 Shares Lose, 216 Gain and 212 Hold on Day's 1,770,000 Turnover Most Leaders Off American Exchange Up STOCKS FALL OFF ON MONEY FEARS | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/foshaybraitmayer.html | Foshay--Braitmayer | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ralph-chipman-70-weed-curb-expert.html | RALPH CHIPMAN, 70, WEED CURB EXPERT | True | Special to The New York Times. | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/2-lines-exchange-doria-case-data-attorneys-inspect-the-logs-charts.html | 2 LINES EXCHANGE DORIA CASE DATA; Attorneys Inspect the Logs, Charts and Other Papers Preparatory to Trials | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-21 | 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/presidents-prayer-read-at-convention.html | PRESIDENT'S PRAYER READ AT CONVENTION | True | | 1984-09-10 | RE0000215344 | B00000607689 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/21/archives/todd-boat-takes-second-star-sail-boomerang-too-still-trails.html | TODD BOAT TAKES SECOND STAR SAIL; Boomerang Too Still Trails Lippincott's Craft in Series Standing | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/21/archives/two-federal-departments-start-drive-to-keep-teenagers-in-high.html | Two Federal Departments Start Drive To Keep Teen-Agers in High Schools | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/21/archives/all-ages-can-use-new-craft-devices.html | All Ages Can Use New Craft Devices | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hoover-stresses-fight-for-liberty-he-appeals-for-declaration-of.html | HOOVER STRESSES FIGHT FOR LIBERTY; He Appeals for 'Declaration of Principle'--Martin Asks Drive to Win Congress HOOVER STRESSES FIGHT FOR LIBERTY | True | By William S. White Special To The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/pro-eagles-obtain-duvall.html | Pro Eagles Obtain Duvall | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/francis-a-flood-consular-aide-59-us-official-in-glasgow-dies-former.html | FRANCIS A. FLOOD, CONSULAR AIDE, 59; U.S. Official in Glasgow Dies --Former Editor of Farm Publications Served A.A.A. | True | Special To The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/utilities-report-gain-in-earnings-ohio-edison-and-subsidiary.html | UTILITIES REPORT GAIN IN EARNINGS; Ohio Edison and Subsidiary, Pennsylvania Power, Also Raise Sales 13.7% | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/eli-n-castle-dead-printing-executive.html | ELI N. CASTLE DEAD; PRINTING EXECUTIVE | True | Special To The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/rail-group-leads-in-lobby-spending.html | RAIL GROUP LEADS IN LOBBY SPENDING | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/exchange-head-named-chicago-board-of-trade-picks-lawyer-33-as.html | EXCHANGE HEAD NAMED; Chicago Board of Trade Picks Lawyer, 33, as President | True | Special To The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/subway-offer-studied-mayor-to-get-authoritys-view-on-pact-with.html | SUBWAY OFFER STUDIED; Mayor to Get Authority's View on Pact With Motormen | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/the-knightnixon-feud-a-review-of-the-causes-of-the-antipathy-and.html | The Knight-Nixon Feud; A Review of the Causes of the Antipathy And How It May Set a California Legend Knight's Pride Wounded Feud Traced to Labor | True | By Arthur Krock Special To The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/remodeled-rooms.html | Remodeled Rooms | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/kelvin-vanderlip-land-developer-44.html | KELVIN VANDERLIP, LAND DEVELOPER, 44 | True | Special To The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/wool-meeting-slated-producers-invited-to-talks-on-1957-incentive.html | WOOL MEETING SLATED; Producers Invited to Talks on 1957 Incentive Price | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/iran-gets-5000000-loan.html | Iran Gets $5,000,000 Loan | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/screen-war-and-peace-the-cast.html | Screen: 'War and Peace'; The Cast | True | By Bosley Crowther | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/fund-manager-elects-distributors-group-names-six-vice-presidents.html | FUND MANAGER ELECTS; Distributors Group Names Six Vice Presidents | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/exiled-riff-chief-protests.html | Exiled Riff Chief Protests | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/king-clothing-official-is-made-vice-president.html | King Clothing Official Is Made Vice President | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/redlegs-get-four-runs-in-eighth-to-triumph-over-pirates-7-to-4.html | Redlegs Get Four Runs in Eighth To Triumph Over Pirates, 7 to 4; Robinson, Bell, Kluszewski Hit Homers for Cincinnati -- Freeman Is Victor The Box Score | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/158-floating-bottles-bring-pollution-data.html | 158 Floating Bottles Bring Pollution Data | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/industry-aids-plans-for-flood-insurance.html | INDUSTRY AIDS PLANS FOR FLOOD INSURANCE | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/iroquois-say-seaway-usurps-indians-land.html | Iroquois Say Seaway Usurps Indians' Land | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/midsummer.html | MIDSUMMER | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/political-battle-in-morocco-seen-democratic-party-opposes-istiqlal.html | POLITICAL BATTLE IN MOROCCO SEEN; Democratic Party Opposes Istiqlal Bid for Sole Rule --Premier Is Backed | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/justice-warren-in-madras.html | Justice Warren in Madras | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/citys-hospitals-ask-nurse-space-capital-funds-are-sought-to-meet-in.html | CITY'S HOSPITALS ASK NURSE SPACE; Capital Funds Are Sought to Meet Increase in Students Over Next 15 Years For Projects Already Begun | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cairo-favors-indian-plan-paper-reflects-cairo-stand.html | Cairo Favors Indian Plan; Paper Reflects Cairo Stand | True | By Osgood Caruthers Special To The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/maj-gen-et-conley-82-adjutant-general-of-the-army-from-1935-to-1938.html | MAJ. GEN. E.T. CONLEY, 82; Adjutant General of the Army From 1935 to 1938 Is Dead | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/two-a-p-stores-open-today.html | Two A & P Stores Open Today | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/birth-rate-25000-daily-red-china-backs-control.html | Birth Rate 25,000 Daily, Red China Backs Control | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/voroshilov-in-helsinki.html | Voroshilov in Helsinki | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soviet-and-syria-sign-pact.html | Soviet and Syria Sign Pact | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gop-rule-requires-nominating-rollcalls.html | G.O.P. Rule Requires Nominating Roll-Calls | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/text-of-the-republican-platform-as-adopted-by-the-partys-national.html | Text of the Republican Platform as Adopted by the Party's National Convention; Declaration of Faith Basic to Integrity Service to Mankind Prosperity of Peace A Statement of Principles Declaration of Determination Dynamic Economy--Free Labor Taxation and Fiscal Policy Business and Economic Policy Small Business Labor Bargaining Policy Human Welfare and Advancement Health, Education and Welfare Rural America's Recovery Agriculture Research Level Cited Federal Government Integrity Efficiency and Economy in Government Governmental Affairs Postal Service Civil Service Statehood for Alaska and Hawaii Indian Affairs Planks Pledge Aid to Veterans and Support of Supreme Court's Integration Decision District of Columbia Equal Rights Equal Opportunity and Justice Civil Rights Immigration Human Freedom and Peace Today The Far East The Middle East and Southeast Asia Europe The Americas Relations With Soviet Russia The Future Bulwark for the Free World Our National Defense Veterans Guarding and Improving Our Resources Recreation, Parks and Wildlife Public Land and Forest Resources Minerals Fisheries, | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/indonesian-crisis-now-in-abeyance-army-action-awaits-return-of.html | INDONESIAN CRISIS NOW IN ABEYANCE; Army Action Awaits Return of Accused Foreign Chief-- Officer Grievances Cited Role of Army Recalled | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/eisenhower-goaded-into-fighting-mood-president-found-in-fighting.html | Eisenhower Goaded Into Fighting Mood; PRESIDENT FOUND IN FIGHTING MOOD 'New Republicanism' Theme | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/utility-to-offer-stock.html | Utility to Offer Stock | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/delaware-places-a-7000000-issue-borrowing-for-public-works-is-made.html | DELAWARE PLACES A $7,000,000 ISSUE; Borrowing for Public Works Is Made at 100.49Â¬Â° for 2.7% Obligations New York School District Bids Rejected Sale Postponed California School District Indiana School Corporation Green Bay, Wis. West Hartford, Conn. East Providence, R.I. | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/inquiry-bringing-nigeria-turmoil-all-three-regions-are-seen.html | INQUIRY BRINGING NIGERIA TURMOIL; All Three Regions Are Seen Politically Affected by Case of Fund Fraud Charges Azikiwe Called the Issue | True | By Thomas F. Brady Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/single-mail-center-hailed-in-test-here.html | SINGLE MAIL CENTER HAILED IN TEST HERE | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/nba-meeting-orders-extra-bout-for-moore.html | N.B.A. Meeting Orders Extra Bout for Moore | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/revised-us-plan-and-delegates-remarks-amended-us-plan-remarks-by-mr.html | Revised U.S. Plan and Delegates Remarks; Amended U.S. Plan Remarks by Mr. Choudhury Statement by Mr. Dulles Basis for Payment Offered Remarks by Mr. Shepilov | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ship-explores-atlantic-trench-takes-pictures-4189-miles-deep.html | Ship Explores Atlantic Trench; Takes Pictures 4Â¬Ï© Miles Deep | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/friedrichs-increases-his-lead-in-luders16-title-regatta-southerner.html | Friedrichs Increases His Lead in Luders-16 Title Regatta; SOUTHERNER WINS TWO MORE RACES Friedrichs Stays Unbeaten in International Event as Rival Is Disqualified Vilas' Victory Nullified Fisher Among Finishers Babylon Crew Wins | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/eisenhower-flies-to-convention-stassen-asks-richt-to-address-it.html | EISENHOWER FLIES TO CONVENTION; STASSEN ASKS RICHT TO ADDRESS IT; PLATFORM PLEDGES FIRM DEFENSE; BALLOTING TODAY President Unlikely to Get Any Bids From Rivals of Nixon No Requests Received Eisenhower Flies to the Coast as Stassen Asks Right to Address the Convention PRESIDENT SEEKS TO SPUR CAMPAIGN Nixon Foe Asking Delegates' Consent for Appearance on the Floor Today Ballot Slated Today Two Hold-outs Remain | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ladies-day-at-gop-convention-finds-but-one-team-on-the-field-a.html | Ladies Day at G.O.P. Convention Finds But One Team on the Field; A Hundred Republican Girl Cheerleaders Lead Demonstration in Support of Martin for Permanent Chairman Sure Bet for Chairman Hoorays for Herbert Hoover Bring Your Own Seconds You Never Had It So Free Pushes the Dump Button Pushes the Dump Button In Place of Herter, No Doubt | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hair-dyes-in-new-hues.html | Hair Dyes in New Hues | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/orioles-win-in-9th-43-boyds-hit-scores-deciding-run-against.html | ORIOLES WIN IN 9TH, 4-3; Boyd's Hit Scores Deciding Run Against Athletics | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/forrestal-salutes-saratoga.html | Forrestal Salutes Saratoga | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gop-women-cautioned-on-complacency-hard-work-urged-by-mrs-st-george.html | G.O.P. Women Cautioned on Complacency; HARD WORK URGED BY MRS. ST. GEORGE She and Congresswoman of Illinois Ask Colleagues to Cultivate Constituencies Says G.O.P. Has Gained | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/synagogue-wins-fight-sands-point-group-receives-a-permit-to-use.html | SYNAGOGUE WINS FIGHT; Sands Point Group Receives a Permit to Use Estate | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hoad-gets-to-brookline-but-rain-postpones-play-in-national-tennis.html | HOAD GETS TO BROOKLINE; But Rain Postpones Play in National Tennis Doubles | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/theatre-party-slated-major-barbara-nov-15-to-aid-seamens-church.html | THEATRE PARTY SLATED; 'Major Barbara' Nov. 15 to Aid Seamen's Church Institute | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/atom-pact-with-us-revealed-by-swiss.html | ATOM PACT WITH U.S. REVEALED BY SWISS | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/long-island-beats-new-jersey-westchester-for-stoddard-golf-cup.html | Long Island Beats New Jersey, Westchester for Stoddard Golf Cup; WINNERS SCORE 21 TO RETAIN TROPHY Silverstrone Downs Marra, Jacobson in No. 1 Match --Jersey Team Second 17 Threesomes Compete Impromptu Player-Draft THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/waterproof-powder-base.html | Waterproof Powder Base | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jordanians-kill-israeli-in-skirmish-on-border.html | Jordanians Kill Israeli In Skirmish on Border | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/books-of-the-times-difficult-and-tortuous-exhaustion-and-death.html | Books of The Times; Difficult and Tortuous Exhaustion and Death | True | By Orville Prescott | | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/car-toll-cut-16-kennedy-says-as-he-increases-radio-patrol.html | Car Toll Cut 16%, Kennedy Says As He Increases Radio Patrol | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/shepilov-forgets-comb-so-parley-is-delayed.html | Shepilov Forgets Comb, So Parley Is Delayed | True | The New York Times | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/politics-and-labor.html | POLITICS AND LABOR | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/javits-is-gaining-assenate-choice-lehmans-withdrawal-seen-as.html | JAVITS IS GAINING ASSENATE CHOICE; Lehman's Withdrawal Seen as Help—Some in G.O.P. Hope Dewey Will Run | True | By Leo Egan Special To the New York Times.the New York Times | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/nobodys-child-to-be-staged.html | 'Nobody's Child' to Be Staged | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/rostrum-wires-go-out-automatic-elevator-control-is-restored-before.html | ROSTRUM WIRES GO OUT; Automatic Elevator Control Is Restored Before Session | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soviet-and-china-join-in-river-plan-to-develop-power-potential-and.html | SOVIET AND CHINA JOIN IN RIVER PLAN; To Develop Power Potential and Outlet for the Amur SOVIET, CHINA SET AMUR RIVER PLAN | True | By Harry Schwartz | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/lehman-wont-run-again-urges-wagner-for-senate-lehman-decides-he.html | Lehman Won't Run Again; Urges Wagner for Senate; Lehman Decides He Will Not Run Again and Cites His Personal Considerations SENATOR BACKING MAYOR FOR SEAT He Withdraws as Candidate 'With Heavy Heart,' but Pledges to Campaign Wife at His Side | True | By Douglas Dales | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/central-illinois-utility-reports-12134179-net-for-year-ended-july.html | CENTRAL ILLINOIS; Utility Reports $12,134,179 Net for Year Ended July 31 | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/moon-jet-scores-on-jersey-turf-outraces-letdown-in-photo-finish-and.html | MOON JET SCORES ON JERSEY TURF; Outraces Letdown in Photo Finish and Returns $6— Androb Shows Way | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sidelights-checking-activity-at-25year-high-bricks-and-mortar.html | Sidelights; Checking Activity at 25-Year High Bricks and Mortar Aluminum Comes Home Coal and Water Miscellany | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/perth-wants-empire-games.html | Perth Wants Empire Games | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/s-w-results-satisfactory.html | S. & W. Results 'Satisfactory' | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/russian-expelled-by-sweden-as-spy.html | RUSSIAN EXPELLED BY SWEDEN AS SPY | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bauxite-find-reported-large-deposits-discovered-on-australias-cape.html | BAUXITE FIND REPORTED; Large Deposits Discovered on Australia's Cape York | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/philco-raises-prices-refrigerators-freezers-and-ranges-up-2188-to-6.html | PHILCO RAISES PRICES; Refrigerators, Freezers and Ranges Up 2Â¬Â° to 6 2/3% | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/right-to-strike-denied-in-poland-union-chief-affirms-disputes-in-in.html | RIGHT TO STRIKE DENIED IN POLAND; Union Chief Affirms Disputes in Industry Must Not Be Allowed to 'Mature' Workers' Complaints Noted Discrimination Assailed | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/a-new-shuttle-ordeal.html | A NEW SHUTTLE ORDEAL | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hockey-bruins-sign-pair.html | Hockey Bruins Sign Pair | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/city-ballet-leaves-for-tour.html | City Ballet Leaves for Tour | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/love-of-study-urged-knights-of-columbus-meeting-hears-plea-by.html | LOVE OF STUDY URGED; Knights of Columbus Meeting Hears Plea by Bishop | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/carolyn-babcock-engaged-to-wed-garden-city-girl-is-fiancee-of.html | CAROLYN BABCOCK ENGAGED TO WED; Garden City Girl Is Fiancee of Anthony V. Barber Jr., Senior at Columbia | True | Special to The New York Times.Kenneth R. Sanderson | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/along-local-fairways-driving-or-putting-gordon-smokes-firm-left-on.html | Along Local Fairways; Driving or Putting, Gordon Smokes Firm Left on Impact Bob Jones a Visitor The Wheatley Hills Champion | True | BY Lincoln A. Werdenthe New York Times | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/mr-lehman-withdraws.html | MR. LEHMAN WITHDRAWS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/guatemala-editor-safe-travel-permission-is-granted-after-he-gets.html | GUATEMALA EDITOR SAFE; Travel Permission Is Granted After He Gets Asylum. | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/dr-gi-swetlow-attorney-was-57-psychiatrist-and-neurologist.html | DR. G.I. SWETLOW, ATTORNEY, WAS 57; Psychiatrist and Neurologist Dies—Urged Cooperation of Law and Medicine | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/belgians-to-visit-moscow.html | Belgians to Visit Moscow | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bridgeport-nike-defense-gains.html | Bridgeport Nike Defense Gains | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/herb-score-of-indians-blanks-yanks-dodgers-beat-cards-giants-lose.html | Herb Score of Indians Blanks Yanks; Dodgers Beat Cards; Giants Lose Two; TRIBES SOUTHPAW WINS 2-HITTER, 3-0 Score Fans Eleven Yankees, Blasts First Homer, Gets Single at Stadium Tribe Moves Closer Howard Smashes Double | True | By John Drebingerthe New York Times (BY LARRY MORRIS) | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/platform-favors-a-tax-cut-if-budget-balance-permits-platform-vows.html | Platform Favors a Tax Cut If Budget Balance Permits.; PLATFORM VOWS STRONG DEFENSE A Continuing Struggle Other Officials Speak 'Open Skies' Supported Court Ruling Endorsed | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/railway-express-seeks-to-raise-some-charges.html | Railway Express Seeks To Raise Some Charges | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hess-plans-chain-of-stores.html | Hess Plans Chain of Stores | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/money.html | Money | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/news-of-advertising-and-marketing-magazines-campaigns-accounts.html | News of Advertising and Marketing; Magazines Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/republicans-langfie-a-keynoters-keynoter.html | Republicans' Langfie A Keynoter's Keynoter | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/october-draft-call-here-1098.html | October Draft Call Here 1,098 | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/son-to-mrs-hendrickson-jr.html | Son to Mrs. Hendrickson Jr. | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/paris-air-traffic-grows.html | Paris Air Traffic Grows | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gas-station-owner-accused-of-perjury.html | GAS STATION OWNER ACCUSED OF PERJURY | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sports-of-the-times-magicians-of-the-midway-it-comes-as-no-surprise.html | Sports of The Times; Magicians of the Midway It Comes as No Surprise Roy Does It Even Better A Combination That Clicks | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/wests-plan-assailed.html | West's Plan Assailed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/adoption-barred-to-heiress.html | Adoption Barred to Heiress | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/irving-thalberg-jr-weds.html | Irving Thalberg Jr. Weds | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/dylan-thomas-under-milk-wood-staged.html | Dylan Thomas' 'Under Milk Wood' Staged | True | By W.a. Darlington Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/trading-is-light-on-cotton-board-futures-close-unchanged-to-3.html | TRADING IS LIGHT ON COTTON BOARD; Futures Close Unchanged to 3 Points Off--Nearby Months Strongest. | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/closed-convention.html | CLOSED CONVENTION | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/closed-tv-to-ease-air-tieups-here-caa-to-test-system-soon-video.html | CLOSED TV TO EASE AIR TIE-UPS HERE; C.A.A. to Test System Soon -Video Will Link Master Radar to Airports New York Is Testing Area CLOSED TV TO EASE AIR TIE-UPS HERE More 'Holding Areas' Planned | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/1500000-borrowed-privately.html | $1,500,000 Borrowed Privately | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/campaign-coordinator-is-picked-by-ad-council.html | Campaign Coordinator Is Picked by Ad Council | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/19-of-20-governors-on-coast.html | 19 of 20 Governors on Coast | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/lehmans-wife-sad-but-satisfied-too.html | LEHMAN'S WIFE SAD BUT SATISFIED, TOO | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/5-seized-in-salvador-plot.html | 5 Seized in Salvador 'Plot' | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tigers-turn-back-senators-8-to-3-tuttle-and-bolling-get-three-hits.html | TIGERS TURN BACK SENATORS, 8 TO 3; Tuttle and Bolling Get Three Hits Apiece as Detroit Pounds 4 Pitchers | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/office-building-on-w-47th-sold-investor-acquires-8story.html | OFFICE BUILDING ON W. 47TH SOLD; Investor Acquires 8-Story Structure--West St. Sale Is First in 76 Years | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/issler-wins-1-up-in-seniors-event-noble-medalist-set-back-by.html | ISSLER WINS, 1 UP, IN SENIORS' EVENT; Noble, Medalist, Set Back by Jerseyan in U.S. Golf-- Platt, Defender, Gains The Summaries | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/betsy-ml-fisher-becomes-fiancee-cockeysville-md-girl-future-bride.html | BETSY M'L. FISHER BECOMES FIANCEE; Cockeysville, Md., Girl Future Bride of Thomas Cover 4th, Who Attended Yale | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/rc-taffae-fiance-of-barbara-chobot.html | R.C. TAFFAE FIANCE OF BARBARA CHOBOT | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/isolated-indians-retain-old-ways-ontario-museum-is-studying.html | ISOLATED INDIANS RETAIN OLD WAYS; Ontario Museum Is Studying Ojibways Who Still Use Bow and Arrow, Bark Canoes Researchers to Visit Area | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cook-retains-lead-sets-pace-in-us-smallbore-rifle-shoot-at-camp.html | COOK RETAINS LEAD; Sets Pace in U.S. Small-Bore Rifle Shoot at Camp Perry | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/paddy-demarco-is-victor.html | Paddy DeMarco Is Victor | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/topics-of-the-times-the-outdoor-grill-and-the-ego-psychology-of-the.html | Topics of The Times; The Outdoor Grill and the Ego Psychology of the Apron The Steps for Proper Grilling Where There's Smoke There's a Steak | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/business-holding-at-record-level-summer-activity-following-trend-of.html | BUSINESS HOLDING AT RECORD LEVEL; Summer Activity Following Trend of Peak Half-Year, Washington Reports Employment Also Rises | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/taylor-loses-in-idaho-church-ahead-in-final-tally-of-democratic.html | TAYLOR LOSES IN IDAHO; Church Ahead in Final Tally of Democratic Primary | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/turnpike-tolls-stand-pennsylvania-unit-rejects-car-rise-urges-truck.html | TURNPIKE TOLLS STAND; Pennsylvania Unit Rejects Car Rise, Urges Truck Rate Cut | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/nomination-expected-choice-to-head-home-loan-unit-may-be-post.html | NOMINATION EXPECTED; Choice to Head Home Loan. Unit May Be Post Office Aide | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/archie-moore-weds-model.html | Archie Moore Weds Model | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/role-in-musical-for-miss-walker-comedienne-signed-to-star-as-a.html | ROLE IN MUSICAL FOR MISS WALKER; Comedienne Signed to Star as a Policewoman in 'Copper and Brass' Et Tu Musical? Muni to Return | True | By Sam Zolotow | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hormone-in-insect-said-to-stop-aging.html | HORMONE IN INSECT SAID TO STOP AGING | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tax-law-scored-by-accountants-institute-committee-appeals-for.html | TAX LAW SCORED BY ACCOUNTANTS; Institute Committee Appeals for Nonpartisan Review of U.S. Legislation Exemptions Held Costly Inequities Noted TAX LAW SCORED BY ACCOUNTANTS Would Restudy Theory Tax-Avoiding Devices Noted | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/use-of-cotton-drops-data-for-july-show-declines-from-june-and-year.html | USE OF COTTON DROPS; Data for July Show Declines From June and Year Earlier | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/stocks-retreat-on-broad-front-907-issues-fall-112-gain-average.html | STOCKS RETREAT ON BROAD FRONT; 907 Issues Fall, 112 Gain -- Average Drops 3.65, Touches 7-Week Low LOAN RATE RISE CITED Volume Jumps to 2,440,000 --Losses Are Reduced in Afternoon Trade. Martin Resists Trend Low Hit in Noon Hour STOCKS RETREAT ON BROAD FRONT | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/biggest-guns-of-gop-fire-misdirected-salvo.html | Biggest Guns of G.O.P. Fire Misdirected Salvo | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sheboyan-is-sued-concern-says-city-failed-to-quell-mob-at-dock-riot.html | SHEBOYAN IS SUED; Concern Says City Failed to Quell Mob at Dock Riot | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/brief-has-odd-meaning-to-platformdrafters.html | 'Brief' Has Odd Meaning To Platform-Drafters | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/woman-ties-for-targets-title-decides-to-leave-it-to-the-men.html | Woman Ties for Targets Title; Decides to Leave It to the Men | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tv-cast-complete-for-porter-show-peter-lind-hayes-and-mary-healy.html | TV CAST COMPLETE FOR PORTER SHOW; Peter Lind Hayes and Mary Healy Signed for Tribute to Composer- Lyricist Oct. 6 | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/12000-diamond-found-sheriffs-aides-at-convention-pick-it-up-on.html | $12,000 DIAMOND FOUND; Sheriff's Aides at Convention Pick It Up on Floor of Box | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cancer-society-names-administrator-of-grants.html | Cancer Society Names Administrator of Grants | True | Dr. McKeen Cattell | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/moore-to-box-prof-shire.html | Moore to Box Prof. Shire | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bond-market-and-new-financing-hit-hard-by-lending-rate-rise-stock.html | Bond Market and New Financing Hit Hard by Lending Rate Rise; Stock Changes to Go to Vote | True | Fabian Bachrach | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/yemen-sets-peiping-tie.html | Yemen Sets Peiping Tie | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/life-field-entered-by-surety-concern.html | LIFE FIELD ENTERED BY SURETY CONCERN | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/recreation-unit-named-5member-state-council-will-help-with-the.html | RECREATION UNIT NAMED; 5-Member State Council Will Help With the Elderly | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/city-opera-signs-3-actors.html | City Opera Signs 3 Actors | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/wording-protested-council-objects-to-jewish-state-in-platform.html | WORDING PROTESTED; Council Objects to 'Jewish State' in Platform | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/the-4-milestone-a-review-of-prime-rates-history-with-latest-rise.html | The 4% Milestone; A Review of Prime Rate's History, With Latest Rise Seen as a Symptom Terms of Credit Changed Immediate Needs to Be Met BACKGROUND NOTE ON 4% PRIME RATE | True | By Leif H. Olsen | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/goodyear-industrial-items-up.html | Goodyear Industrial Items Up | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/senate-seats-seen-for-8-democrats.html | SENATE SEATS SEEN FOR 8 DEMOCRATS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/two-apartments-bought-in-bronx-deal-involves-fivestory-houses-on.html | TWO APARTMENTS BOUGHT IN BRONX; Deal Involves Five-Story Houses on Bathgate Ave. - -Other Borough Sales | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/oxygen-nitrogen-plant-set.html | Oxygen, Nitrogen Plant Set | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/armbruster-quits-house-race.html | Armbruster Quits House Race | True | Special to The New York Times. | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cubs-nipphils-64-as-king-hits-pair-jones-is-credited-with-7th.html | CUBS NIPPHILS, 6-4, AS KING HITS PAIR; Jones Is Credited With 7th Victory While Roberts Is Toppled to 14th Defeat | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/71foot-stack-travels-through-city.html | 71-Foot Stack Travels Through City | True | The New York Times | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/campaign-button-no-clue-to-vote-collector-one-of-a-group-of-100.html | CAMPAIGN BUTTON NO CLUE TO VOTE; Collector, One of a Group of 100, Doubtful that Labels Ever Elected Candidate Gestures With Umbrella Where to View Collection | True | By Alexander Feinbergthe New York Times | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/55-travel-by-air-up-19-in-world-9350000-passengers-used-73.html | '55 TRAVEL BY AIR UP 19% IN WORLD; 9,350,000 Passengers Used 73 International Lines in Year, Group Reports B.E.A. Reports Best Year | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soap-suit-may-halt-over-court-dispute.html | SOAP SUIT MAY HALT OVER COURT DISPUTE | True | Special to The New York Times. | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/vivien-e-anderson-affianced.html | Vivien E. Anderson Affianced | True | Special to The New York Times. | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/suez-pilot-delay-asked-company-confirms-it-urged-men-to-extend.html | SUEZ PILOT DELAY ASKED; Company Confirms It Urged Men to Extend Leaves | True | Special to The New York Times. | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tea-prices-recovering-rise-2-to-10-cents-a-pound-at-weekly-sale-in.html | TEA PRICES RECOVERING; Rise 2 to 10 Cents a Pound at Weekly Sale in Ceylon | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/britain-will-aid-malta-will-send-1400000-to-meet-emergency-finance.html | BRITAIN WILL AID MALTA; Will Send $1,400,000 to Meet Emergency Finance Needs | True | Special to The New York Times. | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/transit-board-and-twu-seeking-kheel-as-umpire-now-arbiter-for.html | Transit Board and T.W.U. Seeking Kheel as Umpire; Now Arbiter for Private Lines, He Would Get Power Over All TRANSIT MEN SEEK KHEEL AS UMPIRE M.B.A. Dispute Not Affected | True | By Stanley Levey | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/knight-to-be-named-by-antinixon-group-california-dissidents-to-name.html | Knight to Be Named By Anti-Nixon Group; California Dissidents to Name Knight Though All 70 of State's Votes Will Go to Nixon PLAN IS DIVULGED AT LIVELY CAUCUS Delegate to Place Governor's Name in the Race Even if He Opposes It Caucus Room Packed Knight Called 'Leader' | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hartack-gets-a-triple.html | Hartack Gets a Triple | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/westinghouse-reassigns-aided.html | Westinghouse Reassigns Aided | True | | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/stevenson-extols-senator.html | Stevenson Extols Senator | True | Special to The New York Times. | 1984-09-10 | RE000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/big-dip-is-predicted-for-1957-wheat-crop.html | Big Dip Is Predicted For 1957 Wheat Crop | True | | 1984-09-10 | RE000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/interest-raised-on-bank-credit-prime-rate-up-from-3190-to-4-loans.html | INTEREST RAISED ON BANK CREDIT; Prime Rate Up From 3Â¬Â¦% to 4%, Loans to Brokers From 4% to 4Â¬Â¦% FEDERAL RESERVE EYED It May Act on Own Charges --Yields on Acceptances, Commercial Paper Rise Boom Is Basic Cause Rate Up on Broker Credit Top Banks Fall in Line | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gavel-from-north-church-oak.html | Gavel From North Church Oak | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/pakistan-frees-demonstrators.html | Pakistan Frees Demonstrators | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/little-leaguers-get-that-towering-feeling-world-series-starts-in.html | Little Leaguers Get That Towering Feeling; World Series Starts in Williamsport for Boys 11 and 12 A First for Westchester | True | By Frank M. Blunk Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/about-new-york-a-new-york-lady-in-hong-kong-is-homesick-thinking-of.html | About New York; A New York Lady in Hong Kong Is Homesick Thinking of Commuting on the Long Island | True | By Meyer Berger | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/texts-of-speeches-by-martin-and-hoover-at-gop-convention-40-years.html | Texts of Speeches by Martin and Hoover at G.O.P. Convention; 40 Years of Service Trust Fulfilled No Substitute for Victory Real Dawn of Freedom Communism Assailed Asks Forceful Declaration Has Faith in Future | True | By Mr. Martinby Mr. Hoover | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/racing-attendance-higher.html | Racing Attendance Higher | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/benefit-planned-for-city-center-eight-ball-at-the-waldorf-on-dec-19.html | BENEFIT PLANNED FOR CITY CENTER; Eight Ball at the Waldorf on Dec. 19 Will Raise Funds for Civic Playhouse | True | Will Weissberg | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/blawknox-awarded-contract.html | Blaw-Knox Awarded Contract | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/lions-ask-waivers-on-two.html | Lions Ask Waivers on Two | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/moldrich-hungary-wins-in-pentathlon.html | MOLDRICH, HUNGARY, WINS IN PENTATHLON | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/lebanon-tax-case-takes-new-turn-iraq-petroleum-co-is-said-to-have.html | LEBANON TAX CASE TAKES NEW TURN; Iraq Petroleum Co. Is Said to Have Reported Net Loss on Pipeline Operations Stands on Legal Point Legal Action Contemplated | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/slum-boys-going-home-proteges-of-ad-duke-break-camp-on-saturday.html | SLUM BOYS GOING HOME; Proteges of A.D. Duke Break Camp on Saturday | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/convention-program-fourth-session-broadcasts.html | Convention Program; FOURTH SESSION Broadcasts | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jersey-woman-is-asphyxiated.html | Jersey Woman Is Asphyxiated | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/2-east-drive-lanes-to-be-shut.html | 2 East Drive Lanes to Be Shut | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/langer-to-back-gop-senator-says-peace-will-best-be-served-by-party.html | LANGER TO BACK G.O.P.; Senator Says Peace Will Best Be Served by Party Victory | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/other-dividend-news-american-cyanamid-co-cutlerhammer-inc-fidelity.html | OTHER DIVIDEND NEWS; American Cyanamid Co. Cutler-Hammer, Inc. Fidelity Union Trust Pittsburgh Screw & Bolt | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/revised-us-plan-on-suez-obtains-a-wide-majority-dulles-accepts.html | REVISED U.S. PLAN ON SUEZ OBTAINS A WIDE MAJORITY; Dulles Accepts Amendments and Wins Over Baghdad States and Ethiopia EGYPT RIGHTS STRESSED London Conferees Expected to Name Committee Today to Confer With Nasser Diplomatic Deal Completed REVISED U.S. PLAN OBTAINS MAJORITY | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hotel-fire-perils-shock-cavanagh-frightful-hazard-at-lincoln-brings.html | HOTEL FIRE PERILS SHOCK CAVANAGH; 'Frightful' Hazard at Lincoln Brings 4-Fold Increase of Guard After Inspection Inspections Continue | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obraskyhahn.html | O'Brasky—Hahn | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/national-park-heads-shifted.html | National Park Heads Shifted | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cohu-joins-garrett-board.html | Cohu Joins Garrett Board | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/body-is-exhumed-in-riesel-inquiry-hogan-requests-move-to-see-if.html | BODY IS EXHUMED IN RIESEL INQUIRY; Hogan Requests Move to See if Telvi Was Acid-Scarred —Ohio Pair Questioned Motive Is Sought | True | By Emanuel Perlmutter | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/mississippi-leader-favors-stevenson.html | MISSISSIPPI LEADER FAVORS STEVENSON | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/israel-sentences-2-arabs.html | Israel Sentences 2 Arabs | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/a-ward-fenton-86-dies-citys-oldest-customs-broker-was-active-until.html | A. WARD FENTON, 86, DIES; City's Oldest Customs Broker Was Active Until Month Ago | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/south-china-faces-drought.html | South China Faces Drought | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/dior-style-influences-fall-coats-practical-car-coats.html | Dior Style Influences Fall Coats; Practical Car Coats | True | By Carrie Donovan | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/commodity-level-is-mostly-higher-only-coffee-and-rubber-are-off-in.html | COMMODITY LEVEL IS MOSTLY HIGHER; Only Coffee and Rubber Are Off in Generally Dull, Featureless Trading | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/vincent-wins-tennis-match.html | Vincent Wins Tennis Match | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gallinacampbell.html | Gallina—Campbell | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/predicts-november-victory.html | Predicts November Victory | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/decorating-fascinates-youngsters-new-type-of-steps.html | Decorating Fascinates Youngsters; New Type Of Steps | True | By Faith Corrigan | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/son-to-mrs-arthur-schwartz.html | Son to Mrs. Arthur Schwartz | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/mother-robbed-in-flat-gunman-in-queens-gets-12-in-afternoon.html | MOTHER ROBBED IN FLAT; Gunman in Queens Gets $12 in Afternoon Intrusion | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/finance-concern-raises-earnings-household-net-10470711-for-halfyear.html | FINANCE CONCERN RAISES EARNINGS; Household Net $10,470,711 for Half-Year, Up From $8,303,427 in 1955 WARD INDUSTRIES CORP. Six Months' Net $3,312,955-- Gross $19,355,920 TRADERS FINANCE CORP. First-Half Earnings Rose 23.8% to Record $3,373,162 S.A. GOLD & PLATINUM Record Net Shown in First Half, Equaling 52 Cents a Share COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/text-of-the-announcement-by-lehman.html | Text of the Announcement by Lehman | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/poletti-reversal-alleged-by-moses-harriman-also-accused-of-change.html | POLETTI REVERSAL ALLEGED BY MOSES; Harriman Also Accused of Change in Stand on Plan for Niagara Power | True | By Warren Weaver Jr. Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soybean-plant-planned-spencer-kellog-will-build-mill-near.html | SOYBEAN PLANT PLANNED; Spencer Kellog Will Build Mill Near Breckenridge, Minn. | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/longden-rides-3-winners.html | Longden Rides 3 Winners | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/roger-l-stevens-stevenson-fund-chief-named-head-money-raiser-by.html | Roger L. Stevens, Stevenson Fund Chief, Named Head Money Raiser by Democrats | True | Special to The New York Times.Roger L. Stevens | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/reshevsky-wins-chess-test-here-grandmaster-turns-back-lombardy-in.html | RESHEVSKY WINS CHESS TEST HERE; Grandmaster Turns Back Lombardy in 6th Game of Tune-Up Series | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/celler-says-dulles-sidesteps-on-arabs.html | CELLER SAYS DULLES SIDESTEPS ON ARABS | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/shanty-i-in-fast-trial-texas-craft-likely-to-draw-harmsworth-race.html | SHANTY I IN FAST TRIAL; Texas Craft Likely to Draw Harmsworth Race Berth | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/valerie-j-hall-becomes-a-bride-wed-in-greenwich-church-to-anthony.html | VALERIE J. HALL BECOMES A BRIDE; Wed in Greenwich Church to Anthony Ludwig Fons 3d, Yale Medical Student | True | Special to The New York Times.Ing-John | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ed-sullivan-back-in-hospital.html | Ed Sullivan Back in Hospital | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/althea-gibson-scores-drops-only-one-game-in-two-matches-in-title.html | ALTHEA GIBSON SCORES; Drops Only One Game in Two Matches in Title Tennis | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/braves-win-in-afternoon-53-and-triumph-6-to-2-at-night-buhl-and.html | Braves Win in Afternoon, 5-3, And Triumph, 6 to 2, at Night; Buhl and Conley Beat Giants --Mathews Slams No. 29, Adcock Hits His 31st Mueller Gets Single Giants' Runs Unearned The Box Scores Gomez Drops Fourteenth | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/foreign-affairs-two-words-two-attitudes-a-basic-compromise-the-1952.html | Foreign Affairs; Two Words, Two Attitudes A Basic Compromise The 1952 Defense Plank The 1956 Compromise | True | By C.l. Sulzberger | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/us-shifts-health-aide-career-officer-will-direct-bureau-of-state.html | U.S. SHIFTS HEALTH AIDE; Career Officer Will Direct Bureau of State Services | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/driver-18-charged-in-death.html | Driver, 18, Charged in Death | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/dutch-girl-sets-swim-mark.html | Dutch Girl Sets Swim Mark | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/naacp-inquiry-set-florida-authorizes-setting-up-of-legislative.html | N.A.A.C.P. INQUIRY SET; Florida Authorizes Setting Up of Legislative Committee | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/us-says-louisiana-delays-suit-on-oil.html | U.S. SAYS LOUISIANA DELAYS SUIT ON OIL | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/seating-fight-averted-dispute-over-south-carolina-groups-fails-to.html | SEATING FIGHT AVERTED; Dispute Over South Carolina Groups Fails to Develop | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ny-central-lays-off-400.html | N.Y. Central Lays Off 400 | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soviet-seeks-tie-with-hollywood-russian-cultural-official-on-visit.html | SOVIET SEEKS TIE WITH HOLLYWOOD; Russian Cultural Official, on Visit to Coast, Announces Plans for Joint Movie Todd to Produce Film | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/convention-was-too-interesting-to-miss-so-president-made-early-trip.html | Convention Was 'Too Interesting to Miss,' So President Made Early Trip to Coast | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sunshine-biscuits-planning-merger-set-to-add-gordon-foods-potato.html | SUNSHINE BISCUITS PLANNING MERGER; Set to Add Gordon Foods, Potato Chip Company, in Exchange of Shares OTHER SALES, MERGERS American Hoist, Derrick Grumman Aircraft International Mining | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/brunner-sees-rigging-jersey-democrat-says-gop-must-accept-nixon.html | BRUNNER SEES 'RIGGING'; Jersey Democrat Says G.O.P. Must Accept Nixon Again | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/pine-ridge-duffy-first-at-yonkers-parsons-horse-beats-royal-mist-by.html | PINE RIDGE DUFFY FIRST AT YONKERS; Parsons' Horse Beats Royal Mist by One Length in Riverdale Pace | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hooker-stock-offered-at-46.html | Hooker Stock Offered at $46 | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/albany-hunts-bombs-200-evacuated-from-theatre-in-fourth-scare-in-2.html | ALBANY HUNTS 'BOMBS'; 200 Evacuated From Theatre in Fourth Scare in 2 Days | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/overweight-inquiry-set-congressman-takes-up-case-of-soldier-facing.html | OVERWEIGHT INQUIRY SET; Congressman Takes Up Case of Soldier Facing Trial | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hamburg-troupe-gives-2-stravinsky-operas.html | Hamburg Troupe Gives 2 Stravinsky Operas | True | By Stephen Williams Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/old-plant-to-shut-florence-stove-to-quit-gardner-factory-after-64.html | OLD PLANT TO SHUT; Florence Stove to Quit Gardner Factory After 64 Years | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/aramburu-foes-set-new-force-rally-of-argentine-rightists-charts.html | ARAMBURU FOES SET 'NEW FORCE'; Rally of Argentine Rightists Charts National Movement --La Prensa Boycott Fails Uranga Flown to Patagonia | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/odm-outlines-hearing-plans-agency-lists-procedures-it-will-follow.html | O.D.M. OUTLINES HEARING PLANS; Agency Lists Procedures It Will Follow in Appeals for Tariff Protection O.D.M. Counsel to Preside | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/maine-utility-plans-offering.html | Maine Utility Plans Offering | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jane-ferguson-married-wed-to-ensign-arthur-gerard-tebbens-usnr-in.html | JANE FERGUSON MARRIED; Wed to Ensign Arthur Gerard Tebbens, U.S.N.R., in Naples | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tv-good-job-by-nbc-network-outshines-rivals-in-coverage-of.html | TV: Good Job by N.B.C.; Network Outshines Rivals in Coverage of President's Arrival on Coast | True | By Jack Gould | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/harry-bird-expert-in-insurance-field.html | HARRY BIRD, EXPERT IN INSURANCE FIELD | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/short-interest-up-on-american-board.html | SHORT INTEREST UP ON AMERICAN BOARD | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tom-m-girdler-ends-steel-career-tom-girdler-ends-career-in-steel-a.html | Tom M. Girdler Ends Steel Career; TOM GIRDLER ENDS CAREER IN STEEL A Machinist's Helper Graduate of Ohio | True | Fabian BachrachFabian BachrachPix | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/publicity-agent-rejoins-bank-as-vice-president.html | Publicity Agent Rejoins Bank as Vice President | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bay-state-fights-ills-spraying-drive-seeks-to-check-spread-of.html | BAY STATE FIGHTS ILLS; Spraying Drive Seeks to Check Spread of Sleeping Sickness | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bronx-housing-gets-big-state-mortgage.html | BRONX HOUSING GETS BIG STATE MORTGAGE | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sailing-couple-at-sardinia.html | Sailing Couple at Sardinia | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/outdoor-concert-is-given-indoors-washington-square-program-offered.html | OUTDOOR CONCERT IS GIVEN INDOORS; Washington Square Program Offered in Church--Miss Petrides Is Conductor | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/linguist-accused-of-defrauding-6-freelance-agent-charged-with.html | LINGUIST ACCUSED OF DEFRAUDING 6; 'Free-Lance' Agent Charged With Tricking Investors Out of Total of $168,000 | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/mexican-students-again-riot.html | Mexican Students Again Riot | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/mrs-roosevelt-in-denmark.html | Mrs. Roosevelt in Denmark | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/the-republican-platform.html | THE REPUBLICAN PLATFORM | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/speed-goal-achieved-healey-exceeds-200-mph-in-car-of-his-own-design.html | SPEED GOAL ACHIEVED; Healey Exceeds 200 M.P.H. in Car of His Own Design | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/forest-hills-site-taken-by-builder.html | FOREST HILLS SITE TAKEN BY BUILDER | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/fairisles-captain-pleads-guilty-to-excessive-speed-in-collision.html | Fairisle's Captain Pleads Guilty To excessive Speed in Collision | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/helen-hayes-is-back-to-lead-gop-drive.html | HELEN HAYES IS BACK TO LEAD G.O.P. DRIVE. | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/katharine-hunter-wed-she-is-married-in-wyoming-to-karl-alexander.html | KATHARINE HUNTER WED; She Is Married in Wyoming to Karl Alexander Muller | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/satellite-shell-now-being-built-featherlight-spheres-made-of.html | SATELLITE SHELL NOW BEING BUILT; Feather-Light Spheres Made of Magnesium Will Hold Precision Instruments 15 OR 20 ARE SCHEDULED Detroit Manufacturer Gives Details in Latest Phase of Space Flight Project 10 Weeks to Make Special Tooling Needed. | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/colonial-fabrics-and-china.html | Colonial Fabrics and China | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ncaa-approves-coast-discipline-jcla-is-put-on-probation-for-3-years.html | N.C.A.A. APPROVES COAST DISCIPLINE; J.C.L.A. Is Put on Probation for 3 Years, Washington for 2 in Aid Abuses | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/brewers-donate-blood-199-pints-given-at-ruppert-plant-for-red-cross.html | BREWERS DONATE BLOOD; 199 Pints Given at Ruppert Plant for Red Cross | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/brazil-zinc-deposit-may-be-a-major-one.html | BRAZIL ZINC DEPOSIT MAY BE A MAJOR ONE | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/peiping-retaining-some-capitalism-private-businesses-operate-in.html | PEIPING RETAINING SOME CAPITALISM; Private Businesses Operate in Partnership With State --But End Is Expected PEIPING RETAINS SOME CAPITALISM Vanishing Point Near Change in Agriculture | True | The Melbourne Herald | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/stevenson-tosee-leaders-of-party-in-8-areas-of-us-illinoisan-and.html | STEVENSON TOSEE LEADERS OF PARTY IN 8 AREAS OF U.S.; Illinoisan and Kefauver Will Open Pre-Campaign Tour of Nation on Monday Wants to 'Strike Together' Stevenson Will Visit Party Leaders in 8 Sections of the U.S. KEFAUVER TO FLY WITH HIM MONDAY Pre-Convention Tour Set to Prepare the Groundwork to Carry Election to People Studies Coast Comments | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/auto-inspections-to-be-staggered-program-starts-in-february-with-a.html | AUTO INSPECTIONS TO BE STAGGERED; Program Starts in February, With a Month to Be Set for Each Model Year | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hometown-crowd-cheers-kefauver-candidate-speaks-on-lawn-of.html | HOMETOWN CROWD CHEERS KEFAUVER; Candidate Speaks on Lawn of Courthouse 2 Blocks From Place of Birth | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/huckekemmerer.html | Hucke--Kemmerer | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sperry-rand-and-ibm-make-up-suit-counterclaim-are-dropped-concerns.html | Sperry Rand and I.B.M. Make Up; Suit, Counterclaim Are Dropped; Concerns Agree to Exchange Licenses to Manufacture Some Office Machines SPERRY AND I.B.M. WITHDRAW SUITS | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gilliams-steal-gains-21-verdict-junior-races-home-in-third-for.html | GILLIAM'S STEAL GAINS 2-1 VERDICT; Junior Races Home in Third for Dodgers' Winning Run Against Cards Double Plays Hurt | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/police-enlarge-the-accident-investigation-squad.html | Police Enlarge the Accident Investigation Squad | True | The New York Times | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/trip-is-completed-by-atlantic-raft.html | TRIP IS COMPLETED BY ATLANTIC RAFT | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bias-fight-rends-teacher-meeting-threat-to-oust-8-southern-locals.html | BIAS FIGHT RENDS TEACHER MEETING; Threat to Oust 8 Southern Locals of Federation Is Beaten After Roll-Call | True | By Gene Currivan Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/saratoga-daily-double-of-1134-is-largest-of-new-york-season-eternal.html | Saratoga Daily Double of $1,134 Is Largest of New York Season; ETERNAL FLAME PAYS $73 FOR $2 Juvenile Completes Double With Getthere Frank, Who Returns $18.90 at Spa Claimed From Edwards Goulash the Choice | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/laos-disdains-arms-pacts.html | Laos Disdains Arms Pacts | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/president-is-appointed-by-cj-simpson-grain.html | President Is Appointed By C.J. Simpson Grain | True | The New York Times Studio | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/devolderbillings.html | Devolder--Billings | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jackson-to-keep-studio-one-post-producer-will-share-duties-with.html | JACKSON TO KEEP 'STUDIO ONE' POST; Producer Will Share Duties With Robert Herridge When Series Resumes Stepping Lively Miss Geddes Out of Play | True | By Val Adams | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/unyielding-liberal-herbert-henry-lehman-man-in-the-news-public.html | Unyielding Liberal; Herbert Henry Lehman Man in the News Public Housing Cited | True | The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jp-stevens-to-cut-output.html | J.P. Stevens to Cut Output | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/150-chickens-baked-in-a-pie.html | 150 Chickens, Baked in a Pie | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/first-brinks-juror-may-be-picked-soon.html | FIRST BRINK'S JUROR MAY BE PICKED SOON | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cw-schwefel-hotel-man-dies-owner-of-the-gramercy-park-was-active-in.html | C.W. SCHWEFEL, HOTEL MAN, DIES; Owner of the Gramercy Park Was Active in Civic Groups and Trade Organizations | True | The New York Times Studio, 1950 | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/michigan-plant-sold-leased.html | Michigan Plant Sold, Leased | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/issues-of-britain-climb-in-london-funds-of-medium-term-rise-as-much.html | ISSUES OF BRITAIN CLIMB IN LONDON; Funds of Medium Term Rise as Much as $1.05--Dollar Stocks Drop Sharply | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/city-hospital-fee-for-food-upheld-employes-of-28-units-lose-suit.html | CITY HOSPITAL FEE FOR FOOD UPHELD; Employes of 28 Units Lose Suit for Continuance of Free Meals on Job | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/fashions-from-british-isles-tweed-coats-romantic-gowns.html | Fashions From British Isles: Tweed Coats, Romantic Gowns | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/new-pension-plan-for-esso-standard.html | NEW PENSION PLAN FOR ESSO STANDARD | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/us-airman-freed-by-british-court-appeals-bench-finds-faulty-medical.html | U.S. AIRMAN FREED BY BRITISH COURT; Appeals Bench Finds Faulty Medical Care, Not Stabbing, Caused Death of Briton | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/c124-crashes-in-south-3-die-3-hurt-as-transport-falls-burns-in.html | C-124 CRASHES IN SOUTH; 3 Die, 3 Hurt as Transport Falls, Burns in Florida | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/45c-dividend-set-by-general-cable-increase-of-10c-made-over.html | 45C DIVIDEND SET BY GENERAL CABLE; Increase of 10c Made Over Previous Payment--Second Preferred Stock Called | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/daughter-to-mrs-gc-doyle.html | Daughter to Mrs. G.C. Doyle | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/risen-to-stay-with-celtics.html | Risen to Stay With Celtics | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/folk-fete-will-return-world-music-and-dance-event-to-be-held-here.html | FOLK FETE WILL RETURN; World Music and Dance Event to Be Held Here Sept. 16 | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/edward-s-mead-finance-teacher-professor-emeritus-at-the-wharton.html | EDWARD S. MEAD, FINANCE TEACHER; Professor Emeritus at the Wharton School Is Dead--Wrote on Corporations Got Ph.D. in 1899 | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gw-young-is-mooses-chief.html | G.W. Young Is Moose's Chief | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bonn-says-moscow-hampers-embassy.html | BONN SAYS MOSCOW HAMPERS EMBASSY | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/egypt-to-negotiate-on-suez-if-west-reduces-its-forces-egypt-to.html | Egypt to Negotiate on Suez If West Reduces Its Forces; Egypt to Negotiate on Suez if Troops Leave | True | By Kennett Love Special To the New York Times | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/wood-field-and-stream-cold-water-from-reservoir-improves-fishing-on.html | Wood, Field and Stream; Cold Water From Reservoir Improves Fishing on East Branch of Delaware | True | By John W. Randolph | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/stock-split-approved-industrial-enterprises-votes-2189for1.html | STOCK SPLIT APPROVED; Industrial Enterprises Votes 2Â·â€¡C-for-1 Distribution | True | SPECIAL TO THE NEW YORK TIMES | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/funds-for-mexico-steel-largest-concern-gets-french-credit-of.html | FUNDS FOR MEXICO STEEL; Largest Concern Gets French Credit of $12,500,000 | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bishop-wilhelm-weskamm-dies-at-65-led-roman-catholics-in-east.html | Bishop Wilhelm Weskamm Dies at 65; Led Roman Catholics in East Germany | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/28-slain-in-new-guinea-runner-reports-tribal-raid-with-tomahawks.html | 28 SLAIN IN NEW GUINEA; Runner Reports Tribal Raid with Tomahawks, Spears | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/clevite-corp-names-director.html | Clevite Corp. Names Director | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/mayor-finds-city-united-on-gangs-he-denies-agencies-feud-but-group.html | MAYOR FINDS CITY UNITED ON GANGS; He Denies Agencies Feud, but Group of Clergymen Says There is 'Squabbling' YOUTH BOARD IS BACKED Wagner Says Estimate Body Probably Will Soon Vote It $500,000 More Police Statement Challenged | True | By Clayton Knowles | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/us-college-aid-urged-sarah-lawrence-head-calls-bold-program-vital.html | U.S. COLLEGE AID URGED; Sarah Lawrence Head Calls 'Bold' Program Vital | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jet-in-flames-pilot-unhurt.html | Jet in Flames, Pilot Unhurt | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/letters-to-the-times-naming-nixon-discussed-vicepresidential-choice.html | Letters to The Times; Naming Nixon Discussed Vice-Presidential Choice Declared No Handicap to Ticket Defeat Seen if Nixon Runs Stassen Move Approved Choice of a Vice President Radio Astronomy Observations Conducted at Cornell University Described Effects of Increased Steel Price | True | GUSTAV V. BERLINER. New York, Aug. 19, 1956.JOHN X. MURPHY.LUCY S.H. PUTNAM.THELMA VANARSDEL Boonton, N.J., Aug. 20, 1956.MARSHALL H. COHEN,F.A. SIEVERMAN 3d. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/firemens-plea-truck-that-runs-lake-hopatcongs-vehicle-gives-out.html | FIREMEN'S PLEA: TRUCK THAT RUNS; Lake Hopatcong's Vehicle Gives Out and Township Lacks Funds for Another | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jersey-building-safety-mound.html | Jersey Building Safety Mound | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ila-executives-meet-here-today-group-to-weigh-strategy-in-fights.html | I.L.A. EXECUTIVES MEET HERE TODAY; Group to Weigh Strategy in Fights With Rival Union and Employer Body | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/demand-lacking-in-grain-markets-wheat-rally-fails-to-hold-prices-of.html | DEMAND LACKING IN GRAIN MARKETS; Wheat Rally Fails to Hold-- Prices of Soybeans Slump by 2Â¬Îˆto 5Â¬Âˇ Cents Prices Show Declines | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/colombia-uneasy-under-a-dictator-rojas-increasingly-drastic-rule-be.html | COLOMBIA UNEASY UNDER A DICTATOR; Rojas' Increasingly Drastic Rule Believed to Be Facing Threat of Overturn | True | By Tad Szulc Special To the New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/fall-shoe-sales-expected-to-rise-statistics-bureau-head-tells.html | FALL SHOE SALES EXPECTED TO RISE; Statistics Bureau Head Tells Manufacturers Gain Should Be 3 to 5% Cattle Nearing Peak Hide Trend Higher | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/paperboard-output-off-last-weeks-production-was-33-below-the-1955.html | PAPERBOARD OUTPUT OFF; Last Week's Production Was 3.3% Below the 1955 Level | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/transport-news-of-interest-here-capetown-called-vital-link-if-suez.html | TRANSPORT NEWS OF INTEREST HERE; Capetown Called Vital Link if Suez Is Closed-- German Plane Credits Advanced Colombo Strike Spreads Port Aide Named Hellenic Joins Group | True | Special to The New York Times. | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/frakt-made-mccunn-president.html | Frakt Made McCunn President | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/food-news-versatile-red-lentils-nutritious-legumes-are-sold-in-14oz.html | Food News: Versatile Red Lentils; Nutritious Legumes Are Sold in 14- Oz. Jars at Blooming dale's Less Familiar Than the Green Variety, They Have Wide Uses | True | By June Owen | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/treasury-statement.html | Treasury Statement | True | | 1984-09-10 | RE0000215345 | B00000608530 |
| 1956-08-22 | 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ennis-wins-nunthorpe-11to2-shot-a-2yearold-takes-stakes-in-england.html | ENNIS WINS NUNTHORPE; 11-to-2 Shot, a 2-year-old, Takes Stakes in England | True | | 1984-09-10 | RE0000215345 | B00000608530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/wynn-is-defeated-at-stadium-3-to-2-double-error-by-rosen-lets.html | WYNN IS DEFEATED AT STADIUM, 3 TO 2; Double Error by Rosen Lets Yankees Score Deciding Run in Fourth Inning Seven Indians Strike Out Tribe Threatens in Ninth Yanks Acquire Wilson | True | By Joseph M. Sheehanthe New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/miss-agatha-gray-becomes-engaged-daughter-of-episcopal-bishop-of.html | MISS AGATHA GRAY BECOMES ENGAGED; Daughter of Episcopal Bishop of Connecticut Is Fiancee of Joseph T. Cabaniss Jr. | True | Special to The New York Times.Ira L. Hill | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/state-democrats-face-test-in-the-selection-for-the-senate-lehman-de.html | State Democrats Face Test in the Selection for the Senate; LEHMAN DECISION POSES CHALLENGE Crisis in De Sapio Leadership Seen--Wagner Is Believed the Strongest Choice Would Please Stevenson Mrs. Roosevelt Suggested Wagner Gains Support Small Voice From the South | True | By Douglas Dales | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/killed-avoiding-dog-on-road.html | Killed Avoiding Dog on Road | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/langlie-is-disputed-on-business-loans.html | LANGLIE IS DISPUTED ON BUSINESS LOANS | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rko-advances-television-plans-studio-hires-alex-march-as-producer.html | R.K.O. ADVANCES TELEVISION PLANS; Studio Hires Alex March as Producer and Schedules 3 Types of Programs | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cubs-score-83-on-phils-errors-chicago-converts-2-miscues-into-five.html | CUBS SCORE, 8-3, ON PHILS ERRORS; Chicago Converts 2 Miscues Into Five Runs--Rush Is Victor on Mound | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrs-we-kaufman-has-son.html | Mrs. W.E. Kaufman Has Son | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/bloodmobiles-busy-bank-and-phone-employes-among-those-giving-today.html | BLOODMOBILES BUSY; Bank and Phone Employes Among Those Giving Today | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/phone-that-transmits-pictures-along-with-sound-is-developed.html | Phone That Transmits Pictures Along With Sound Is Developed | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/heads-junior-achievers.html | Heads Junior Achievers | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/fpc-permit-is-sought.html | F.P.C. Permit Is Sought | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/thousands-fight-austria-flood.html | Thousands Fight Austria Flood | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/pakistan-warns-israel.html | Pakistan Warns Israel | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/fun-for-young.html | Fun for Young | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-show-at-palace.html | New Show at Palace | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cairo-issues-threat-of-canal-priorities-cairo-threatens-suez.html | Cairo Issues Threat Of Canal Priorities; CAIRO THREATENS SUEZ FAVORITISM Tension Seen Mounting West Sees Fears Confirmed | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/slave-pact-signing-limited.html | Slave Pact Signing Limited | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/british-voice-concern-by-kennett-love-special-to-the-new-york-times.html | British Voice Concern; By KENNETT LOVE Special to The New York Times. | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/little-leaguers-play-for-victory-but-know-how-to-accept-defeat.html | Little Leaguer's Play for Victory, But Know How to Accept Defeat; Sportsmanship Comes First A Traveling Man Losers Aren't Sent Home | True | By Frank M. Blunk Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/redlegs-vanquish-pirates-63-capitalizing-on-3-unearned-runs-bob.html | Redlegs Vanquish Pirates, 6-3, Capitalizing on 3 Unearned Runs; Bob Friend Is Victim of Buc Errors--Bell's 24th Homer Helps Nuxhall Triumph | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sweet-ways-with-sour-apples-dumplings-are-one-of-the-best-roles-for.html | Sweet Ways With Sour Apples; Dumplings Are One of the Best Roles For Fruit, Now Selling for 12c a Pound APPLE DUMPLINGS GLAZED APPLE RINGS | True | By June Owenthe New York Times Studio | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/money.html | Money | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/briggs-stratton-to-pay-20c-extra-engine-and-parts-maker-to.html | BRIGGS, STRATTON TO PAY 20C EXTRA; Engine and Parts Maker to Distribute Added Dividend Sept. 15 as of Aug. 31 Bullard Co. Carriers & General Corp. Lone Star Cement Corp. National Bellas Hess, Inc. Rapid Electrotype Co. U.S. Truck Lines | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/hoadrosewall-and-giammalvamackay-gain-in-us-tennis-at-brookline.html | Hoad-Rosewall and Giammalva-MacKay Gain in U.S. Tennis at Brookline; AUSSIES DEFEAT ELTZHOLTZ TEAM Hoad and Rosewall Capture 3-Set Match--Giammalva Helps Oust Remy Pair Americans Win in 5 Sets Borotra's Team Bows | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/state-aides-seek-niagara-accord-leaders-in-power-unit-try-to-revise.html | STATE AIDES SEEK NIAGARA ACCORD; Leaders in Power Unit Try to Revise License Bid on Protest by Harriman Rental Payment Reduced Court Test Expected | True | By Clayton Knowles | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/k-of-c-names-leaders-three-new-members-chosen-for-board-of.html | K. OF C. NAMES LEADERS; Three New Members Chosen for Board of Directors | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/brazil-planning-big-hunt-for-oil-will-drill-1454-wells-in-four.html | BRAZIL PLANNING BIG HUNT FOR OIL; Will Drill 1,454 Wells in Four Years in Drive to Slash Imports of Gasoline Monopoly on Production | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/small-european-nations-foresee-western-adjustment-in-the-east.html | Small European Nations Foresee Western Adjustment in the East | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/thomas-duo-advances-he-and-greiner-triumph-in-new-jersey-propro.html | THOMAS DUO ADVANCES; He and Greiner Triumph in New Jersey Pro-Pro Golf | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/expert-lawyers-asked-as-justices-top-georgia-jurist-criticizes-high.html | EXPERT LAWYERS ASKED AS JUSTICES; Top Georgia Jurist Criticizes High Court Appointments, Decries 'Interposition' In Dallas for Conference Commerce Clause Cited | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jean-cook-betrothed-future-bride-of-john-jacobs-former-navy.html | JEAN COOK BETROTHED; Future Bride of John Jacobs, Former Navy Lieutenant | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/1500000-raised-privately.html | $1,500,000 Raised Privately | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/big-cloud-on-mars-reported.html | Big Cloud on Mars Reported | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/melnik-litchman.html | Melnik--Litchman | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/seized-in-kidnap-case-roofer-is-held-as-weinberger-ransom-seeker.html | SEIZED IN KIDNAP CASE; Roofer Is Held as Weinberger Ransom Seeker | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-yorkers-picket-aflcio-office.html | NEW YORKERS PICKET A.F.L.-C.I.O. OFFICE | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/commodity-index-off-wholesale-prices-tuesday-eased-01-from-99-on.html | COMMODITY INDEX OFF; Wholesale Prices Tuesday Eased 0.1 From 99 on Monday | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/holland-for-stevenson-florida-senator-says-he-will-scrap-for.html | HOLLAND FOR STEVENSON; Florida Senator Says He Will 'Scrap' for Nominee | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/boston-post-gains-in-reorganizing-bid.html | BOSTON POST GAINS IN REORGANIZING BID | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/american-actors-dubbed-rabbits-london-producer-replies-to-helen.html | AMERICAN ACTORS DUBBED 'RABBITS'; London Producer Replies to Helen Hayes, Terms U.S. Performers 'Frightful' Miss Hayes Answers | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/near-slip-by-knight-californian-out-for-sandwich-barely-makes.html | NEAR SLIP BY KNIGHT; Californian, Out for Sandwich, Barely Makes Roll-Call | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/reichhold-cyanamid-licensee.html | Reichhold Cyanamid Licensee | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/erie-shows-drop-in-july-earnings-decline-said-to-be-result-of-steel.html | ERIE SHOWS DROP IN JULY EARNINGS; Decline Said to Be Result of Steel Strike--Income for 7 Months Is Higher | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/fairchild-aide-elevated.html | Fairchild Aide Elevated | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/coadjutor-bishop-appointed.html | Coadjutor Bishop Appointed | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cyprus-band-gets-3-weeks-to-yield-terrorists-given-a-deadline-by.html | CYPRUS BAND GETS 3 WEEKS TO YIELD; Terrorists Given a Deadline by British to Surrender Under Amnesty Offer BRITISH SET TERMS IN CYPRUS REVOLT Greek Rejection Considered Archbishop Still Held | True | By Benjamin Welles Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/germans-create-sensation-at-venice-fashion-show.html | Germans Create Sensation At Venice Fashion Show | True | By Dorothy Hawkins Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/uganda-rift-unsettled-head-of-one-tribe-warns-against-a-civil-war.html | UGANDA RIFT UNSETTLED; Head of One Tribe Warns Against a Civil War | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/general-who-captured-gop-dwight-david-eisenhower-dr-freeman-urged.html | General Who Captured G.O.P.; Dwight David Eisenhower Dr. Freeman Urged Him to Run Disappointed at Assignment His Test Comes Concerned Over Family Sought His Retreats The Geneva Conference | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/israeli-bus-strike-on-minister-speaks-of-seizing-transit.html | ISRAELI BUS STRIKE ON; Minister Speaks of Seizing Transit Cooperatives | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/touro-synagogue-picks-2-governors.html | TOURO SYNAGOGUE PICKS 2 GOVERNORS | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/carter-oil-names-official.html | Carter Oil Names Official | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/gilt-edges-in-dip-on-london-board-undated-issues-end-session.html | GILT EDGES IN DIP ON LONDON BOARD; Undated Issues End Session Lower--Industrial Shares Take Stronger Tone | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/huge-center-set-in-new-rochelle-city-railroad-and-builder-reach.html | HUGE CENTER SET IN NEW ROCHELLE; City, Railroad and Builder Reach Agreement on Joint $17,000,000 Development | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/georgia-delegates-back-gop-plank-on-rights.html | Georgia Delegates Back G.O.P. Plank on Rights | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sidelights-the-banker-as-counselor-fewer-and-bigger-that-shortage.html | Sidelights; The Banker as Counselor Fewer and Bigger That Shortage of Engineers Eye Appeal Timber! Miscellany | True | | | | |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/30-win-scholarships-will-take-advanced-courses-in-nursing-in-state.html | 30 WIN SCHOLARSHIPS; Will Take Advanced Courses in Nursing in State | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/20-on-rafts-in-test-coast-guard-warns-vessels-to-ignore-distress.html | 20 ON RAFTS IN TEST; Coast Guard Warns Vessels to Ignore Distress Signals | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/television-no-contest-convention-coverage-is-unexciting-aside-from.html | Television: No Contest; Convention Coverage Is Unexciting Aside From President's Press Conference | True | By Jack Gould | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/creole-petroleum-corp-elects-a-vice-president.html | Creole Petroleum Corp. Elects a Vice President | True | Vogel | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/russians-in-newfoundland.html | Russians in Newfoundland | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/subway-stalls-in-brooklyn.html | Subway Stalls in Brooklyn | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/argentines-exit-to-soviet-ending-soviet-aide-confirms-halt-in.html | ARGENTINES EXIT TO SOVIET ENDING; Soviet Aide Confirms Halt in Movement but Denies Moscow Directed It | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/fund-reports.html | FUND REPORTS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/olympic-wrestler-barred.html | Olympic Wrestler Barred | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/parents-pay-for-boys-attack.html | Parents Pay for Boy's Attack | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/ingrid-hylbom-to-wed-smith-alumna-is-engaged-to-lieut-walter.html | INGRID HYLBOM TO WED; Smith Alumna Is Engaged to Lieut. Walter Hetfield 4th | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/corner-on-3d-ave-at-88th-st-sold-investor-gets-property-long-owned.html | CORNER ON 3D AVE. AT 88TH ST. SOLD; Investor Gets Property Long Owned by Peter Doelger --Deal on E. 87th St. | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/letters-to-the-times-free-use-of-suez-canal-ban-on-israel-held.html | Letters To The Times; Free Use of Suez Canal Ban on Israel Held Challenge to Canal's International Status Ban on Reporters Questioned Decision on Teachers Queried New York's Constitution Rewriting Advocated to Curtail and Clarify State Document Convention Oratory In Praise of Stevenson | True | ROSE L. HALPRIN,E.V. LAWRENCE,WATSON WASHBURN,HENRY WALDMAN,JAMES McGURRIN,CHRISTINE SMITH. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/costello-term-upheld-gambler-loses-bid-to-have-sentence-cut-4-years.html | COSTELLO TERM UPHELD; Gambler Loses Bid to Have Sentence Cut 4 Years | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/nehru-to-visit-saudi-arabia.html | Nehru to Visit Saudi Arabia | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/two-accept-today-eisenhower-says-that-no-rival-to-nixon-came.html | TWO ACCEPT TODAY; Eisenhower Says That No Rival to Nixon Came Forward Convention Is Jubilant President Tells of Capitulation In Dramatic News Conference Knight Also Capitulates Halleck Hails President Stassen Is 'Convinced' | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/label-concern-names-official.html | Label Concern Names Official | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mistreatment-denied-sheriff-answers-charges-in-case-of-li-girl-in.html | MISTREATMENT DENIED; Sheriff Answers Charges in Case of L.I. Girl in Jail | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/other-railway-report.html | OTHER RAILWAY REPORT | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/holdup-bail-reduced-20000-set-for-patrolman-and-bartender-in.html | HOLD-UP BAIL REDUCED; $20,000 Set for Patrolman and Bartender in Robbery | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/the-vicepresidency.html | THE VICE-PRESIDENCY | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/housing-project-at-jamaica-dies-an-objection-by-lundy-kills.html | HOUSING PROJECT AT JAMAICA DIES; An Objection by Lundy Kills 1,000-Unit Program for Site Overlooking Track 44,422 Units in Nation Board Defeats Project | True | By Charles Grutzner | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dry-dallas-buys-water-dairy-selling-it-in-cartons-for-20-cents-a.html | DRY DALLAS BUYS WATER; Dairy Selling It in Cartons for 20 Cents a Half-Gallon | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/berrios-beats-elorde-favorite-beaten-in-10round-bout-at-san.html | BERRIOS BEATS ELORDE; Favorite Beaten in 10-Round Bout at San Francisco | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sports-of-the-times-family-story-a-winning-parlay-dinis-fifth-foal.html | Sports of The Times; Family Story A Winning Parlay Dini's Fifth Foal A Two-Word Speech | True | By James Roach | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/driver-standings.html | Driver Standings | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/safer-air-routes-pushed-by-caa-federal-agency-lists-sites-for-first.html | SAFER AIR ROUTES PUSHED BY C.A.A.; Federal Agency Lists Sites for First Installations in Long-Range Program | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/negroes-to-press-bid-blocked-by-florida-court-they-will-file-for.html | NEGROES TO PRESS BID; Blocked by Florida Court, They Will File for White Schools | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/happy-ending-to-mouse-tale-maximilian-is-now-in-a-book.html | Happy Ending to Mouse Tale: 'Maximilian' Is Now in a Book | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/hoover-thanks-iowans-tells-group-he-was-pleased-by-floor.html | HOOVER THANKS IOWANS; Tells Group He Was Pleased By Floor Demonstration | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jerry-lewis-off-sunday-tv-show-comedian-who-sued-nbc-for-3000000.html | JERRY LEWIS OFF SUNDAY TV SHOW; Comedian, Who Sued N.B.C. for $3,000,000, Cancels Role on Youth Program | True | By Val Adams | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/winners-crowned-in-junior-fish-test.html | WINNERS CROWNED IN JUNIOR FISH TEST | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rally-by-brooks-decides-53-game-3-of-4-dodgers-unearned-runs.html | RALLY BY BROOKS DECIDES 5-3 GAME; 3 of 4 Dodgers' Unearned Runs Tallied in Eighth--Reese Gets 3 Hits Debacle in Eighth Inning Old Mark Shared by Two | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/text-of-dewey-address-at-the-convention-truman-opinion-cited.html | Text of Dewey Address at the Convention; Truman Opinion Cited Catastrophe Averted Suez Hotheads Cooling Truman Is Quoted | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/pittston-to-unite-with-clinchfield-convertible-4-23-stock-to-be.html | PITTSTON TO UNITE WITH CLINCHFIELD; Convertible 4 2/3% Stock to Be Issued in Merger--Old Preferred Is Called Call Set on Present Issue Pittston Seeks Brink's PITT CONSOLIDATION Merger With Pocahontas Fue Is Being Considered COMPANIES PLAN SALES, MERGERS Special Meeting Set OTHER SALES, MERGERS Litton Industries Victor Industries | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jones-laughlin-plans-plant.html | Jones & Laughlin Plans Plant | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/he-couldnt-be-dumped-pressed-hiss-inquiry-incensed-the-democrats.html | He Couldn't Be Dumped; Pressed Hiss Inquiry Incensed the Democrats | True | Richard Milhous Nixon | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/us-reassures-bonn-on-troop-strength.html | U.S. REASSURES BONN ON TROOP STRENGTH | True | Special To The New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special To The New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/malayans-on-way-to-peiping.html | Malayans on Way to Peiping | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/argentinas-growing-pains.html | ARGENTINA'S GROWING PAINS | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/3d-ave-to-be-zoned-for-a-model-street-rezoning-slated-for-third-ave.html | 3d Ave. to Be Zoned For a Model Street; REZONING SLATED FOR THIRD AVENUE | True | By Charles G. Bennett | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/not-snow-nor-rain-nor-heat-stays-this-farm-helper.html | Not Snow Nor Rain Nor Heat Stays This Farm Helper | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/issue-of-580000000-registered-by-att.html | Issue of $580,000,000 Registered by A.T.&T. | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/searching-triumphs-by-two-lengths-in-28000-diana-handicap-at.html | Searching Triumphs by Two Lengths in $28,000 Diana Handicap at Saratoga; M'CREARY SCORES WIT 4-YEAR-OLD Searching Beats Rico Reto, With Favored Parlo Last of 9 in Distaff Event $144,075 Won for Jacobses Tarquilla First Again | True | By James Roach Special To the New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/bonn-to-change-uniforms.html | Bonn to Change Uniforms | True | Special to The New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/major-league-leaders.html | Major League Leaders | True | | 1984-09-10 | RE000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/butler-to-keep-two-posts.html | Butler to Keep Two Posts | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/gen-wo-brice-to-retire.html | Gen. W.O. Brice to Retire | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jockey-standings.html | Jockey Standings | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/siberia-capital-living-in-future-novosibirsk-found-to-be-raw.html | SIBERIA 'CAPITAL' LIVING IN FUTURE; Novosibirsk Found to Be Raw Frontier Town With Dirt Roads and Log Huts | True | By Welles Hangen Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/malden-to-direct-his-first-picture-actor-will-guide-filming-of-time.html | MALDEN TO DIRECT HIS FIRST PICTURE; Actor Will Guide Filming of 'Time Limit!,' Widmark's Initial Production Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrs-torgerson-wins-her-81-gains-gross-honors-in-long-island-tourney.html | MRS. TORGERSON WINS; Her 81 Gains Gross Honors in Long Island Tourney | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/ljuba-welitsch-wed-in-vienna.html | Ljuba Welitsch Wed in Vienna | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/one-killed-3-hurt-on-pier.html | One Killed, 3 Hurt on Pier | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/gasoline-stocks-reduced-in-week-heavy-oil-supplies-also-cut-but.html | GASOLINE STOCKS REDUCED IN WEEK; Heavy Oil Supplies Also Cut but Light Fuel Inventory Increases Sharply | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/knox-makes-pro-debut-coast-back-excels-but-ottawa-defeats-hamilton.html | KNOX MAKES PRO DEBUT; Coast Back Excels but Ottawa Defeats Hamilton, 29-21 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/granik-is-pressing-city-tv-proposal-officials-get-prospectus-of.html | GRANIK IS PRESSING CITY TV PROPOSAL; Officials Get Prospectus of Commercial Films Based on Municipal Activities COST PUT AT $1,000,000 Scripts to Be Tied to News Stories-- Police Executive Says Policy Is Unchanged Production of Shows Comment by Granik | True | By Paul Crowell | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/theatre-benefit-to-aid-stage-unit-episcopal-actors-guild-will-be-bel.html | THEATRE BENEFIT TO AID STAGE UNIT; Episcopal Actors Guild Will Be Beneficiary on Nov. 14 of 'The Sleeping Prince' | True | Leon Hecht | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/travel-expected-to-reach-record-56-tourists-think-in-terms-of-time.html | TRAVEL EXPECTED TO REACH RECORD; '56 Tourists Think in Terms of Time Instead of Miles, A.A.A. Meeting Is Told Ticket Sales Cited | True | By Bert Pierce | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/port-chief-to-quit-houston-position-lamport-draws-fire-from.html | PORT CHIEF TO QUIT HOUSTON POSITION; Lamport Draws Fire From Commission as Harbor Drops to No. 3 Rank | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/pressure-eased-in-bond-market-associates-investment-gets.html | PRESSURE EASED IN BOND MARKET; Associates Investment Gets Clearance--Pacific T. & T. Issue Oversubscribed Associates Investment COMPANIES OFFER SECURITIES ISSUES Telephone Issue Placed | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/books-of-the-times-connoisseur-of-mayfair-greed-and-scholarship.html | Books of The Times; Connoisseur of Mayfair Greed and Scholarship | True | By Charles Poore | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/melendez-is-victor-new-yorker-gains-decision-in-olympic-boxing.html | MELENDEZ IS VICTOR; New Yorker Gains Decision in Olympic Boxing Trials | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/ila-seeks-talks-for-2coast-pact-atlantic-and-gulf-employers-invited.html | I.L.A. SEEKS TALKS FOR 2-COAST PACT; Atlantic and Gulf Employers Invited to Conference in Washington Next Week Other Pacts Planned 5 Affidavits Offered | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/althea-gibson-triumphs.html | Althea Gibson Triumphs | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/puerto-rican-delegate-sees-no-need-for-poll.html | Puerto Rican Delegate Sees No Need for Poll | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/threads-of-recognition.html | Threads of Recognition | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/wood-field-and-stream-gun-digest-and-shooters-bible-appear-in-new.html | Wood, Field and Stream; Gun Digest and Shooter's Bible Appear in New Editions and Gain Plaudits | True | By John W. Randolph | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cotton-advances-by-3-to-38-points-far-months-are-strongest-new.html | COTTON ADVANCES BY 3 TO 38 POINTS; Far Months Are Strongest--New Orleans, Liverpool Brokers Buy Heavily | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mkeon-review-started-advocate-general-gets-record-in-marines.html | M'KEON REVIEW STARTED; Advocate General Gets Record in Marine's Court-Martial | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/orlich-wins-title-in-clay-shootoff-former-football-star-tops-rivals.html | ORLICH WINS TITLE IN CLAY SHOOT-OFF; Former Football Star Tops Rivals by Breaking 125 at Grand American | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/the-president-renominated.html | THE PRESIDENT RENOMINATED | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mary-anne-garner-engaged-to-marry.html | MARY ANNE GARNER ENGAGED TO MARRY | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stevenson-congratulates-president-attacks-nixon.html | Stevenson Congratulates President, Attacks Nixon | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/guatemala-honduras-in-pact.html | Guatemala, Honduras in Pact | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/afghan-asks-us-wheat-envoy-says-aim-is-purchase-of-40000-tons-of.html | AFGHAN ASKS U.S. WHEAT; Envoy Says Aim Is Purchase of 40,000 Tons of Surplus | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/four-apartments-in-flushing-deal-operator-buys-buildings-on-sanford.html | FOUR APARTMENTS IN FLUSHING DEAL; Operator Buys Buildings on Sanford Ave.--Staten Island Lots Sold | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/brookhaven-names-2-tucker-and-macy-appointed-to-national-laboratory.html | BROOKHAVEN NAMES 2; Tucker and Macy Appointed to National Laboratory | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/the-republican-pitch-a-boxscore-of-partys-hits-and-errors-in.html | The Republican Pitch; A Boxscore of Party's Hits and Errors In Applying Stengel's Theory to Politics One Valid Argument An Uneasy Gathering | True | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/prayer-for-wisdom-bishop-at-convention-asks-guidance-in-selections.html | PRAYER FOR WISDOM; Bishop at Convention Asks Guidance in Selections | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/more-power-for-chile-us-company-plans-to-invest-60-million-in-plant.html | MORE POWER FOR CHILE; U.S. Company Plans to Invest 60 Million in Plant and Grid | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/figuring-the-winners-boat-style-predicted-log-tests-rival-horse.html | Figuring the Winners: Boat Style; Predicted Log Tests Rival Horse Charts in Calculations Theory Proved Nonsense System Is Explained | True | By Clarence E. Lovejoylarry Riordan | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rumanian-is-demoted.html | Rumanian Is Demoted | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/autoists-warned-on-car-use-stamp-city-drive-on-delinquents-is.html | AUTOISTS WARNED ON CAR USE STAMP; City Drive on Delinquents Is Begun--Violators Subject to Fine or a Jail Term | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/japanese-imports-endangering-georgia-textiles-inquiry-hears.html | Japanese Imports Endangering Georgia Textiles, Inquiry Hears | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/texts-of-hallecks-and-herters-nominating-talks-and-stassens-second.html | Texts of Halleck's and Herter's Nominating Talks and Stassen's Second of Nixon; Representative Halleck, Nominating Eisenhower Man Equal to the Times Moving Away From War Out of Competition Dignity to Office The Words of Labor Governor Herter Nominating Nixon Matured by Service Strong Voice in Lean Years No Coincidence Mr. Stassen, Seconding Nixon | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/marjorie-deiter-is-married-here-bride-of-norman-jolliffe-jr-in.html | MARJORIE DEITER IS MARRIED HERE; Bride of Norman Jolliffe Jr. in Ceremony at Home of Bridegroom's Parents | True | Murray Korman | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/minister-criticizes-britain.html | Minister Criticizes Britain | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/eight-who-made-seconding-talks-represent-crosssection-of-eisenhower.html | Eight Who Made Seconding Talks Represent Cross-Section of Eisenhower Backers; SPEECHES SOUND A YOUTHFUL NOTE Addresses Are by a Farmer, Professor, Manufacturer, a Union Man and Coach Balanced Budget Cited | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jill-felsen-bride-at-plaza.html | Jill Felsen Bride at Plaza | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/freeport-offices-planned.html | Freeport Offices Planned | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/discipline-eased-on-400-motormen-only-reprimands-planned-in-june.html | DISCIPLINE EASED ON 400 MOTORMEN; Only Reprimands Planned in June Strike, but T.W.U. Calls Action Too Harsh NEW JOB SET FOR KHEEL Transit Authority and Union Want Him as Arbiter, but He Is Undecided About It Guinan Asks Blanket Caution Union to Review Cases | True | By Ralph Katz | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rally-peters-out-as-turnover-sags-average-falls-93-to-33865-on.html | RALLY PETERS OUT AS TURNOVER SAGS; Average Falls .93 to 338.65 on Volume of 1,570,000, Lowest Since June 25 METALS NOTABLY WEAK Alcoa Declines 3 Points-- Chemicals Resist Trend, Show Modest Gains Martin Still in the Van RALLY PETERS OUT AS ACTIVITY SAGS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/it-was-politics-from-breakfast-on-for-president-eisenhower-at-san.html | It Was Politics From Breakfast On for President Eisenhower at San Francisco | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/us-naval-plane-missing-in-attack-off-chinas-coast-16-men-aboard.html | U.S. NAVAL PLANE MISSING IN ATTACK OFF CHINA'S COAST; 16 Men Aboard Patrol Craft --Fighter Cover Is Sent With the Search Party Attacked at Night U.S. PLANE MISSING OFF CHINA COAST Other Incidents Recalled Reds' Airbases Near Area | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/child-to-mrs-m-dwyer-jr.html | Child to Mrs. M. Dwyer Jr. | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/872-dependents-quit-suez.html | 872 Dependents Quit Suez | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stevenson-chides-gop-on-tax-cut-pledge-plank-is-called-political.html | Stevenson Chides G.O.P. on Tax Cut Pledge; PLANK IS CALLED 'POLITICAL TALK' But Nominee Finds Rival Stand on Rights 'About Same' as Democrats' Regional Meetings Planned Challenged by Langlie | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/warning-is-issued-on-tranquilizers.html | WARNING IS ISSUED ON TRANQUILIZERS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/son-to-the-lb-woolsons.html | Son to the L.B. Woolsons | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/the-suez-conference.html | THE SUEZ CONFERENCE | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/louisiana-gets-sunday-beer.html | Louisiana Gets Sunday Beer | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-soil-bank-deadline-farmers-have-until-aug-31-to-comply-for.html | NEW SOIL BANK DEADLINE; Farmers Have Until Aug 31 to Comply for Payments | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cheating-in-golf-called-disgrace-metropolitan-links-group-may.html | CHEATING IN GOLF CALLED 'DISGRACE'; Metropolitan Links Group May Assign 'Watchers' to Those Who Can't Count | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cool-car-tested-by-hudson-tubes-patterson-guest-on-trial-run-blames.html | COOL CAR TESTED BY HUDSON TUBES; Patterson, Guest on Trial Run, Blames Humidity in City's Experiment Party Rides to Hoboken | True | By Murray Illson | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/at-last-a-new-prison.html | AT LAST A NEW PRISON | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/convention-program.html | Convention Program | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/patty-gains-in-tennis-defeats-bowman-in-istanbul-drobny-candy.html | PATTY GAINS IN TENNIS; Defeats Bowman in Istanbul-- Drobny, Candy Advance | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/britain-rides-out-a-stormy-season-economic-news-buried-by-suez-is.html | BRITAIN RIDES OUT A STORMY SEASON; Economic News, Buried by Suez, Is Good--'Terms of Trade' Improved I.E.--EXPORTS BUY MORE And Volume Is Growing--Rate of Reinvestment of National Income Rises Volume Steady Too Unions Cooperative | True | By Michael L. Hoffman Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/in-the-nation-that-will-be-the-day-to-take-cover-comparison-with.html | In The Nation; That Will Be the Day to Take Cover Comparison With Truman | True | By Arthur Krock | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/main-break-forces-hour-closing-of-bmt-station-at-59th-street-track.html | Main Break Forces Hour Closing Of BMT Station at 59th Street; Track Drains Take Water Off Hunt For Leak Begun | True | By Ira Henry Freemanthe New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/eugene-j-mguire-exbronx-sheriff-last-holder-of-that-post-a-leading.html | EUGENE J. M'GUIRE, EX-BRONX SHERIFF; Last Holder of That Post a Leading Democrat in Borough, Dies at 91 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/bronx-narcotics-fight-suspect-caught-and-another-is-apparently.html | BRONX NARCOTICS FIGHT; Suspect Caught and Another Is Apparently Wounded | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/hearing-put-off-on-school-code-meeting-on-teaching-moral-values-to.html | HEARING PUT OFF ON SCHOOL CODE; Meeting on Teaching Moral Values to Be Held Sept. 17 Instead of Next Thursday | True | By Leonard Buder | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sea-laboratory-added-by-nyu-school-takes-over-65foot-schooner-for.html | SEA LABORATORY ADDED BY N.Y.U.; School Takes Over 65-Foot Schooner for Radar and Pollution Studies Used by Navy in War Joined N.Y.U. In 1951 | True | The New York Times (by Fred J. Sass) | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/shrine-to-get-original-beams.html | Shrine to Get Original Beams | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/friedrichs-takes-luders16-laurels-southerner-sails-6th-in-two-tests.html | Friedrichs Takes Luders-16 Laurels; SOUTHERNER SAILS 6TH IN TWO TESTS Friedrichs Finishes 5-Race Series With 35 Points--Vilas First Twice Vilas Wins Twice Boat Is Disqualified THE SUMMARIES Marshall Wins Laurels Cedarhurst Takes Lead | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-dutch-effort-on-cabinet-fails.html | NEW DUTCH EFFORT ON CABINET FAILS | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/president-eisenhowers-administration-is-marked-by-middleoftheroad.html | President Eisenhower's Administration Is Marked by Middle-of-the-Road Policy; PEACE, PROSPERITY BASIC IN PROGRAM Leader Has Aligned Himself With the Internationalist, Liberal Wing of Party 'Dynamic Conservatism' His Aim Geneva Conference Recalled Alliance in Asia Helped Open-Skies Plan Proposed Trade Agreements Extended Action for Desegration | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dena-ferran-is-fiancee-56-barnard-graduate-engaged-to-robert-f.html | DENA FERRAN IS FIANCEE; '56 Barnard Graduate Engaged to Robert F. Dincauze | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/text-of-lloyds-statement-at-london-conference-on-suez.html | Text of Lloyd's Statement at London Conference on Suez | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/character-by-name-of-joe-smith-nearly-opens-up-the-no-2-race.html | Character by Name of Joe Smith Nearly Opens Up the No. 2 Race; Character by Name of Joe Smith Nearly Opens Up the No. 2 Race | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/211-shot-first-in-yonkers-pace-danny-direct-rallies-to-beat-ichabod.html | 21-1 SHOT FIRST IN YONKERS PACE; Danny Direct Rallies to Beat Ichabod Crain by Three-Quarters of a Length | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/conferences-dot-presidents-day-he-views-convention-on-tv-and-caps.html | CONFERENCES DOT PRESIDENT'S DAY; He Views Convention on TV and Caps Busy Schedule by Going to Dance | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrs-eisenhower-in-festive-mood-at-gop-coast-fashion-show-she-looks.html | Mrs. Eisenhower in Festive Mood At G.O.P. Coast Fashion Show; She Looks Relaxed and Happy as She Joins Social Whirl--But Set Gasps as a Duplicate Hat Appears | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/3-city-gas-utilities-plan-merger-brooklyn-union-co-kings-and.html | 3 City Gas Utilities Plan Merger; Brooklyn Union Co., Kings and Richmond Concerns Agree Share Exchange Planned Customers Would Rise 20% 3 CITY UTILITIES PROPOSE MERGER | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/teachers-to-oust-segregated-units-convention-reverses-stand-and.html | TEACHERS TO OUST SEGREGATED UNITS; Convention Reverses Stand and Orders 8 Southern Locals to Cease Bias Affects 3,000 Members | True | By Gene Currivan Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/boston-wins-76-after-6to3-loss-drive-by-consolo-decides-2d.html | BOSTON WINS, 7-6, AFTER 6-TO-3 LOSS; Drive by Consolo Decides 2d Game--Pierce Takes 18th for Chicago in Opener | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/us-reporter-barred-afghanistan-will-not-let-times-man-cover-fair.html | U.S. REPORTER BARRED; Afghanistan Will Not Let Times Man Cover Fair | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/railroad-names-president.html | Railroad Names President | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rail-equipment-maker-adds-officer-to-board.html | Rail Equipment Maker Adds Officer to Board | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mans-body-found-in-hudson.html | Man's Body Found in Hudson | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/greek-cabinet-confers.html | Greek Cabinet Confers | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/bonn-aide-in-soviet-to-go-home-for-talk.html | BONN AIDE IN SOVIET TO GO HOME FOR TALK | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/littlefield-gains-first-victory-in-2to1-contest-at-milwaukee-single.html | Littlefield Gains First Victory In 2-to-1 Contest at Milwaukee; Single by Rhodes in Sixth Wins for Giant Southpaw --Sarni Collects Triple Haney Elects Squeeze Play Logan's Son Bruised in Drill The Box Score | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cutter-campbell-getting-a-new-captain-today.html | Cutter Campbell Getting A New Captain Today | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/odd-fellows-elect.html | Odd Fellows Elect | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/laws-and-autos-in-1957.html | LAWS AND AUTOS IN 1957 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/wreckers-facing-strict-fire-check-renovation-jobs-also-to-be.html | WRECKERS FACING STRICT FIRE CHECK; Renovation Jobs Also to Be Watched More Closely-- Lincoln Cleaned Up | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/selfanalysis-helps-to-plan-fine-kitchen.html | Self-Analysis Helps to Plan Fine Kitchen | True | By Phyllis Ehrlich | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/pasistan-to-join-india-flood-fight-meeting-tomorrow-to-seek-ways-of.html | PASISTAN TO JOIN INDIA FLOOD FIGHT; Meeting Tomorrow to Seek Ways of Exchanging Data on Brahmaputra River 70 Drowned in Pakistan | True | By A.m. Rosenthal Special To The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/demurrage-rise-brings-protest-traffic-league-tells-icc-new-railroad.html | DEMURRAGE RISE BRINGS PROTEST; Traffic League Tells I.C.C New Railroad Rates Are Excessive, Unjustified | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/gop-plasters-stevenson.html | G.O.P. Plasters Stevenson | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrae-will-star-on-lux-theatre-singeractor-signs-to-appear-in.html | M'RAE WILL STAR ON 'LUX THEATRE'; Singer-Actor Signs to Appear in Minimum of Ten Video Shows and to Be Host | True | Special To The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/israel-is-censured-armistice-unit-cites-armor-in-demarcation-zone.html | ISRAEL IS CENSURED; Armistice Unit Cites Armor in Demarcation Zone | True | Special To The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/national-service-is-30-restored-13-flights-leave-new-york-for-miami.html | NATIONAL SERVICE IS 30% RESTORED; 13 Flights Leave New York for Miami in Day--United Dispute in Mediation Mediation Talks Start | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/court-annuls-rent-cut-for-blinds-not-painted.html | Court Annuls Rent Cut For Blinds Not Painted | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/beecham-at-festival-calls-them-all-bunk.html | Beecham, at Festival, Calls Them All 'Bunk' | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/japan-and-soviet-agree-to-postpone-peace-talk.html | Japan and Soviet Agree To Postpone Peace Talk | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/wright-advances-in-seniors-golf-defeats-issler-5-and-3-at-st-paul.html | WRIGHT ADVANCES IN SENIORS' GOLF; Defeats Issler, 5 and 3, at St. Paul, With Record 67 -Platt Beats Robbins | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/nancy-gutfreund-wed-here.html | Nancy Gutfreund Wed Here | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/gop-ghostwriter-woos-independents.html | G.O.P. GHOSTWRITER WOOS INDEPEDENTS | True | Special To The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rail-backlog-listed-849-locomotives-of-all-types-now-on-order-by-us.html | RAIL BACKLOG LISTED; 849 Locomotives of All Types Now on Order by U.S. Roads | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/7-police-in-holdup-are-promoted.html | 7 Police in Hold-Up Are Promoted | True | The New York Times | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/arms-bill-slows-red-chinas-rise-defense-funds-nearly-equal-to-56.html | ARMS BILL SLOWS RED CHINA'S RISE; Defense Funds Nearly Equal to '56 Capital Investment in Heavy Industry Typical Pay Scales Major Effort Made | True | Eastfoto | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/flood-repair-approved-state-official-lists-7-new-projects-to-cost.html | FLOOD REPAIR APPROVED; State Official Lists 7 New Projects to Cost $113,740 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-york-development-fund-grants-first-four-loans-totaling-605000.html | New York Development Fund Grants First Four Loans, Totaling $605,000 | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/second-string-minding-store-in-capital-while-top-leaders-attend.html | Second String Minding Store in Capital While Top Leaders Attend Convention | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/williams-drama-may-play-palace-orpheus-descending-to-be-given.html | WILLIAMS DRAMA MAY PLAY PALACE; 'Orpheus Descending' to Be Given Limited Run There if Booking Materializes Newcomer Considered O'Neil Play to Open Nov. 7 | True | By Louis Calta | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/exrail-man-gets-award-of-90000-appeals-court-permits-the-former.html | EX-RAIL MAN GETS AWARD OF $90,000; Appeals Court Permits the Former Brakeman to Keep Grant in Injury Case | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/news-of-the-advertising-and-marketing-fields-all-those-who-work-on.html | News of the Advertising and Marketing Fields; All Those Who Work on Labor Day to Be Toasted in Rhyme Millionaires The Gremlin Again Accounts People Notes | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sales-profit-off-for-certainteed-building-materials-concern-clears.html | SALES, PROFIT OFF FOR CERTAIN-TEED; Building Materials Concern Clears $3,251,459 in Half, Down From '55 Level AMERICAN INVESTMENT CO. Net Income Rises but Earnings Per Share Are Unchanged MOHASCO, INC. Carpet Maker's Six-Month Sales Put at $52,600,495 UNITED STATES PLYWOOD Three Months' Net Off Slightly Despite 4% Rise in Sales COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/joanna-bruce-engaged-wellesley-student-fiancee-of-david-laidlow.html | JOANNA BRUCE ENGAGED; Wellesley Student Fiancee of David Laidlow, Ex-Marine | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/theatre-party-for-school.html | Theatre Party for School | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/german-jews-wary-returning-rabbi-reports-they-fear-rise-of-neo.html | GERMAN JEWS WARY; Returning Rabbi Reports They Fear Rise of Neo-Fascism | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/excommissioner-joins-bache.html | Ex-Commissioner Joins Bache | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/body-of-hoodlum-examined-anew-but-no-definitive-finding-of-facial.html | BODY OF HOODLUM EXAMINED ANEW; But No Definitive Finding of Facial Scars Is Made in Riesel Blinding Case Face Was Examined | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/suez-crisis-held-eased-nehru-says-peril-of-conflict-over-issue-has.html | SUEZ CRISIS HELD EASED; Nehru Says Peril of Conflict Over Issue Has Abated | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/drive-to-draft-wagner-gaining-among-delegates-of-state-cio-state.html | Drive to Draft Wagner Gaining Among Delegates of State C.I.O.; STATE C.I.O. MOVES TO DRAFT WAGNER | True | By Stanley Levey Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/delegates-stop-eating-long-enough-to-vote-a-lot-at-steak-in-san.html | Delegates Stop Eating Long Enough to Vote; A LOT AT STEAK IN SAN FRANCISCO Absentee Balloting Sought From Restaurants--Badge Ballad for Republicans Everybody Likes Dick, Also Bad One Turns Good One No News From All Over Yielding to Laughter Cat Is Freed Early Main Event's a Knockout Love That Parisian Pppp...Ppp...Pp... Designed for the Disarmed? | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/tigers-triumph-95-detroit-downs-senators-with-six-runs-in-first.html | TIGERS TRIUMPH, 9-5; Detroit Downs Senators With Six Runs in First Frame | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/chicago-polio-slackens-eleven-new-cases-reported-jersey-total-for.html | CHICAGO POLIO SLACKENS; Eleven New Cases Reported --Jersey Total for Year Down | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/drederbrod.html | Dredar--Brod | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/president-urged-to-name-choice-for-new-york-senate-candidate.html | President Urged to Name Choice For New York Senate Candidate | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/truck-tips-over-blocks-us-6.html | Truck Tips Over, Blocks U.S. 6 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/boy-15-held-as-gunsmith.html | Boy, 15, Held as Gunsmith | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dr-roy-e-clausen-geneticist-was-64.html | DR. ROY E. CLAUSEN, GENETICIST, WAS 64 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/united-labor-lists-deficit-of-157719.html | UNITED LABOR LISTS DEFICIT OF $157,719 | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/national-tennis-summaries.html | National Tennis Summaries | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/faymaslen.html | Fay--Maslen | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dogwalker-without-identification-paper-says-policeman-marched-him.html | Dog-Walker Without Identification Paper Says Policeman Marched Him to Station | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cocoa-declines-hides-burlap-up-all-other-commodities-move.html | COCOA DECLINES; HIDES, BURLAP UP; All Other Commodities Move Irregularly in Generally Quiet Trading Here Rubber Market Quiet | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/syndicate-acquires-12-acres-in-yonkers.html | SYNDICATE ACQUIRES 12 ACRES IN YONKERS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/theatre-delinquent-nobodys-child-opens-on-second-avenue-the-cast.html | Theatre: Delinquent; 'Nobody's Child' Opens on Second Avenue The Cast | True | BY Arthur Gelb | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/municipal-loans-akron-ohio-hopkinsville-ky.html | MUNICIPAL LOANS; Akron, Ohio Hopkinsville, Ky. | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/doria-crew-in-gift-to-shrine.html | Doria Crew in Gift to Shrine | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/headhunter-toll-rises-bodies-of-10-more-victims-found-in-new-guinea.html | HEAD-HUNTER TOLL RISES; Bodies of 10 More Victims Found in New Guinea | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/nixon-at-bedside-of-ailing-father-flies-to-his-home-on-word-of.html | NIXON AT BEDSIDE OF AILING FATHER; Flies to His Home on Word of Critical Illness-- Return to Convention Uncertain NIXON AT BEDSIDE OF AILING FATHER Relatives Present Misses Collapse of Drive | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/loyal-order-of-moose-elects.html | Loyal Order of Moose Elects | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/barbirolli-to-have-surgery.html | Barbirolli to Have Surgery | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/liner-sails-late-in-labor-dispute.html | LINER SAILS LATE IN LABOR DISPUTE | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/elizabeth-i-ganak-prospective-bride.html | ELIZABETH I. GANAK PROSPECTIVE BRIDE | True | Special to The New York Times.Paul Winik | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/israel-setting-up-300-signposts-to-mark-biblical-historic-sites.html | Israel Setting Up 300 Signposts To Mark Biblical, Historic Sites; Sodom and Place Where Goliath Fell Are Pointed Out--Aim Is to Aid Tourists and Remind Israelis of Heritage Sites Are Being Improved | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/missed-once-since-1904.html | Missed Once Since 1904 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/director-is-elected-by-munsingwear-inc.html | Director Is Elected By Munsingwear, Inc. | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/halleck-herter-nominate-ticket-president-is-hailed-as-man-equal-to.html | HALLECK, HERTER NOMINATE TICKET; President Is Hailed as Man 'Equal to the Times'-- Nixon Called Dedicated HALLECK, HERTER NOMINATE TICKET Speaks to President Challenges Met | True | By Allen Drury Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mcneil-gets-convair-contract.html | McNeil Gets Convair Contract | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/james-deans-estate-sued.html | James Dean's Estate Sued | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/local-records.html | Local Records | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dewey-says-gop-will-guard-peace-cites-presidents-record-calls-his.html | DEWEY SAYS G.O.P. WILL GUARD PEACE; Cites President's Record--Calls His Re-election Best for Nation's Prosperity DEWEY SAYS G.O.P. WILL GUARD PEACE | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/soviet-and-india-bar-bid-to-egypt-to-discuss-suez-block-proposal.html | SOVIET AND INDIA BAR BID TO EGYPT TO DISCUSS SUEZ; Block Proposal for Talk on Canal's Regime--Action Prolongs London Parley Held Essential to Solution SOVIET AND INDIA BAR BID TO EGYPT Washington Weighs Situation | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/terry-quits-as-loop-boss.html | Terry Quits as Loop Boss | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/roads-create-island-of-hazard-for-nonriders-in-westchester-county.html | Roads Create Island of Hazard For Non-Riders in Westchester; County and State Rules Do Not Allow Walkers on Highways at Park | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rojas-3d-force-proves-a-failure-colombian-leader-is-unable-to-set.html | ROJAS '3D FORCE' PROVES A FAILURE; Colombian Leader Is Unable to Set Up Civilian Bulwark for His Military Regime Regime Held Imperiled An Aid to Re-election? Pact of Rojas Foes Cited | True | By Tad Szulc Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/want-ads-fell-sharply-in-july-in-many-areas.html | Want Ads Fell Sharply In July in Many Areas | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/electricity-output-set-high-last-week.html | ELECTRICITY OUTPUT SET HIGH LAST WEEK | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/athletics-win-72-basesloaded-single-in-11th-by-power-defeats.html | ATHLETICS WIN, 7-2; Bases-Loaded Single in 11th by Power Defeats Orioles | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/paper-offering-stock-brooklyn-daily-seeks-funds-to-expand.html | PAPER OFFERING STOCK; Brooklyn Daily Seeks Funds to Expand Circulation | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/coffee-imports-up-25-stock-on-hand-for-halfyear-1000000-bags-over.html | COFFEE IMPORTS UP 25%; Stock on Hand for Half-Year 1,000,000 Bags Over '55 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/truman-to-see-games-wants-to-watch-mckinneys-son-in-olympics.html | TRUMAN TO SEE GAMES; Wants to Watch McKinney's Son in Olympics | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/count-dohna-german-sea-raider-dead-sank-200000-tons-of-shipping-in.html | Count Dohna, German Sea Raider, Dead; Sank 200,000 Tons of Shipping in 1915-17 | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-rise-recorded-in-latin-draft-debt.html | NEW RISE RECORDED IN LATIN DRAFT DEBT | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/transcript-of-presidents-news-conference-on-stassen-the-president.html | Transcript of President's News Conference on Stassen; THE PRESIDENT Stassen Stand Explained UNIDENTIFIED REPORT President Stands on Record MARVIN L. ARROWSMITH He Declines to Comment Nixon's Work Praised Platform Is 'Satisfactory' Knight Not Mentioned | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stassen-reverses-position-after-visiting-eisenhower-stassen-gives.html | Stassen Reverses Position After Visiting Eisenhower; STASSEN GIVES UP AND BACKS NIXON Would Vote for Nixon Nixon 'Appreciative' | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/profits-on-foreign-investment-and-dividends-in-us-set-highs-returns.html | Profits on Foreign Investment And Dividends in U.S. Set Highs; Returns on American Capital Abroad Up 20% to 3.1 Billion in '55--Corporate Payments Here Up 15% in 1956 YIELDS SET HIGHS ABROAD, AT HOME | True | Special to The New York Times. | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/uranium-producers-get-aid-from-aec.html | URANIUM PRODUCERS GET AID FROM A.E.C. | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/picking-a-honeydew-melon.html | Picking a Honeydew Melon | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/coast-speedboat-named-us-harmsworth-racer.html | Coast Speedboat Named U.S. Harmsworth Racer | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dr-stoddard-gives-cancer-drug-views.html | DR. STODDARD GIVES 'CANCER DRUG' VIEWS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jet-sets-us-combat-plane-mark.html | Jet Sets U.S. Combat Plane Mark | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME. | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/ship-hits-ontario-seawall.html | Ship Hits Ontario Seawall | True | | 1984-09-10 | RE0000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jersey-models-shown-builder-opens-exhibit-houses-on-oradell-nj.html | JERSEY MODELS SHOWN; Builder Opens Exhibit Houses on Oradell, N.J., Tract | True | | 1984-09-10 | RE0000215346 | B00000608531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/merger-approved-by-newark-banks.html | MERGER APPROVED BY NEWARK BANKS | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/lake-george-racer-wins.html | Lake George Racer Wins | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cook-keeps-lead-in-rifle-tourney-maryland-man-gets-3195-of-possible.html | COOK KEEPS LEAD IN RIFLE TOURNEY; Maryland Man Gets 3,195 of Possible 3,200 Points in Camp Perry Event | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/grain-prices-dip-in-light-trading-wheat-falls-58-to-1-cents-corn.html | GRAIN PRICES DIP IN LIGHT TRADING; Wheat Falls 5/8 to 1 Cents --Corn Drops 1 7/8 to 2 -- Soybeans 5/8 to 2 Off | True | Special To The New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/saratoga-entries-saratoga-springs-ny.html | Saratoga Entries; SARATOGA SPRINGS, N.Y. | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stephen-bayne-educator-dead-exdeputy-superintendent-of-citys.html | STEPHEN BAYNE, EDUCATOR, DEAD; Ex-Deputy Superintendent of City's Schools Helped to Revamp Methods Here Associate Head in 1934 Named to Two Posts | True | Special To The New York Times.The New York Times, 1946 | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/california-kid-victor-oddson-greek-game-is-third-in-17875-chicago.html | CALIFORNIA KID VICTOR; Odds-On Greek Game Is Third in $17,875 Chicago Stake | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/galiffa-released-by-lions.html | Galiffa Released by Lions | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/condition-of-reserve-member-banks-in-94-cities-aug-15-1956.html | Condition of Reserve Member Banks in 94 Cities Aug. 15, 1956 | True | Special To The New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/glycerin-goal-attained-odm-closes-last-expansion-program-for.html | GLYCERIN GOAL ATTAINED; O.D.M. Closes Last Expansion Program for Chemicals | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/economy-dwelling-in-new-style-urged.html | ECONOMY DWELLING IN NEW STYLE URGED | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/business-loans-climb-295000000-demand-deposits-adjusted-decrease-by.html | BUSINESS LOANS CLIMB $295,000,000; Demand Deposits Adjusted Decrease by $731,000,000 --Reserve Balances Up | True | Special To The New York Times. | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/be-it-a-sundry-or-sundae-store-serves-cover-girls.html | Be It a Sundry or Sundae, Store Serves Cover Girls | True | By Agnes McCarty | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/albany-checks-bomb-threats.html | Albany Checks Bomb Threats | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rights-program-backed-house-sponsor-says-he-will-renew-battle-for.html | RIGHTS PROGRAM BACKED; House Sponsor Says He Will Renew Battle for Passage | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/refined-copper-off-custom-smelters-cut-prices-to-cent-a-pound.html | REFINED COPPER OFF; Custom Smelters Cut Prices to Cent a Pound | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-23 | 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/interest-rise-unlikely-to-halt-borrowing-plans-of-business.html | Interest Rise Unlikely to Halt Borrowing Plans of Business; Concerned at Supply Smaller Loans Available BUSINESS LOANS SEEN UNAFFECTED J.P. Morgan Action | True | | 1984-09-10 | RE000215346 | B00000608531 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-financing.html | NEW FINANCING | True | | 1984-09-10 | RE000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mortgage-deals-by-us-unit-soar-secondary-lending-by-fanny-may-rose.html | MORTGAGE DEALS BY U.S. UNIT SOAR; Secondary Lending by 'Fanny May' Rose to 229 Million in Last Fiscal Year | True | Special To The New York Times. | 1984-09-10 | RE000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/g-frank-herrick-dead-exwrestling-coach-at-brown-u-posed-for-many.html | G. FRANK HERRICK DEAD; Ex-Wrestling Coach at Brown U. Posed for Many Sculptors | True | Special To The New York Times | 1984-09-10 | RE000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/john-kelly-marries-catherine-hannon.html | JOHN KELLY MARRIES CATHERINE HANNON | True | | 1984-09-10 | RE000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/germans-return-set-bonn-red-cross-and-rumania-in-repatriation.html | GERMANS' RETURN SET; Bonn Red Cross and Rumania in Repatriation Accord | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/federated-chain-raises-sales-net-7515985-cleared-in-halfyear-for-7.html | FEDERATED CHAIN RAISES SALES, NET; $7,515,985 Cleared in HalfYear, for 7% Gain, Volume Increasing by 6.9% | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/squeeze-is-put-on-mislayers-of-paste-caps.html | Squeeze Is Put On Mislayers Of Paste Caps | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/aec-cuts-two-of-its-prices.html | A.E.C. Cuts Two of Its Prices | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/wonderful-softball-shows-team-defeats-fella-in-broadway-league.html | 'WONDERFUL' SOFTBALL; Show's Team Defeats 'Fella' in Broadway League | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/6-jurors-picked-in-brinks-trial-impasse-broken-on-14th-day-after.html | 6 JURORS PICKED IN BRINK'S TRIAL; Impasse Broken on 14th Day After Defense Uses Up Its Peremptory Challenges 14 Needed to Serve | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/utility-safety-plan-set-for-greenwich.html | UTILITY SAFETY PLAN SET FOR GREENWICH | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/nixons-father-gains-leaves-the-critical-list.html | Nixon's Father Gains, Leaves the Critical List | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/red-china-again-urges-highlevel-us-parley.html | Red China Again Urges High-Level U.S. Parley | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/douglas-paces-thistle-sail.html | Douglas Paces Thistle Sail | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/killing-the-goose.html | KILLING THE GOOSE | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/caution-prevails-on-london-board-traders-await-the-results-of-suez.html | CAUTION PREVAILS ON LONDON BOARD; Traders Await the Results of Suez Talks—Prices Move irregularly | True | Special to The New York Times | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/schmidt-enters-us-tennis.html | Schmidt Enters U.S. Tennis | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-fiber-to-be-made-cyanamid-to-build-florida-plant-for-synthetic.html | NEW FIBER TO BE MADE; Cyanamid to Build Florida Plant for Synthetic Staple | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/vice-president-named-by-pratt-whitney-co.html | Vice President Named By Pratt & Whitney Co. | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mayor-restudies-race-for-senator-stevenson-adds-his-plea-as-liberal.html | MAYOR RESTUDIES RACE FOR SENATOR; Stevenson Adds His Plea as Liberal Party and C.I.O. Urge Wagner to Run Mayor Reconsiders Senate Race As Stevenson Adds to Pressure Stevenson Adds Plea Fear G.O.P. Victory | True | By Richard Amper | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/rites-for-ae-martin-meyner-attends-service-for-newark-news-reporter.html | RITES FOR A.E. MARTIN; Meyner Attends Service for Newark News Reporter | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/french-cabinet-to-meet-on-suez-officials-are-disappointed-at-london.html | FRENCH CABINET TO MEET ON SUEZ; Officials Are Disappointed at London Talk Results— Egyptian Scoffs at Force Military Plans Pushed | True | By Robert C. Doty Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/clay-target-test-goes-to-edwards-kentucky-shooter-hits-98-in.html | CLAY TARGET TEST GOES TO EDWARDS; Kentucky Shooter Hits 98 in Preliminary Handicap at Grand American | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/5-police-promoted-for-ryan-case-work.html | 5 POLICE PROMOTED FOR RYAN CASE WORK | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/miss-hogan-wed-at-st-patricks-she-wears-peau-de-soie-at-marriage-in.html | MISS HOGAN WED AT ST. PATRICK'S; She Wears Peau de Soie at Marriage in Lady Chapel to Lieut. Tony Ziluca, Navy | True | Bradford Bachrach | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/two-boys-recaptured-returned-to-jersey-institution-guard-surrenders.html | TWO BOYS RECAPTURED; Returned to Jersey Institution --Guard Surrenders | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/linda-breitman-to-wed-cornell-graduate-is-engaged-to-stanford-d.html | LINDA BREITMAN TO WED; Cornell Graduate Is Engaged to Stanford D. Friedman | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/diver-to-check-cornell-dam.html | Diver to Check Cornell Dam | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/more-protection-urged-albany-to-act-on-law-covering-volunteer.html | MORE PROTECTION URGED; Albany to Act on Law Covering Volunteer Firemen | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/school-bias-trial-ends-ruling-due-early-in-1957-on-ousted-negro.html | SCHOOL BIAS TRIAL ENDS; Ruling Due Early in 1957 on Ousted Negro Teachers | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/stock-suspension-set-big-board-will-halt-dealings-in-hunt-foods.html | STOCK SUSPENSION SET; Big Board Will Halt Dealings in Hunt Foods Sept. 4 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gaza-strip-gunfire-reported-by-israel.html | GAZA STRIP GUNFIRE REPORTED BY ISRAEL | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sales-vice-president-picked-by-delta-tank.html | Sales Vice President Picked by Delta Tank | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/stretz-declines-spieser-bout.html | Stretz Declines Spieser Bout | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/business-loans-reach-new-high-climb-101000000-in-week-to.html | BUSINESS LOANS REACH NEW HIGH; Climb $101,000,000 in Week to $10,330,000,000 Total, Reserve Bank Says EARLIER DROPS OFFSET Rise of $267,000,000 in 14 Days Strains Institutions' Lending Capacities. Some Discount Rates Up Metals Group Off | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/jockey-standings.html | Jockey Standings | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/chemical-concern-in-mexico.html | Chemical Concern in Mexico | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sports-of-the-times-a-nod-to-the-yanks-gehrig-knew-his-fate-the.html | Sports of The Times; A Nod to the Yanks Gehrig Knew His Fate The Babe Belted One Ovation Awaits Kerr | True | By John Drebinger | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/seagram-aide-named.html | Seagram Aide Named | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/christopher-plummer-weds.html | Christopher Plummer Weds | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/blacked-out-upstate.html | Blacked Out Upstate | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/walk-paves-way-for-a-65-triumph-newcombe-tallies-on-double-by.html | WALK PAVES WAY FOR A 6-5 TRIUMPH; Newcombe Tallies on Double by Snider After Drawing Pass as Brooks Win Klippstein Is Replaced Temple Boots Grounder | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/dl-w-reports-loss-julys-deficit-at-382455-contrasted-with-55-profit.html | D.L. & W. REPORTS LOSS; July's Deficit at $382,455, Contrasted With '55 Profit | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/britons-cautioned-against-rise-in-countrys-production-costs.html | Britons Cautioned Against Rise In Country's Production Costs; Treasury Asserts Recent Economic Gains Could Be Jeopardized--1955 Wages Went Up Twice as Fast as Output West Germany Cited Improvements in Economy | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/president-said-to-bar-barnstorming-in-fall.html | President Said to Bar Barnstorming-in-Fall | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cubs-to-end-tulsa-link.html | Cubs to End Tulsa Link | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/chicago-warehouse-burns.html | Chicago Warehouse Burns | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/brookmeade-10yearold-wins-chase-at-saratoga-by-one-length-odyssey.html | Brookmeade 10--Year-Old Wins Chase at Saratoga by One Length; ODYSSEY IS SECOND TO FLAMING COMET $15.50-Shot Captures North American at Saratoga for First Stakes Success Time-Outs From Racing Reducing Salon Visit Horse Sleeping Sickness Awards to Racing Notables | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/grand-trunk-names-director.html | Grand Trunk Names Director | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/27-canal-pilots-overstay-leave-cairo-blames-west-as-total-of-those.html | 27 CANAL PILOTS OVERSTAY LEAVE; Cairo Blames West as Total of Those Out Reaches 59 --Priority Threat Denied | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/rebels-on-cyprus-bar-a-surrender-they-reject-british-terms-and.html | REBELS ON CYPRUS BAR A SURRENDER; They Reject British Terms and Threaten to Scrap Their Offer of Truce 145 Have Died in Violence | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/federal-reserve-raises-rate-again-as-inflation-bar-increase-to-3-in.html | FEDERAL RESERVE RAISES RATE AGAIN AS INFLATION BAR; Increase to 3% in Discount Fees Here and in 3 Other Areas Starts Today Has Dampening Effect U.S. DISCOUNT RATE RAISED IN 4 AREAS | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-stock-company-formed.html | New Stock Company Formed | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/ceylons-leader-cautions-west.html | Ceylon's Leader Cautions West | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/england-tallies-223-batting-collapses-after-a-fine-stand-in-final.html | ENGLAND TALLIES 223; Batting Collapses After a Fine Stand in Final Test | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/colombia-plans-own-press-chain-regime-opens-its-1st-paper-in.html | COLOMBIA PLANS OWN PRESS CHAIN; Regime Opens Its 1st Paper in Bogota--Acts Against Independent Journal Magazine Is Banned Return to El Tiempi Urged | True | By Tad Szulo Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/topics-of-the-times-liberty-for-bedloes.html | Topics of The Times; Liberty for Bedloes | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/meyner-flies-to-camp-drum.html | Meyner Flies to Camp Drum | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gsa-names-2-building-aides.html | G.S.A. Names 2 Building Aides | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/oil-company-sues-us-andersonprichard-demands-permit-to-drill-in.html | OIL COMPANY SUES U.S.; Anderson--Prichard Demands Permit to Drill in Gulf | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/fast-weakens-bombay-chief.html | Fast Weakens Bombay Chief | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/coastwide-pact-chief-ila-aim-bradley-says-employers-will-be.html | COAST-WIDE PACT CHIEF I.L.A. AIM; Bradley Says Employers Will Be Responsible 'for What Occurs' if They Bar Plan Fight on New Poll Pressed Cards Support Motion | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/orioles-trip-tigers-30-moors-excels-on-mound-and-at-plate-before-in.html | ORIOLES TRIP TIGERS, 3-0; Moors Excels on Mound and at Plate before Injury in 7th | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/olin-mathieson-selects-manager-of-research.html | Olin Mathieson Selects Manager of Research | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/polo-grounders-8to5-victors-after-turning-back-cubs-21-antonelli.html | Polo Grounders 8-to-5 Victors After Turning Back Cubs, 2-1; Antonelli Beats Drabowsky in Opener--Eight in Third Win 7-Inning Finale Rain Causes Delay Hoak Hits a Single | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/fashion-events.html | Fashion Events | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/manila-senator-faces-charges.html | Manila Senator Faces Charges | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/rudolph-brunst-newsman-dead-head-of-rome-bureau-for-catholic.html | RUDOLPH BRUNST, NEWSMAN, DEAD; Head of Rome Bureau for Catholic Welfare Group Won Papal Medal in May | True | Special to The New York Times | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/dresser-expands-its-oil-field-line-company-acquires-assets-of.html | DRESSER EXPANDS ITS OIL FIELD LINE; Company Acquires Assets of Guiberson Corporation | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/party-of-future-president-calls-gop-best-for-the-nation-bars.html | 'PARTY OF FUTURE'; President Calls G.O.P. Best for the Nation --Bars Expediency President Praises Nixon EISENHOWER VOWS QUEST FOR PEACE Peace Imperatives" | True | By W.h. Lawrence Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/weinberger-kidnapping-is-confessed-by-li-man-abandoned-the-baby-day.html | Weinberger Kidnapping Is Confessed by L.I. Man; Abandoned the Baby Day Later, Mechanic Tells F.B.I. and Police MAN SAYS HE TOOK WEINBERGER BABY Baby Not Found Prisoner of County Father of Two Gone Fifteen Minutes Parents Hoax Victims Mother Makes Pleas | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/koppers-and-kennecott-propose-uranium-plant.html | Koppers and Kennecott Propose Uranium Plant | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/us-aide-in-moscow-shifted.html | U.S. Aide in Moscow Shifted | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cio-bids-wagner-seek-senate-seat-state-conclave-and-lehman-join-in.html | C.I.O. BIDS WAGNER SEEK SENATE SEAT; State Conclave and Lehman Join in Pressure Move-- Word Promised 'Shortly' Invitation to Speak | True | By Stanley Levey Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/governor-is-back-finds-desk-laden-harriman-faces-many-state.html | GOVERNOR IS BACK; FINDS DESK LADEN; Harriman Faces Many State Problems in Addition to Planning Fall Campaign To Address C.I.O. Legislature Race | True | By Warren Weaver Jr. Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/tv-in-classrooms-alarms-teachers-federation-resolution-voices-fear.html | TV IN CLASSROOMS ALARMS TEACHERS; Federation Resolution Voices Fear Increased Use May Reduce Their Ranks SOME FEATURES PRAISED Merit-Rating System in Pay Schedules Is Opposed as an Instrument of Bias Merit-Rating system Opposed Atlanta Unit Bars Integration | True | By Gene Currivan Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/yes-there-is-a-joe-smith.html | YES, THERE IS A JOE SMITH | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/benner-pistol-victor-army-sergeant-takes-fifth-us-titlemiller.html | BENNER PISTOL VICTOR; Army Sergeant Takes Fifth U.S. Title--Miller Second | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/southern-democratic-leaders-lay-plans-for-conference-with-stevenson.html | Southern Democratic Leaders Lay Plans for Conference With Stevenson; KNOXVILLE RALLY TO BE HELD AUG. 30 10 States to Be Represented --Stevenson Makes TV Shorts for Campaign Seek Close Vote Stevenson Makes TV Films | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gen-taylor-to-visit-ottawa.html | Gen. Taylor to Visit Ottawa | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/better-goods-race-victor.html | Better Goods Race Victor | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/central-commuters-delayed.html | Central Commuters Delayed | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/1000-children-stage-americana-show-to-end-camp-program-on-staten.html | 1,000 Children Stage 'Americana' Show To End Camp Program on Staten Island | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/freight-loadings-rise-76-in-week-total-769624-cars-a-gain-of-54388.html | FREIGHT LOADINGS RISE 7.6% IN WEEK; Total 769,624 Cars, a Gain of 54,388, but 0.8% Off From 1955 Period Loadings for the Week | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/munkvarner.html | Munk--Varner | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/dr-frank-r-hanlon-a-surgeon-was-55.html | DR. FRANK R. HANLON, A SURGEON, WAS 55 | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bullets-ricochet-pilot-killed.html | Bullets Ricochet, Pilot Killed | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/early-xray-to-be-shown.html | Early X-Ray to Be Shown | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/wood-field-and-stream-new-hampshire-shows-yankee-cunning-by.html | Wood, Field and Stream; New Hampshire Shows Yankee Cunning by Extending Season on Trout | True | By John W. Randolph | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/rights-of-states-upheld-by-judges-heads-of-highest-courts-sec.html | RIGHTS OF STATES UPHELD BY JUDGES; Heads of Highest Courts See Federal Power as Threat to Constitutional Form Panel Discusses the Doctrine Importance of Subject Cited | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/peiping-vague-on-foreign-policy-still-voices-hostility-to-west.html | Peiping Vague on Foreign Policy, Still Voices Hostility to West; Communists Express Long-Term Aims in Platitudes Stressing Red Lands' Ties as U.S. Remains China's No.1 'Hate' China's No. 1 'Hate' Armed Build-Up Costly New Group Expected | True | Eastfoto | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/students-to-honor-ha-bullis.html | Students to Honor H.A. Bullis | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/peaches-browning-is-dead-at-46-childbride-symbol-of-twenties.html | Peaches Browning Is Dead at 46; Child-Bride Symbol of Twenties; Litigant in Publicized Divorce Suit Against Rich 'Daddy' -- Succumbs After Fall | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/red-sox-top-indians-21-parnell-beats-lemon-in-duel-of-3hitters-on.html | RED SOX TOP INDIANS, 2-1; Parnell Beats Lemon in Duel of 3-Hitters on Fly in 8th | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/future-or-past-an-analysis-of-eisenhowers-emphasis-on-tomorrow-as.html | Future or Past?; An Analysis of Eisenhower's Emphasis On 'Tomorrow' as Party Quotes History Governors Listed Leading G.O.P. Senators | | By James Reston Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/rise-in-discount-fully-expected-just-anticlimax-say-bond-men.html | RISE IN DISCOUNT FULLY EXPECTED; Just Anti-Climax, Say Bond Men Here--Government Securities Up Again Others Close Higher | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/labine-out-at-least-two-weeks-as-xray-reveals-chipped-bone.html | Labine Out at Least Two Weeks As X-Ray Reveals Chipped Bone | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/red-china-and-india-aid-egypt.html | Red China and India Aid Egypt | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/guatemalan-lake-yields-relics-skim-divers-discover-mayan-pottery.html | Guatemalan Lake Yields Relics; Skim Divers Discover Mayan Pottery Made 1,000 Years Ago | | Special to The New York Times.Raul Gonzalez for The New York Times | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/vice-president-named-by-mccannerickson.html | Vice President Named By McCann-Erickson | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gop-withholds-big-thrill-to-end-and-then-it-presents-shows-real.html | G.O.P. WITHHOLDS BIG THRILL TO END; And Then It Presents Show's Real Star the President-- Joe Smiths Abound Now, the Star of Our Show... Locomotive for R.M. Nixon Good Bunch of Joes And I'll Need Your Help G.O.P., Not U.S., Tax Dollars Corn Barred From Confab Universal Acclaim Nonpartisan Organizer | | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/buyer-to-alter-e-62d-st-house-4story-building-to-be-made-into.html | BUYER TO ALTER E. 62D ST. HOUSE; 4-Story Building to Be Made Into Apartments--Deals in Uptown Property | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/iowa-invites-65-to-drills.html | Iowa Invites 65 to Drills | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/about-new-york-tennis-anyone-finds-oldsters-at-play-way-found-to.html | About New York; 'Tennis, Anyone?' Finds Oldsters at Play-- Way Found to Offset the Coffee Break | True | By Meyer Berger | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sun-oil-ltd-names-director.html | Sun Oil, Ltd., Names Director | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/south-pacific-to-westbury.html | 'South Pacific' to Westbury | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/manhattan-bridge-to-reopen.html | Manhattan Bridge to Reopen | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/crash-fatal-to-queens-man.html | Crash Fatal to Queens Man | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/barbara-kay-cohen-becomes-affianced.html | BARBARA KAY COHEN BECOMES AFFIANCED | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bank-clearings-rise-22054704000-aggregate-is-115-more-than-week.html | BANK CLEARINGS RISE; $22,054,704,000 Aggregate Is 11.5% More Than Week Before | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mnaught-leads-in-title-yachting-4-men-rescued-from-bay-7-craft.html | M'NAUGHT LEADS IN TITLE YACHTING; 4 Men Rescued From Bay, 7 Craft Disabled as High Winds Mar 110 Race. | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/hoover-notes-contrast-with-a-fellow-unionist.html | Hoover Notes Contrast With a Fellow Unionist | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/in-the-nation-little-peterkin-would-get-the-same-answer-looking.html | In The Nation; Little Peterkin Would Get the Same Answer Looking Forward Backward Old Hands and 'New Blood' Not One Comic--but Two | True | By Arthur Krock | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/tornadoes-hit-2-towns-several-injured-in-illinois-truck-lifted-30.html | TORNADOES HIT 2 TOWNS; Several Injured in Illinois-- Truck Lifted 30 Feet | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/survey-of-absorbency.html | Survey of Absorbency | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bus-case-to-high-court-montgomery-board-seeks-to-reinstate.html | BUS CASE TO HIGH COURT; Montgomery Board Seeks to Reinstate Segregation Law | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/patriotic-play-named-greens-drama-for-staging-at-shrine-is-titled.html | PATRIOTIC PLAY NAMED; Green's Drama for Staging at Shrine Is Titled 'Founders' | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/girl-conquers-strait-canadian-swimmer-18-sets-mark-in-juan-de-fuca.html | GIRL CONQUERS STRAIT; Canadian Swimmer, 18, Sets Mark in Juan de Fuca | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/thomasgreiner-gain-in-jersey-golf-mengerts-team-takes-2-matches.html | Thomas-Greiner Gain in Jersey Golf; MENGERT'S TEAM TAKES 2 MATCHES Moves to Quarter-Finals in Pro-Pro Title Golf Along With Thomas Twosome Ennis and Jans Beaten Masiello Gets 3 Birdies | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/2-aircrafts-join-board-aeronca-piasecki-approved-by-american.html | 2 AIRCRAFTS JOIN BOARD; Aeronca, Piasecki Approved by American Exchange | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/carnival-slated-for-boys-harbor-event-tomorrow-will-honor-mayor-and.html | CARNIVAL SLATED FOR BOYS HARBOR; Event Tomorrow Will Honor Mayor and Mrs. Wagner-- Stars to Entertain | True | Impact | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/senators-triumph-53-set-back-athletics-for-stobbs-sievers-clouts-no.html | SENATORS TRIUMPH, 5-3; Set Back Athletics for Stobbs --Sievers Clouts No. 25 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mr-wagner-and-the-senate.html | MR. WAGNER AND THE SENATE | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/food-news-beef-is-up-buying-for-labor-day-weekend-forces-rise-in.html | Food News: Beef Is Up; Buying for Labor Day Week-End Forces Rise in 'Hamburger Cuts' Chickens Good Buy, Too Harvesting at Peak Market Basket | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/british-circulation-off-fall-of-26608000-puts-note-total-at.html | BRITISH CIRCULATION OFF; Fall of 26,608,000 Puts Note Total at 1,924,390,000 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/nbc-press-show-to-return-oct-29-martha-rountree-program-will-resume.html | N.B.C. PRESS SHOW TO RETURN OCT. 29; Martha Rountree Program Will Resume on Television After Month's Absence | True | By Val Adams | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gaming-inquiry-set-for-mount-vernon.html | GAMING INQUIRY SET FOR MOUNT VERNON | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/police-plan-new-headquarters-in-first-ave-costing-17-million-police.html | Police Plan New Headquarters In First Ave., Costing 17 Million; POLICE PLANNING EAST SIDE SHIFT Fire Department Request | True | By Charles G. Bennett | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-president-chosen-by-animal-food-packer.html | New President Chosen By Animal Food Packer | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/grimes-sets-speedboat-mark.html | Grimes Sets Speedboat Mark | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/snead-and-holscher-share-lead-in-st-paul-open-golf-with-66s.html | Snead and Holscher Share Lead In St. Paul Open Golf With 66's; Six-Under-Par Rounds Put Them Stroke Ahead of Six Others,in $20,000 Event | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/text-of-president-eisenhowers-address-accepting-nomination-for-a.html | Text of President Eisenhower's Address Accepting Nomination for a Second Term; Recalls Lincoln's Words Looks 100 Years Hence 'Here is the Task' Program of Principle' Concentrating Power Notes Depression 'Victories' | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/khrushchev-warns-west-on-a-suez-war-west-is-warned-by-khrushchev.html | Khrushchev Warns West on a Suez War; WEST IS WARNED BY KHRUSHCHEV | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/text-of-nixons-speech-of-acceptance-as-republican-vice-presidential.html | Text of Nixon's Speech of Acceptance as Republican Vice Presidential Nominee; Praise for President Sense of Vision Outlines Policies Cites 'Great Injustice' Quotes Lincoln Rules Out Force | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/letters-to-the-times-communist-decree-queried-outlawing-of-west.html | Letters to The Times; Communist Decree Queried Outlawing of West German Party Is Declared a Blow to Reunification Use of Electronic Machines To Combat Delinquency Creation of Teacher-Parent-Child Group to Plan Program Urged Summer Activity for Children | True | S. MILES BOUTON.JOHN M. LEAVENS,JESSIE E. THOMPSON.RUTH GAINES. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/vice-president-named-by-underwood-corp.html | Vice President Named By Underwood Corp. | True | Richard Cassar | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cardinals-down-pirates-30-32-pinch-single-by-morgan-in-ninth.html | CARDINALS DOWN PIRATES, 3-0, 3-2; Pinch Single by Morgan in Ninth Decides Finale-- Mizell Hurls Shutout | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/parley-for-disabled.html | Parley for Disabled | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/farley-undergoes-operation-on-his-eye-was-hit-by-card-at-recent.html | Farley Undergoes Operation on His Eye; Was Hit by Card at Recent Convention | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/belgian-mine-toll-put-at-262.html | Belgian Mine Toll Put at 262 | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/california-oil-stocks-rise.html | California Oil Stocks Rise | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/burglary-ring-bared-gang-planning-post-office-robberies-suspect.html | BURGLARY RING BARED; Gang Planning Post Office Robberies, Suspect Says | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/speed-is-money-gen-clay-notes-continental-can-keeps-pace-with-the.html | SPEED IS MONEY, GEN. CLAY NOTES; Continental Can Keeps Pace With the Air Age by Ordergng three Jets | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/merely-a-convention-analysis-of-trend-to-hold-big-political.html | Merely a Convention; Analysis of Trend to Hold Big Political Meetings Chiefly for Sake of Pageantry Amplified Clambake Voting Aye for Platform Business Aid Noted Help for Other Nations Sees Gain in Exchanges Quotation by Lincoln | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-book-offers-tips-on-furniture.html | New Book Offers Tips on Furniture | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/a-slick-performance-george-murphy-clearing-the-aisles-father-was-a.html | A Slick Performance; George Murphy Clearing the Aisles Father Was a Coach | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/film-on-sukarno-is-an-aid-to-us-movie-version-of-indonesian.html | FILM ON SUKARNO IS AN AID TO U.S; Movie Version of Indonesian President's Visit Breaks Attendance Records U.S. Scenes Become Reality U.S. to Distribute Booklet | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/line-dropped-from-text.html | Line Dropped From Text | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/1956-cotton-ginning-up-total-to-aug-16-at-710782-bales-against.html | 1956 COTTON GINNING UP; Total to Aug. 16 at 710,782 Bales, Against 625,976 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/army-efficiency-wearing-thin.html | Army Efficiency Wearing Thin | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/indian-paper-hails-warren.html | Indian Paper Hails Warren | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/schuyler-cadets-due-home.html | Schuyler Cadets Due Home | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gerosa-submits-taxgrant-data-offers-statistics-to-support-his.html | GEROSA SUBMITS TAX-GRANT DATA; Offers Statistics to Support His Opposition to Further Exemptions for Housing 156,487 UNITS BENEFIT. Figures to Board of Estimate Cite Apartments Now Open or Slated to Be Built | True | By Paul Crowell | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mcutcheon-head-quits-we-speers-store-president-will-continue-as.html | M'CUTCHEON HEAD QUITS; W.E. Speers, Store President, Will Continue as Adviser | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/marion-m-johnson-bride-of-veteran.html | MARION M. JOHNSON BRIDE OF VETERAN | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/tva-orders-british-units.html | T.V.A. Orders British Units | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/daystrom-forms-new-division.html | Daystrom Forms New Division | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-headquarters-formed.html | New Headquarters Formed | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/more-twilight-banking-bankers-trust-adds-8-offices-to-monday.html | MORE TWILIGHT BANKING; Bankers Trust Adds 8 Offices to Monday Evening Service | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/schools-in-soviet-advised-on-stalin-a-new-history-text-mostly.html | SCHOOLS IN SOVIET ADVISED ON STALIN; A New History Text Mostly Ignores Him--Praises His Book About Leninism Destruction by Ignoring | True | By William J. Jorden Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/business-notes.html | BUSINESS NOTES | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/west-german-output-up.html | West German Output Up | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/amf-canadian-unit-gets-atom-fuel-pact.html | A.M.F. Canadian Unit Gets Atom Fuel Pact | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-davol-wins-on-armonk-links-round-hill-entrant-shoots-85net.html | MRS. DAVOL WINS ON ARMONK LINKS; Round Hill Entrant Shoots 85--Net Prize Goes to Mrs. Schofield at 72 | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/british-not-reassured.html | British Not Reassured | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/pulp-mill-talks-fail-city-companys-negotiations-in-canada-reported.html | PULP MILL TALKS FAIL; City Company's Negotiations in Canada Reported Ended | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/auto-clinics-slated-state-to-hold-sessions-for-prospective.html | AUTO CLINICS SLATED; State to Hold Sessions for Prospective Inspectors | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/shaw-play-to-close-sept-16.html | Shaw Play to Close Sept. 16 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/crashes-kill-2-navy-jet-pilots.html | Crashes Kill 2 Navy Jet Pilots | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/nancy-carr-to-wed-sept-8.html | Nancy Carr to Wed Sept. 8 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/the-stand-on-red-china.html | THE STAND ON RED CHINA | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/president-to-spend-a-weekend-at-golf-president-plans-a-golf-weekend.html | President to Spend A Week-End at Golf; PRESIDENT PLANS A GOLF WEEK-END Hopes to Win Congress It's All in Fun Arrives in Monterey | True | By Russell Baker Special to the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/spending-spree-assailed-by-byrd-senator-says-us-outlay-may-make.html | 'SPENDING SPREE' ASSAILED BY BYRD; Senator Says U.S. Outlay May Make Both Platform Pledges Seem Hollow | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/complacency-hit-vice-president-plans-to-carry-gop-drive-to-all.html | COMPLACENCY HIT; Vice President Plans to Carry G.O.P. Drive to All Parts of Land Stresses Economic Welfare Opposes Welfare State NIXON ASKS G.O.P. TO CAMPAIGN HARD | True | By Anthony Leviero Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/raise-standards-colleges-urged-keeney-of-brown-says-best-way-to.html | RAISE STANDARDS, COLLEGES URGED; Keeney of Brown Says Best Way to Stop Overcrowding Is Bar the Unqualified | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/pierson-accepts-bruin-pact.html | Pierson Accepts Bruin Pact | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/aluminum-talks-on-parley-raises-hope-of-pact-in-23day-old-strike.html | ALUMINUM TALKS ON; Parley Raises Hope of Pact in 23-Day Old Strike | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/one-dead-30-hurt-in-jersey-pileup-a-casualty-in-multiple-crash-on.html | ONE DEAD, 30 HURT IN JERSEY PILE-UP; A Casualty in Multiple Crash On Jersey Turnpike | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/longden-rides-coast-triple.html | Longden Rides Coast Triple | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/moves-are-mixed-in-cotton-prices-futures-close-8-points-off-to-3-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 8 Points Off to 3 Up After Early Rise --Trading Moderate | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-elsa-schwerin-remarried.html | Mrs. Elsa Schwerin Remarried | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-cudones-77-best-jane-goss-3-strokes-back-in-garden-state-1day.html | MRS. CUDONE'S 77 BEST; Jane Goss 3 Strokes Back in Garden State 1-Day Golf | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/other-sales-mergers-caterpillar-tractor-companies-plan-sales.html | OTHER SALES, MERGERS; Caterpillar Tractor COMPANIES PLAN SALES, MERGERS General Mills | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bob-kuntz-triumphs-over-two-opponents-as-metropolitan-amateur.html | Bob Kuntz Triumphs Over Two Opponents as Metropolitan Amateur Starts; DEFENDER DOWNS PITTORE, M'BRIDE Bob Kuntz, Hall, Barnes and Gagliardi Reach 3d Round on Century Club Links Victor Out in 34 Match Decided on 21st FIRST ROUND SECOND ROUND | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/patty-scores-at-istanbul.html | Patty Scores at Istanbul | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-casper-citron-has-son.html | Mrs. Casper Citron Has Son | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/store-sales-rise-5-in-the-nation-volume-for-week-tops-level-of-a.html | STORE SALES RISE 5% IN THE NATION; Volume for Week Tops Level of a Year Ago—Total is Unchanged in City Sales Unchanged Here | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/beneficial-finance-co-income-for-half-9194431-equal-to-94-cents-a.html | BENEFICIAL FINANCE CO.; Income for Half, $9,194,431, Equal to 94 Cents a Share | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/transport-news-and-notes-isbrandtsen-wins-passenger-permit.html | Transport News and Notes; Isbrandtsen Wins Passenger Permit Emergency Plane Gear Tested C.A.A. 'Ditching' Test New Hellenic Ship 'Giant' Returns Japanese Goal Rises Navy Ship Contract | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/technicians-given-long-leaves.html | Technicians Given Long Leaves | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/construction-work-sets-34week-high.html | CONSTRUCTION WORK SETS 34-WEEK HIGH | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/kootahaims.html | Koota--Haims | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/us-predicts-rise-in-farmer-income-first-in-five-years-us-predicts.html | U.S. Predicts Rise In Farmer Income, First in Five Years; U.S. PREDICTS RISE IN FARMER INCOME | True | By Alvin Shuster Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/5th-ave-coach-names-aides.html | 5th Ave. Coach Names Aides | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/shell-sets-10-stock-dividend-reflecting-earnings-plowback-other.html | Shell Sets 10% Stock Dividend, Reflecting Earnings Plow-Back; OTHER DIVIDEND NEWS Beneficial Standard Life Consolidated Dry Goods Black & Decker Mfg. Co. COMPANY BOARDS ACT ON DIVIDENDS Industrial Acceptance Corp. Interlake Iron Corp. Lau Blower Company National Distillers Nopco Chemical Company | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/wright-is-victor-over-platt1-up-espie-manion-and-andrews-also-gain.html | WRIGHT IS VICTOR OVER PLATT, 1 UP; Espie, Manion and Andrews Also Gain Semi-Finals in National Seniors' Golf | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/grains-advance-then-turn-down-wheat-falls-to-1-58-cents-corn-is-18.html | GRAINS ADVANCE, THEN TURN DOWN; Wheat Falls to 1 5/8 Cents --Corn Is 1/8 to Off-- Soybeans Dip 1 to 1 5/8 Most Prices Off | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/18-nations-agree-to-invite-egypt-to-discuss-suez-name-5country.html | 18 NATIONS AGREE TO INVITE EGYPT TO DISCUSS SUEZ; Name 5-country Committee to Study Approach to Cairo as London Parley Ends INDIA EASES OPPOSITION Indonesia Also Softens View --U.S. Attitude on Soviet Intransigence Hardens To Eliminate Politics Nasser to Receive Group 18 Nations Agree to Ask Nasser To Enter Negotiations on Suez Soviet Motive Suspected Crux of the Problem | True | By Harold Callender Special To The New York Times.the New York Times | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/goodby-to-san-francisco.html | GOOD-BY TO SAN FRANCISCO | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/iniversal-adds-to-story-library-studio-buys-movie-rights-to-william.html | INIVERSAL ADDS TO STORY LIBRARY; Studio Buys Movie Rights to William Cowen's Novel, 'The Fifth Miracle' Furse to Design "Saint Joan" | True | Ry THOMAS M. PRYOR Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/rubber-use-declines-july-total-94929-tons-compared-with-108961-in.html | RUBBER USE DECLINES; July Total 94,929 Tons Compared With 108,961 in June | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/child-to-mrs-jk-bosee-3d.html | Child to Mrs. J.K. Bosee 3d | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/revival-of-feathered-chapeaux-is-just-old-hat-to-store-aide.html | Revival of Feathered Chapeaux Is Just Old Hat to Store Aide | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/us-halts-flow-of-aides-to-egypt-technicians-to-be-held-back-new.html | U.S. HALTS FLOW OF AIDES TO EGYPT; Technicians to Be Held Back, New Assistance Deferred Until Suez Crisis Ends | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/un-chief-indicates-suez-may-be-topic.html | U.N. CHIEF INDICATES SUEZ MAY BE TOPIC | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/article-1-no-title-dye-industry-got-its-start-century-ago-home.html | Article 1 -- No Title; Dye Industry Got Its Start Century Ago Home Colors Studied Fads in Color | True | By Faith Corrigan | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/ny-scouts-evicted-in-rain-by-ottawa.html | N.Y. SCOUTS EVICTED IN RAIN BY OTTAWA | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/uruguayan-workers-strike.html | Uruguayan Workers Strike | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/peiping-narrows-bid-tells-us-newsmen-they-must-bring-along.html | PEIPING NARROWS BID; Tells U.S. Newsmen They Must Bring Along Passports | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/local-records.html | Local Records | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/childrens-stage-gains-panel-at-northwestern-u-hears-report-on.html | CHILDREN'S STAGE GAINS; Panel at Northwestern U. Hears Report on Activities Here | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/jersey-nine-gains-in-perfect-game-shapirodelaware-township-fans-14.html | JERSEY NINE GAINS IN PERFECT GAME; Shapiro,Delaware Township, Fans 14 for 2-0 Victory in Little League Series | True | By Frank M. Blunk Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/terms-denounced-in-athens.html | Terms Denounced in Athens | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/big-bows-wrap-up-italian-fashions-suits-leave-the-waistline.html | Big Bows Wrap Up Italian Fashions; Suits Leave the Waistline Untouched | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/citys-mounties-are-called-vital-horse-corps-is-here-to-stay-kennedy.html | CITY'S MOUNTIES ARE CALLED VITAL; Horse Corps Is Here to Stay, Kennedy Says in Plea for a New Stable Horses Outnumber Men Horseman's Life Is Hard Corps Started in 1871 | True | The New York Times (by Robert Walker) | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bonn-honors-us-physician.html | Bonn Honors U.S. Physician | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/six-months-after.html | SIX MONTHS AFTER | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/presidents-grandson-8-is-honorary-chairman.html | President's Grandson, 8, Is Honorary Chairman | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/states-set-record-for-tax-revenues.html | STATES SET RECORD FOR TAX REVENUES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/eisenhower-citizens-group-maps-drive-to-get-out-vote-of-women-and.html | Eisenhower Citizens Group Maps Drive To Get Out Vote of Women and Youths | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/policemen-enroll-for-higher-studies.html | POLICEMEN ENROLL FOR HIGHER STUDIES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/brown-blauvelt-wins-mideast-rail-contract.html | Brown & Blauvelt Wins Mideast Rail Contract | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/war-criminal-under-surgery.html | War Criminal Under Surgery | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/100year-group-to-fete-mayor.html | 100-Year Group to Fete Mayor | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/employe-ousted-by-army-cleared-risk-finding-on-carpenter-reversed.html | EMPLOYE OUSTED BY ARMY CLEARED; 'Risk' Finding on Carpenter Reversed After 3 Years by Review Panel Twist in the Case Wife Got Lawyer | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/dutch-royalty-going-to-corfu.html | Dutch Royalty Going to Corfu | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/news-of-advertising-and-marketing-agency-dissolving-campaigns.html | News Of Advertising and Marketing; Agency 'Dissolving Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/illinois-daily-paper-planned.html | Illinois Daily Paper Planned | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/thornton-bids-gop-skeptics-telephone-3-leaders-of-labor-former.html | Thornton Bids G.O.P. Skeptics Telephone 3 Leaders of Labor; Former Colorado Governor Gives Out Numbers of Petrillo, Meany and Potofsky-- Replies to 'Taunt' Potofsky Explains | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/riesel-witness-tried-in-secret-woman-jailed-for-contempt-in-her.html | RIESEL WITNESS TRIED IN SECRET; Woman Jailed for Contempt in Her Refusal to Answer Grand Jury Questions | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/butler-appoints-3-national-committee-members-named-to-executive.html | BUTLER APPOINTS 3; National Committee Members Named to Executive Unit | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cadence-is-first-in-yonkers-trot-defeats-lyman-hanover-by-length-to.html | CADENCE IS FIRST IN YONKERS TROT; Defeats Lyman Hanover by Length to Return $28.60 --Bengazi Is Third | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/scientists-hail-loyalty-shift.html | Scientists Hail Loyalty Shift | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/minor-leagues.html | Minor Leagues | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/7-killed-in-crash-family-of-4-and-3-others-die-in-vacation-mishap.html | 7 KILLED IN CRASH; Family of 4 and 3 Others Die in Vacation Mishap | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/color-ad-to-show-gains-in-science-nontechnical-language-to-explain.html | COLOR AD TO SHOW GAINS IN SCIENCE; Non-Technical Language to Explain Antibiotic Work COLOR AD TO SHOW GAINS IN SCIENCE | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/hall-reelected-as-gop-chairman-backed-again-by-president-sees.html | HALL RE-ELECTED AS G.O.P. CHAIRMAN; Backed Again by President --Sees Victory in 'Toughest' Fight in Party's History Sent to Visit President Hall Is Re-Elected Republican Chairman Upon Recommendation of a President PARTY HEAD SEES 'TOUGHEST' FIGHT Sure of Victory for Ticket but Warns of Need for Hard Work in Precincts Regrets and Welcomes Not Attracted to Senate Praises Miss Adkins | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/prices-rebound-but-trade-lags-lack-of-offerings-causes.html | PRICES REBOUND BUT TRADE LAGS; Lack of Offerings Causes Upturn--Discount Rate Rise Was No Surprise AVERAGE UP 3.28 POINTS International Oils Advance Despite Unencouraging News on Suez Talks Anaconda Up 2 PRICES REBOUND BUT TRADE LAGS Investing Course Planned | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/climber-in-himalayas-finds-24000foot-peak.html | Climber in Himalayas Finds 24,000-Foot Peak | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/beggars-savings-add-up-to-6137-changes-her-mind-about-trusting.html | BEGGAR'S SAVINGS ADD UP TO $6,137; Changes Her Mind About Trusting Banks | True | By Peter Kihss the New York Times (BY PATRICK A. BURNS) | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/water-skiing-begins-today.html | Water Skiing Begins Today | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mortgage-credit-up-federal-reserve-cites-rise-of-113-million-since.html | MORTGAGE CREDIT UP; Federal Reserve Cites Rise of 113 Million Since May | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/5000-on-eisenhower-delegate-bets-president-will-survive-term-if.html | $5,000 ON EISENHOWER; Delegate Bets President Will Survive Term if Elected | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-kennedy-loses-her-baby.html | Mrs. Kennedy Loses Her Baby | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/british-cleric-named-bishop-to-fill-post-pending-designation-of.html | BRITISH CLERIC NAMED; Bishop to Fill Post Pending Designation of Cardinal | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sidelights-3-on-savings-in-the-works-report-on-black-gold-escudo.html | Sidelights; 3 % on Savings in the Works? Report on Black Gold Escudo Trade Working on the Railroad More Pennies for Coffee Panacea Miscellany | True | | | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-argentine-party-political-group-aims-to-aid-nations-working.html | NEW ARGENTINE PARTY; Political Group Aims to Aid Nation's Working Class | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/prisoner-alias-cellmate-bluffs-guards-and-flees.html | Prisoner Alias Cellmate Bluffs Guards and Flees | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/fete-audience-polled-shakespeare-group-is-seeking-guide-for-1957.html | FETE AUDIENCE POLLED; Shakespeare Group is Seeking Guide for 1957 Program | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/handel-records-destroyed.html | Handel Records Destroyed | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/soldier-to-marry-miss-helen-p-long-pvt-rodolph-a-gruehr-of-army-and.html | SOLDIER TO MARRY MISS HELEN P. LONG; Pvt. Rodolph A. Gruehr of Army and a Graduate of Wheelock Are Engaged Timoney--Carroll | True | Chilton-Butler | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/us-weighing-request-to-japan-to-restrict-exports-of-textiles-us-may.html | U.S. Weighing Request to Japan To Restrict Exports of Textiles; U.S. MAY BID TOKYO RESTRICT EXPORTS | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/utility-talks-bog-down-communications-workers-and-western-electric.html | UTILITY TALKS BOG DOWN; Communications Workers and Western Electric in Impasse | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/seaway-termed-a-thrift-artery-asset-to-midwest-motorist-going.html | SEAWAY TERMED A THRIFT ARTERY; Asset to Midwest Motorist Going Abroad With Autos, Chicago Planner Says | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/commodity-prices-decline-02-to-907.html | COMMODITY PRICES DECLINE 0.2 TO 90.7 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bus-to-tour-nation-old-yankee-peddler-tactics-are-praised-by.html | BUS TO TOUR NATION; 'Old Yankee Peddler' Tactics Are Praised by Ribicoff. | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/screen-burning-hills-lively-western-shown-in-victoria-debut-the.html | Screen: 'Burning Hills'; Lively Western Shown in Victoria Debut The Cast | True | By Bosley Crowther | | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/world-trade-sets-high-exports-up-7-in-1st-quarter-gain-for-us-put.html | WORLD TRADE SETS HIGH; Exports Up 7% in 1st Quarter --Gain for U.S. Put at 12% | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/british-arouse-cubans-raising-of-flag-on-islet-poses-ownership.html | BRITISH AROUSE CUBANS; Raising of Flag on Islet Poses Ownership Issue | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/flying-hero-is-buried.html | Flying Hero Is Buried | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/shepilov-says-no-too-but-not-harshly-his-manner-is-not-so-stiff-as.html | Shepilov Says 'No,' Too, but Not Harshly; His Manner Is Not So Stiff as Molotov's | True | | | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/jersey-bundle-burial-pit-yields-1000yearold-data-on-indians-site.html | Jersey Bundle Burial Pit Yields 1,000-Year-Old Data on Indians; Site May Have Been Inhabited 4,000 Years Ago--7 Skulls Found in One Grave All Skulls Were Crushed | True | By Walter Sullivan Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/general-shoe-corp-nine-months-net-at-3742343-compared-with-3280464.html | GENERAL SHOE CORP.; Nine Months' Net at $3,742,343, Compared With $3,280,464 | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sergeants-in-london-hit-play-is-well-received-at-openinglong-run-is.html | 'SERGEANTS' IN LONDON; Hit Play is Well Received at Opening--Long Run Is Seen | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/pressure-on-reserves-of-member-banks-grows-greater-federal-bank.html | Pressure on Reserves of Member Banks Grows Greater, Federal Bank Reports | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cedarhurst-wins-title-second-place-in-final-sail-clinches-midget.html | CEDARHURST WINS TITLE; Second Place in Final Sail Clinches 'Midget' Honors | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/henry-ward-beecher-is-quoted-by-president.html | Henry Ward Beecher Is Quoted by President | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/railway-votes-plan-for-new-rochelle.html | RAILWAY VOTES PLAN FOR NEW ROCHELLE | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/canadian-pulp-mill-opens.html | Canadian Pulp Mill Opens | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/wetback-vessel-held-no-hell-ship.html | 'WETBACK' VESSEL HELD NO 'HELL SHIP' | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/auto-stamp-drive-produces-15030-motorists-in-five-boroughs-line-up.html | AUTO STAMP DRIVE PRODUCES $15,030; Motorists in Five Boroughs Line Up at Tax Offices-- Many Had Forgotten | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/national-tennis-summaries.html | National Tennis Summaries | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/chicago-gets-chemical-plant.html | Chicago Gets Chemical Plant | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/3-women-placed-on-honor-escort-but-one-from-mississippi-is-accused.html | 3 WOMEN PLACED ON HONOR ESCORT; But One, From Mississippi, Is Accused of Race Bias by Fellow Delegates Appointment Criticized Directs Historical Project | True | By Edith Evans Asbury Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/a-correction-86687532.html | A Correction | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/port-authority-plans-financing-25000000-revenue-bond-issue-maturing.html | PORT AUTHORITY PLANS FINANCING; $25,000,000 Revenue Bond Issue Maturing in 1986 to Be Offered Sept. 6 Yonkers, N.Y. Tacoma, Wash. Southwestern, Ohio | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/nixon-worked-on-speech-in-flight-to-convention.html | Nixon Worked on Speech In Flight to Convention | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/presidents-own-talk-hagerty-brief-on-questions-as-to-aid-on-speech.html | PRESIDENT'S 'OWN' TALK; Hagerty Brief on Questions as to Aid on Speech Text | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/city-and-a-county-in-relief-dispute-new-york-and-sullivan-in-court.html | CITY AND A COUNTY IN RELIEF DISPUTE; New York and Sullivan in Court Over Cost of Aid to One Another's Residents | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gold-coast-groups-will-face-inquiry.html | GOLD COAST GROUPS WILL FACE INQUIRY | True | Special To The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/air-strike-called-off-mediation-board-announces-settlement-at.html | AIR STRIKE CALLED OFF; Mediation Board Announces Settlement at United | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/braves-homers-subdue-phils115-grand-slam-by-thomson-and-two-other.html | BRAVES' HOMERS SUBDUE PHILS,11-5; Grand Slam by Thomson and Two Other Drives Help to Overcome Deficit | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sally-m-kniffin-to-wed-sept15-she-will-be-married-in-new-canaan-to.html | SALLY M. KNIFFIN TO WED SEPT.15; She Will Be Married in New Canaan to Andrew Alan Cizek, Colgate Ex-Student | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/masson-wines-win-awards.html | Masson Wines Win Awards | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/on-investing-abroad-a-report-on-why-yields-are-at-a-high-and-why.html | On Investing Abroad; A Report on Why Yields Are at a High --And Why They Aren't Still Higher FOREIGN STOCKS ALLURING, RISKY Capital Hoarded | True | By Richard Rutter | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-cases-of-polio-total-902-in-week.html | NEW CASES OF POLIO TOTAL 902 IN WEEK | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/white-sox-check-bombers-83-64-fox-gets-seven-safeties-in-row-at.html | WHITE SOX CHECK BOMBERS, 8-3, 6-4; Fox Gets Seven Safeties in Row at Stadium--Mantle Hits 43d Homer, Triples Five Straight in Opener Berra Hits for Circuit Twenty-six Hits in Finale | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/britons-get-atom-scare-radioactive-package-dropped-in-big-london.html | BRITONS GET ATOM SCARE; Radioactive Package Dropped in Big London Depot | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/illinois-utility-elevates-aides.html | Illinois Utility Elevates Aides | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/somoza-due-to-run-again.html | Somoza Due to Run Again | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/french-general-killed-in-algiers-air-collision.html | French General Killed In Algiers Air Collision | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/road-safety-talks-due-ribicoff-says-governors-group-will-meet-in.html | ROAD SAFETY TALKS DUE; Ribicoff Says Governors' Group Will Meet in Denver **** [ Possible missing text ] **** | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gop-county-chiefs-block-javits-as-senate-choice-delegates-split-at.html | G.O.P. County Chiefs Block Javits as Senate Choice; DELEGATES SPLIT AT COAST PARLEY Further Discussion Put Off -- Lundy and Latham of Queens Considered McGovern in Running | True | By Leo Egan Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/driver-standings.html | Driver Standings | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/track-station-dropped-plan-for-jamaica-facility-is-turned-down-by.html | TRACK STATION DROPPED; Plan for Jamaica Facility Is Turned Down by P.S.C. | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/althea-gibson-gains-in-tennis.html | Althea Gibson Gains in Tennis | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bloodmobiles-to-visit-establishments-in-brooklyn-and-queens-to.html | BLOODMOBILES TO VISIT; Establishments in Brooklyn and Queens to Contribute | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/reds-to-publish-browders-side-party-chiefs-disagree-with-defense-of.html | REDS TO PUBLISH BROWDER'S SIDE; Party Chiefs Disagree With Defense of Ex-Leader but Plan to Print It Anyway Officers and Mason Disagree | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/saxton-easy-victor-in-williams-fight.html | SAXTON EASY VICTOR IN WILLIAMS FIGHT | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/skull-find-is-linked-to-neanderthal-woman.html | Skull Find Is Linked To Neanderthal Woman | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-dutch-cabinet-bid-juliana-turns-to-minor-party-in-effort-for.html | NEW DUTCH CABINET BID; Juliana Turns to Minor Party in Effort for Coalition | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/boys-visit-montauk-air-base.html | Boys Visit Montauk Air Base | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/a-correction.html | A Correction | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/rio-jachal-sailing-delayed.html | Rio Jachal Sailing Delayed | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/futures-weaken-in-commodities-only-rubber-lead-cocoa-and-wool.html | FUTURES WEAKEN IN COMMODITIES; Only Rubber, Lead, Cocoa and Wool Gain--Coffee Is Lower on Trade Sales | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/indias-socialists-weigh-the-to-reds-an-alliance-in-election-only.html | INDIA'S SOCIALIST'S WEIGH THE TO REDS; An Alliance in Election Only Urged by Narayan to Get Proportionate Seats Loss by Nehru Possible | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/first-issue-is-published-unrest-in-colombia-denied.html | First Issue Is Published; Unrest in Colombia Denied | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/robert-sinclair-to-stage-gordy-he-will-return-to-broadway-to-direct.html | ROBERT SINCLAIR TO STAGE GORDY; He Will Return to Broadway to Direct Manheim-Marx Comedy for Max Gordon | True | By Sam Zolotow | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/argon-vs-helium-mines-bureau-finds-former-usable-in-titanium.html | ARGON VS. HELIUM; Mines Bureau Finds Former Usable in Titanium Process | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cooled-cars-due-on-shuttle-again-city-to-restore-midtown-test-for-a.html | COOLED CARS DUE ON SHUTTLE AGAIN; City to Restore Midtown Test for at Least a Day--Bus Will Be Air-Conditioned Broadway Tests Slated Results Found Wanting | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/boston-post-set-to-resume-today.html | BOSTON POST SET TO RESUME TODAY | True | Special to The New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/raid-hold-up-coal-in-lake-dock-tieup.html | RAID HOLD UP COAL IN LAKE DOCK TIE-UP | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/hoad-and-rosewall-turn-back-flam-and-segal-in-national-tennis.html | Hoad and Rosewall Turn Back Flam and Segal in National Tennis Doubles; AUSSIES TRIUMPH IN FIVE-SET MATCH Hoad-Rosewall, RichardsonSeixas and GiammalvaMackay Teams Gain Australian Pair Gains Mexicans Draw Applause | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215347 | B00000608532 |
| 1956-08-24 | 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/towne-beats-langford-new-yorker-easily-wins-bout-with-nigerian-in.html | TOWNE BEATS LANGFORD; New Yorker Easily Wins Bout With Nigerian in Liverpool | True | | 1984-09-10 | RE0000215347 | B00000608532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/southern-pacific-has-earnings-dip-33266118-cleared-in-7-months-of.html | SOUTHERN PACIFIC HAS EARNINGS DIP; $33,266,118 Cleared in 7 Months of '56, Well Below the $38,246,859 in '55 NEW HAVEN RAILROAD RAILROADS ISSUE EARNINGS FIGURES OTHER RAIL REPORTS | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/indians-2-homers-down-red-sox-53-mossis-relief-stint-helps-garcia.html | INDIANS' 2 HOMERS DOWN RED SOX, 5-3; Mossi's Relief Stint Helps Garcia Win--Strickland and Wertz Get Drives | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/land-banks-plan-bond-issue.html | Land Banks Plan Bond Issue | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jazz-fete-begins-2day-stand-here-citys-first-event-of-its-kind.html | JAZZ FETE BEGINS 2-DAY STAND HERE; City's First Event of Its Kind Attracts Throng of 15,000 to Randalls Island | True | By John S. Wilson | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/cw-brown-first-in-trapshoot-test-ohioan-takes-shootoff-in-grand.html | C.W. BROWN FIRST IN TRAPSHOOT TEST; Ohioan Takes Shoot-Off in Grand American Handicap After Three Tie at 99 | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/dr-kinsey-is-seriously-ill.html | Dr. Kinsey Is Seriously Ill | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/brazilian-police-seize-newspaper-it-contained-a-manifesto-by.html | BRAZILIAN POLICE SEIZE NEWSPAPER; It Contained a Manifesto by Self-Exiled Editor Laying Red Tie to Rio Regime Lacerda Is Free to Return Vargas Anniversary Noted Police Curb on Criticism | True | By Tad Szulc Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/stevenson-assails-eisenhower-record-stevenson-scores-the-gop-record.html | Stevenson Assails Eisenhower Record; STEVENSON SCORES THE G.O.P. RECORD Coordinating Drive | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-doty-remarried-wedding-to-merritt-e-finch-is-held-in-new-haven.html | MRS. DOTY REMARRIED; Wedding to Merritt E. Finch is Held in New Haven | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/willie-turnesa-scores-on-links-gains-metropolitan-amateur.html | WILLIE TURNESA SCORES ON LINKS; Gains Metropolitan Amateur Semi-Finals With Holland, Goodwin and Ammirato Galletta Bows on 19th Holland Downs Sweny THIRD ROUND | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/moves-irregular-for-commodities-cottonseed-oil-sugar-wool-and.html | MOVES IRREGULAR FOR COMMODITIES; Cottonseed Oil, Sugar, Wool, and Burlap Decline-- Hides Close Mixed | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hamilton-pell-financier-here-founder-of-brokerage-firm.html | HAMILTON PELL, FINANCIER HERE; Founder of Brokerage Firm Dies--Industrialist Headed U.S. Vitamin Corporation | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/child-to-the-leroy-e-smiths.html | Child to the LeRoy E. Smiths | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/4-gis-get-life-terms-3-others-given-40-years-each-for-attack-on.html | 4 G.I.'S GET LIFE TERMS; 3 Others Given 40 Years Each for Attack on German Girl | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/memphis-signs-pitcher.html | Memphis Signs Pitcher | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/powell-sees-bias-by-the-army-abroad-asks-president-and-brucker-for.html | Powell Sees Bias by the Army, Abroad, Asks President and Brucker for Inquiry | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/state-gains-more-from-back-taxes-2-bureaus-raise-collections-from.html | STATE GAINS MORE FROM BACK TAXES; 2 Bureaus Raise Collections From Delinquents 113% Above 2 Years Ago Sees $20,000,000 Loss | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/14-more-debuts-listed-total-of-35-young-women-to-bow-at-gotham-ball.html | 14 MORE DEBUTS LISTED; Total of 35 Young Women to Bow at Gotham Ball | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/james-a-brennan-a-song-writer-71.html | JAMES A. BRENNAN, A SONG WRITER, 71 | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/fatherson-title-won-by-cestones-forsgate-pair-registers-74-to-take.html | FATHER-SON TITLE WON BY CESTONES; Forsgate Pair Registers 74 to Take Jersey Golf Test by Five-Stroke Margin | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/patrolman-arraigned-he-is-charged-with-homicide-in-death-of-girl.html | PATROLMAN ARRAIGNED; He is Charged With Homicide in Death of Girl Friend | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/postal-clerks-retain-leaders.html | Postal Clerks Retain Leaders | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-mdowell-98-is-dead-on-coast-widow-of-composer-helped-artists-at.html | MRS. M'DOWELL, 98 IS DEAD ON COAST; Widow of Composer Helped Artists at the Colony She Built in New Hampshire Aided 16 Pulitzer Winners Tribute From Truman | True | Special to The New York Times.C.A. Walbridge, 1946 | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/harris-again-heads-brokers.html | Harris Again Heads Brokers | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/a-lid-on-the-pork-barrel.html | A LID ON THE PORK BARREL. | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/achievement-award-given.html | Achievement Award Given | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/ew-watson-new-rochelle-banker-dies-exhead-of-the-first-westchester.html | E.W. Watson, New Rochelle Banker, Dies; Ex-Head of the First Westchester National | True | Special to The New York Times.1952 | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/weinberger-baby-found-dead-in-li-hunt-at-plainview-uncovers-body-in.html | WEINBERGER BABY FOUND DEAD IN L.I.; Hunt at Plainview Uncovers Body in Vines Near Home of Confessed Kidnapper WEINBERGER BABY FOUND DEAD IN L.I. | True | By Milton Bracker Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/fairisle-change-approved-by-us-shift-to-foreign-registry-is-subject.html | FAIRISLE CHANGE APPROVED BY U.S.; Shift to Foreign Registry Is Subject to Conditions-- Ship's Sale Explained | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/javits-advises-labor-to-avoid-tie-to-any-one-political-party-state.html | Javits Advises Labor to Avoid Tie to Any One Political Party; State C.I.O. Hears Republican Aide Likened to 'Daniel in the Lions' Den' 'No Alterations Necessary' T.W.U. Drive Backed | True | By Stanley Levey Special To the New York Times.the New York Times | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/us-cuts-workers-at-icelandic-base.html | U.S. CUTS WORKERS AT ICELANDIC BASE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jury-gives-brakeman-11500.html | Jury Gives Brakeman $11,500 | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mile-record-try-planned.html | Mile Record Try Planned | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/bankers-is-sentenced-to-3-years-cashed-illinois-auditors-drafts.html | Bankers Is Sentenced to 3 Years; Cashed Illinois Auditor's Drafts; Hintz Is Termed a Dupe of Hodge in Embezzling of of Million From State Faces State Charges | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hibberd-lane-triumph.html | Hibberd, Lane Triumph | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/tasteful-hats-now-go-on-sale-at-a-good-price-accessory-boutique.html | Tasteful Hats Now Go On Sale At a Good Price; Accessory Boutique | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/dominicans-aid-puerto-ricans.html | Dominicans Aid Puerto Ricans | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/news-of-food-chopped-beef-party-casserole-may-be-prepared-well-in.html | News of Food: Chopped Beef; Party Casserole May Be Prepared Well in Advance Soup or Pate Is Not Needed With This Savory Dish | True | By June Owen | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/braniff-stock-placed.html | Braniff Stock Placed | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mexico-improves-gas-for-visitors-condition-of-roads-food-and-motels.html | MEXICO IMPROVES 'GAS' FOR VISITORS; Condition of Roads, Food and Motels Also Being Raised, A.A.A. Meeting Is Told | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/commodity-index-holds-thursdays-907-unchanged-from-wednesdays.html | COMMODITY INDEX HOLDS; Thursday's 90.7 Unchanged From Wednesday's | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hans-von-herwath-plant-collector-58.html | HANS VON HERWATH, PLANT COLLECTOR, 58 | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/money.html | Money | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/voter-registration-spurred-by-meyner.html | VOTER REGISTRATION SPURRED BY MEYNER | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hupp-organizes-unit-for-operations-abroad.html | Hupp Organizes Unit For Operations Abroad | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/amateur-takes-maine-open.html | Amateur Takes Maine Open | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/transport-news-of-interest-here-soviet-line-signs-pact-with-pan.html | TRANSPORT NEWS OF INTEREST HERE; Soviet Line Signs Pact With Pan American—U.S. Acts to Charter Vessels Charter Ships Sought Air Force Farmers British Plane Leaves | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/ban-hits-egyptian-ship-destroyer-leaves-britain-for-home-without.html | BAN HITS EGYPTIAN SHIP; Destroyer Leaves Britain for Home Without Ammunition | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/polo-grounder-triumph-by-54-as-mueller-tallies-on-mays-hit-giants.html | Polo Grounder Triumph by 5-4 As Mueller Tallies on Mays' Hit; Giants Gain Fourth in Row on Double in 11th After Cub Run in 9th Ties Score Runner Scores Easily Littlefield Fans King | True | By Louis Effrat Special To The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/sec-investigating-stock-selling-here.html | S.E.C. INVESTIGATING STOCK SELLING HERE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/riesel-witness-is-held-reduction-in-100000-bail-is-denied-charles.html | RIESEL WITNESS IS HELD; Reduction in $100,000 Bail Is Denied Charles Carlino | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/cleveland-goes-to-3-federal-reserve-banks-now-charging-the-higher.html | CLEVELAND GOES TO 3%; Federal Reserve Banks Now Charging the Higher Rate | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/chemical-center-growing-in-utah-amplitude-of-raw-material-spurs.html | CHEMICAL CENTER GROWING IN UTAH; Amplitude of Raw Material Spurs Rise of industry in Great Basin Area New $18,000,000 Plant Gas Is Discovered Population Is Rising Long-Range Factors | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/egrets-once-virtually-extinct-take-over-rocklands-new-lake-lake-to.html | Egrets, Once Virtually Extinct, Take Over Rockland's New Lake; Lake to Be Reservoir | True | By Walter Sullivan Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/firemen-find-cache-1400-discovered-in-si-home-owner-in-hospital.html | FIREMEN FIND CACHE; $1,400 Discovered in S.I. Home – Owner in Hospital | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/215-greek-pows-home-albania-had-interned-them-for-more-than-eight.html | 215 GREEK P.O.W.'S HOME; Albania Had Interned Them for More Than Eight Years | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/primary-prices-rise-01-in-week-index-at-1146-of-194749.html | PRIMARY PRICES RISE 0.1% IN WEEK; Index at 114.6% of 1947-49 Level -Processed Foods Up, Farm Items Off | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/us-acts-in-rail-fight-seeks-to-head-off-strike-on-reading-line.html | U.S. ACTS IN RAIL FIGHT; Seeks to Head Off Strike on Reading Line | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/warren-in-calcutta-says-law-schools-do-much-better-than-30-years.html | Warren, in Calcutta, Says Law Schools Do Much Better Than 30 Years Ago | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/liberated-women-in-red-china-constitute-backbone-of-regime.html | 'Liberated' Women in Red China Constitute Backbone of Regime; Emancipation Decree After Civil War Won Millions of Fanatic Supporters-- Feminine Influence Now Widespread Equality Is Stressed Clothing Is Drab Fashion Makes No Impression on Women of China | True | The Melbourne HeraldThe New York Times | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jimenezsuarez.html | Jimenez--Suarez | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/home-runs-help-brooks-win-64-sniders-4bagger-double-drive-in-4-as.html | HOME RUNS HELP BROOKS WIN, 6-4; Snider's 4-Bagger, Double Drive In 4 as Furillo's Clout Also Aids Maglie Bell and Post Connect Game Draws 26,688 Fans Snider and Furillo Excel | True | By Roscoe McGowen Special To the New York Times.the New York Times (BY LARRY MORRIS) | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/emanuele-ronzoni-macaroni-producer.html | EMANUELE RONZONI, MACARONI PRODUCER | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hall-calls-peril-of-complacency-worst-gop-foe-fixes-sept-15-for-the.html | HALL CALLS PERIL OF COMPLACENCY WORST G.O.P. FOE; Fixes Sept. 15 for the Start of Campaign, With Nixon Making First Trip SEES A 'VIGOROUS DRIVE Chairman Says Eisenhower May Fly to Speak but Will Rule Out Whistle-Stops Whistle-Stop Drive Out HALL SEES THREAT OF 'COMPLACENCY | True | By Lawrence E. Davies Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/prices-of-coffee-going-up-3-cent-3-roasters-raise-wholesale.html | PRICES OF COFFEE GOING UP 3 CENT; 3 Roasters Raise Wholesale Rates--Chain Is Said to Plan 4-Cent Increase LEVELS HIGHEST IN YEAR Producing Nations Accuse of Withholding Supplies to Force Market Up Coffee Producers Assailed | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-souchon-rewed-former-miss-geren-married-to-alpheus-c-beano-jr.html | MRS. SOUCHON REWED; Former Miss Geren Married to Alpheus C. Beano Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/wagner-pays-visit-to-lehman-at-home.html | WAGNER PAYS VISIT TO LEHMAN AT HOME | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/41-coal-mine-deaths-in-july.html | 41 Coal Mine Deaths in July | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/insurance-plan-scored-health-federation-charges-discrimination-to.html | INSURANCE PLAN SCORED; Health Federation Charges Discrimination to U.S. | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/navy-awards-500-for-idea.html | Navy Awards $500 for Idea | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/a-new-dock-crisis.html | A NEW DOCK CRISIS | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/policeman-raises-bail-ryan-accused-in-robbery-is-released-from-city.html | POLICEMAN RAISES BAIL; Ryan, Accused in Robbery, Is Released From City Prison | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/talks-are-resumed-on-phone-contract.html | TALKS ARE RESUMED ON PHONE CONTRACT | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/utility-men-elevated.html | Utility Men Elevated | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/virginia-governor-backs-segregation.html | VIRGINIA GOVERNOR BACKS SEGREGATION | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/patterns-underfoot.html | Patterns Underfoot | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/january-gets-133-for-st-paul-lead-texan-7-under-par-with-65-round.html | JANUARY GETS 133 FOR ST. PAUL LEAD; Texan 7 Under Par With 65 Round for Stroke Edge Over Barber--5 at 135 Fay Crocker Sets Mark | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/3221-latecomers-buy-car-tax-stamps-in-day.html | 3,221 Latecomers Buy Car Tax Stamps in Day | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hj-harrington-dies-us-marshal-for-new-jersey-in-194152-was-attorney.html | H.J. HARRINGTON DIES; U.S. Marshal for New Jersey, in 1941-52 Was Attorney | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/aussies-rally-for-198-trail-english-cricketers-by-49-runs-in-test.html | AUSSIES RALLY FOR 198; Trail English Cricketers by 49 Runs in Test Match | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/miss-linen-takes-junior-title-on-83-rock-spring-golfer-captures.html | MISS LINEN TAKES JUNIOR TITLE ON 83; Rock Spring Golfer Captures Metropolitan Crown--Miss Wolfensohn Next at 85 | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/joseph-lieberman-law-partner-here.html | JOSEPH LIEBERMAN, LAW PARTNER HERE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/cardinals-win-by-62-dickson-turns-back-pirates-with-a-sixhitter.html | CARDINALS WIN BY 6-2; Dickson Turns Back Pirates With a Six-Hitter | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/un-ousts-a-soviet-translator-who-sought-us-plane-secrets-un-ousts-a.html | U.N. Ousts a Soviet Translator Who Sought U.S. Plane Secrets; U.N. OUSTS AIDE ACCUSED BY U.S. U.S. Acts Under Pact Details Given by U.S. Recalls Another Case | True | By Kathleen Teltsch Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/new-plan-mapped-to-curb-divorces-catholic-proposal-stresses.html | NEW PLAN MAPPED TO CURB DIVORCES; Catholic Proposal Stresses Reconciliation Service Before Court Action Separate Court Proopsed Curb On Collusion Seen | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/policeman-shoots-youth-in-subway-incident-in-times-square-follows.html | POLICEMAN SHOOTS YOUTH IN SUBWAY; Incident in Times Square Follows Molesting of Girl --2 Patrolmen Attacked | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/more-mill-shutdowns-set.html | More Mill Shutdowns Set | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/red-view-on-stevenson-soviet-magazine-says-hes-backed-by-tycoons.html | RED VIEW ON STEVENSON; Soviet Magazine Says Hes Backed by 'Tycoons' | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/plastic-tool-booklet-out.html | Plastic Tool Booklet Out | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/us-airmans-body-found-off-china-navy-also-reports-discovery-of.html | U.S. AIRMAN'S BODY FOUND OFF CHINA; Navy Also Reports Discovery of Parts of Craft Downed Near Mainland Coast Search for Plane Extended BODY OF AIRMAN FOUND OFF CHINA | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/nohitter-by-pony-leaguer.html | No-Hitter by Pony Leaguer | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/decorators-star-in-new-home-furnishings-show-exhibit-at-coliseum.html | Decorators Star In New Home Furnishings Show; Exhibit at Coliseum Will Open Today-- Oriental an Theme Far Eastern Decor | True | By Faith Corriganthe New York Times Studio (BY ALFRED WEGENER) | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/profits-inquiry-urged.html | Profits Inquiry Urged | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/the-shadow-of-inflation.html | THE SHADOW OF INFLATION | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/cypriote-is-killed-by-bomb-explosion.html | CYPRIOTE IS KILLED BY BOMB EXPLOSION | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/moslems-at-columbia-get-prayer-rug-from-king-saud.html | Moslems at Columbia Get Prayer Rug From King Saud | True | The New York Times | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/395000-to-get-rise.html | 395,000 to Get Rise | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jockey-standings.html | Jockey Standings | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/ftc-cites-emerson-producer-charged-with-falsely-advertising-pocket.html | F.T.C. CITES EMERSON; Producer Charged With Falsely Advertising Pocket Radios | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/bermuda-sailors-gain-tie-on-sound-honors-divided-in-first-two-races.html | BERMUDA SAILORS GAIN TIE ON SOUND; Honors Divided in First Two Races of Luders-16 Series With Indian Harbor Y.C. ORDER OF THE FINISHES | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/miss-weeks-bride-of-forrest-mnab.html | MISS WEEKS BRIDE OF FORREST M'NAB | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/man-here-from-hiroshima-tells-of-identifying-first-atomic-bomb.html | Man Here From Hiroshima Tells Of Identifying First Atomic Bomb; Camera Expert Recognized Weapon as Nuclear When Films Became Fogged. | True | The New York Times | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/teachers-defend-discipline-rights-urge-officials-to-back-them.html | TEACHERS DEFEND DISCIPLINE RIGHTS; Urge Officials to Back Them Against Charges of Assault for 'Reasonable' Action $10,000 TOP PAY ASKED Locals Advised to Sponsor Bargaining Legislation-- Pittsburgh Parley Ends Limits on Day Proposed | True | By Gene Currivan Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/wood-field-and-stream-record-release-of-birds-indicates-good.html | Wood, Field and Stream; Record Release of Birds Indicates Good Pheasant Hunting in Fall | True | By John W. Randolph | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/catherine-pearson-wed.html | Catherine Pearson Wed | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/italy-seizes-4-yugoslavs.html | Italy Seizes 4 Yugoslavs | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/whitney-unit-plans-radio-tv-expansion.html | WHITNEY UNIT PLANS RADIO, TV EXPANSION | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/egyptian-charges-arrogance.html | Egyptian Charges 'Arrogance' | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/state-police-unit-for-boats-urged-assemblyman-says-local-agencies.html | STATE POLICE UNIT FOR BOATS URGED; Assemblyman says Local Agencies Are Unable to Patrol Larger Lakes | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/reds-accuse-search-planes.html | Reds Accuse Search Planes | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/fleck-quits-2-pro-jobs.html | Fleck Quits 2 Pro Jobs | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/algerian-rebel-ring-broken-up.html | Algerian Rebel Ring Broken Up | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/church-acquires-newark-building-catholic-archdiocese-buys-house-on.html | CHURCH ACQUIRES NEWARK BUILDING; Catholic Archdiocese Buys House on Central Ave-- Other Jersey Deals | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/states-righters-meet-schedule-session-for-sept-14-to-plan-campaign.html | STATES RIGHTERS MEET; Schedule Session for Sept. 14 to Plan Campaign | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/baby-doe-may-go-to-paris-festival-operamusical-weighed-as.html | 'BABY DOE' MAY GO TO PARIS FESTIVAL; Opera-Musical Weighed as Production at International Drama Fete Next Year | True | By Louis Calta | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/two-israelis-shot-in-clash-in-negev.html | TWO ISRAELIS SHOT IN CLASH IN NEGEV | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/leases-are-taken-for-store-spaces.html | LEASES ARE TAKEN FOR STORE SPACES | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/warehouse-deal-closed.html | Warehouse Deal Closed | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/16-colombian-justices-named.html | 16 Colombian Justices Named | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/the-cast.html | The Cast | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/55-dead-in-turkish-flood.html | 55 Dead in Turkish Flood | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/democratic-queen-juliana-of-the-netherlands-household-friction.html | Democratic Queen; Juliana of the Netherlands Household Friction Ended Earned a Doctorate | True | The New York Times | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/chemical-company-elects.html | Chemical, Company Elects | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/john-waynes-son-signs-7year-pact-high-school-student-to-make-films.html | JOHN WAYNE'S SON SIGNS 7-YEAR PACT; High School Student to Make Films During Vacations for Whitney Pictures Ethel Barrymore Bows to Heat | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/official-scoring-of-fight.html | OFFICIAL SCORING OF FIGHT | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/nasser-keeps-silent-by-osgood-caruthers-press-sees-egyptian-victory.html | Nasser Keeps Silent By OSGOOD CARUTHERS; Press Sees Egyptian Victory | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/thomasgreiner-beaten-sennas-duo-halts-defenders-in-jersey-pro-4ball.html | THOMAS-GREINER BEATEN; Senna's Duo Halts Defenders in Jersey Pro 4-Ball Golf | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/united-specialties-elects.html | United Specialties Elects | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/soviet-will-send-hebraic-scripts-2-us-scholars-set-exchange-of-many.html | SOVIET WILL SEND HEBRAIC SCRIPTS; 2 U.S. Scholars Set Exchange of Many Rare Documents With Russian Specialists 1,010-Year-Old Torah Found 14 Collections Located | True | By William J. Jorden Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/ivy-wood-to-be-wed-she-will-be-bride-in-london-today-of-allen-dodd.html | IVY WOOD TO BE WED; She Will Be Bride in London Today of Allen Dodd Jr. | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/seixas-pair-gains-semifinal-round-he-and-richardson-advance-in-us.html | SEIXAS PAIR GAINS SEMI-FINAL ROUND; He and Richardson Advance in U.S. Doubles Tennis --3 Aussie Teams Win Fraser Struck by Ball Lobs Aid Anderson Pair MEN'S DOUBLES MEN'S SENIOR DOUBLES FATHER AND SON DOUBLES | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jersey-crash-kills-2-boy-and-man-hurt-in-collision-2-women-dead.html | JERSEY CRASH KILLS 2; Boy and Man Hurt in Collision --2 Women Dead | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/the-lady-of-peterborough.html | THE LADY OF PETERBOROUGH | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/nebraskan-in-gold-coast.html | Nebraskan in Gold Coast | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/welfare-aide-resigns.html | Welfare Aide Resigns | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/printing-speeded-by-electronics-rca-says-bizmac-translates-4000.html | Printing Speeded by Electronics; R.C.A. Says Bizmac Translates 4,000 Signals a Second | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/pakistan-and-afghanistan.html | PAKISTAN AND AFGHANISTAN | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/trading-is-quiet-on-london-board-developments-on-suez-canal-are.html | TRADING IS QUIET ON LONDON BOARD; Developments on Suez Canal Are Awaited-- Dollar Stocks Advance ZURICH STOCK EXCH. PARIS BOURSE FRANKFURT STOCK EXCH. AMSTERDAM STOCK EXCH. | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/integration-talk-asked-u-of-oklahoma-head-urges-eisenhower-to-call.html | INTEGRATION TALK ASKED; U. of Oklahoma Head Urges Eisenhower to Call Parley | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/judges-in-states-score-high-court-conference-asserts-supreme-bench.html | JUDGES IN STATES SCORE HIGH COURT; Conference Asserts Supreme Bench Is Destroying Dual Form of Government 'Not Above the Constitution' State Court Experience Urged 'Missouri Plan' Advocated | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/screen-neat-thriller-run-for-the-sun-opens-at-palace-theatre.html | Screen: Neat Thriller; 'Run for the Sun' Opens at Palace Theatre | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jordan-tightens-tie-to-nasserled-bloc-jordan-tightens-antiwestern.html | Jordan Tightens Tie To Nasser-Led Bloc; JORDAN TIGHTENS ANTI-WESTERN TIE | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/amster-spiro-63-newspaper-man-city-editor-of-the-new-york.html | AMSTER SPIRO, 63, NEWSPAPER MAN; City Editor of The New York Journal-American From 1927 to 1938 Dies Gathered Social Notes | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/aide-visits-knoxville.html | Aide Visits Knoxville | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/japanese-dairymen-visit-experts-here.html | JAPANESE DAIRYMEN VISIT EXPERTS HERE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/pupils-to-go-on-view-model-1room-school-at-fair-to-be-behind.html | PUPILS TO GO ON VIEW; Model 1-Room School at Fair to Be Behind Looking Glass | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/driver-standings.html | Driver Standings | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/worthington-official-is-added-to-the-board.html | Worthington Official Is Added to the Board | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/doncaster-beats-batley.html | Doncaster Beats Batley | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/post-office-gain-cited-summerfield-notes-more-than-1000.html | POST OFFICE GAIN CITED; Summerfield Notes 'More Than 1,000 Improvements' | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/french-are-cool-to-plan-on-suez-cabinet-announces-a-full-approval.html | FRENCH ARE COOL TO PLAN ON SUEZ; Cabinet Announces a 'Full Approval' but Members Express Misgivings Diplomatic Tangle Feared Pilots' Action a Factor | True | By Robert C. Doty Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/backlog-declines-on-newfinancing-longterm-capital-issues-coming-to.html | BACKLOG DECLINES ON NEW-FINANCING; Long-Term Capital Issues Coming to Market Drop Below a Billion Backlogs Reduced | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/probation-paper-led-to-kidnapper-fbi-nearly-missed-file-with.html | PROBATION PAPER LED TO KIDNAPPER; F.B.I. Nearly Missed File With Telltale Writing After Examining 2,000,000 Probation Near an End Telltale Evidence Guarded Many Quirks Possible Technicians Identify Writing | True | By Alexander Feinberg | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/shinickys-son-victor-wins-korean-seat-of-father-rhees-election.html | SHINICKY'S SON VICTOR; Wins Korean Seat of Father, Rhee's Election Rival | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/boston-symphony-opens-in-ireland-orchestra-warmly-greeted-by-large.html | BOSTON SYMPHONY OPENS IN IRELAND; Orchestra Warmly Greeted by Large Audience in Cork as European Tour Starts | True | By Hugh Smith Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/peaches-browning-autopsy.html | Peaches Browning Autopsy | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/brownforman-names-a-new-vice-president.html | Brown-Forman Names A New Vice President | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/station-move-due-for-new-canaan-railroad-approves-site-with-big.html | STATION MOVE DUE FOR NEW CANAAN; Railroad Approves Site With Big Parking Space-- Town Financing Is Expected Town to Run Parking Lot | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/belgian-mine-study-set-committee-will-investigate-disaster-that.html | BELGIAN MINE STUDY SET; Committee Will Investigate Disaster That Killed 263 | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/butterfly-hobby-nets-youth-a-job-brooklyn-student-14-earns-40-a.html | BUTTERFLY HOBBY NETS YOUTH A JOB; Brooklyn Student, 14, Earns $40 a Week as Teacher in Natural History Museum | True | By McCandlish Phillipsthe New York Times | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/police-to-give-blood-probationary-patrolmen-will-make-donation.html | POLICE TO GIVE BLOOD; Probationary Patrolmen Will Make Donation Today | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/imperial-oil-to-pay-30c.html | Imperial Oil to Pay 30c | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/dulles-role-on-suez-an-analysis-of-secretarys-tactics-and.html | Dulles' Role on Suez; An Analysis of Secretary's Tactics and Provisional Success at London Text Revisions Cited Now Popular in Europe | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/priest-tells-of-china-says-reform-committees-of-reds-take-over.html | PRIEST TELLS OF CHINA; Says 'Reform Committees' of Reds Take Over Churches | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/picture-rules-eased-us-changes-its-regulations-for-news.html | PICTURE RULES EASED; U.S. Changes Its Regulations for News Photographers | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/control-over-young-discussed-at-parley.html | Control Over Young Discussed at Parley | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/sept-20-tv-showing-for-cain-novel-set.html | SEPT. 20 TV SHOWING FOR CAIN NOVEL SET | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/suez-committee-asks-quick-reply-by-egypt-on-talk-5nation-group.html | SUEZ COMMITTEE ASKS QUICK REPLY BY EGYPT ON TALK; 5-Nation Group Sends Nasser Message as First Approach for Canal Negotiations SECRECY IS EMPHASIZED Menzies, at First Meeting of London Unit, Stresses Privacy of Deliberations Shepilov Is Adamant SUEZ COMMITTEE ASKS QUICK REPLY Russian Doubts Duller' Aim | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/city-polio-rate-is-low-78-cases-reported-compared-with-331-last.html | CITY POLIO RATE IS LOW; 78 Cases Reported, Compared With 331 Last Year | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/envoy-to-ecuador-sworn.html | Envoy to Ecuador Sworn | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/virginia-soon-to-produce-its-first-gasoline.html | Virginia Soon to Produce Its First Gasoline | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/cw-schwefels-rites-wagner-heads-notables-at-hotel-owners-funeral.html | C.W. SCHWEFEL'S RITES; Wagner Heads Notables at Hotel Owner's Funeral | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/burt-n-pierce.html | BURT N. PIERCE | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-weinsier-scores-shoots-an-82-at-plandome-mrs-cukierski-net.html | MRS. WEINSIER SCORES; Shoots an 82 at Plandome-- Mrs. Cukierski Net Victor | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-rovensky-left-estate-of-3200000.html | MRS. ROVENSKY LEFT ESTATE OF $3,200,000 | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/main-break-floods-wall-st-buildings-bank-vault-cut-off-wall-st.html | Main Break Floods Wall St. Buildings; Bank Vault Cut Off; WALL ST. FLOODED AS MAIN BREAKS Bank Vault Cut Off | True | The New York Times (by Neal Boenzl) | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/books-of-the-times-time-marches-nowhere-hunters-lure-a-walrus.html | Books of The Times; Time Marches Nowhere Hunters Lure a Walrus | True | By Charles Poore | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/deadline-set-for-war-claims.html | Deadline Set for War Claims | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/listless-market-irregular-at-end-discount-rate-rise-ignored-volume.html | LISTLESS MARKET IRREGULAR AT END; Discount Rate Rise Ignored Volume Is 1,526,890, Lowest Since June 25 AIRCRAFTS, RAILS FIRM Average Is Up .31 for Day, Down 4.70 for Week in Widest Dip Since May Aircrafts Do Well | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/convicted-red-sues-va.html | Convicted Red Sues V.A. | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mediator-hopeful-in-airline-dispute.html | MEDIATOR HOPEFUL IN AIRLINE DISPUTE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/lauderman-takes-lead-ohioan-totals-5587-in-us-smallbore-rifle-event.html | LAUDERMAN TAKES LEAD; Ohioan Totals 5,587 in U.S. Small-Bore Rifle Event | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/french-buy-bell-helicopters.html | French Buy Bell Helicopters | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/turnesa-pair-triumphs-mike-and-mrs-goshen-win-on-64-after-match-of.html | TURNESA PAIR TRIUMPHS; Mike and Mrs. Goshen Win on 64 After Match of Cards | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/sidelights-calm-of-exchange-upset-by-woman-rugged-robot-syndets.html | Sidelights; Calm of Exchange Upset by Woman Rugged Robot Syndets Bonds Come to the Fair Electric Suggestions Miscellany | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/steinbergsteger.html | Steinberg--Steger | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/lumber-production-dips-27-in-week-business-index-up.html | LUMBER PRODUCTION DIPS 2.7% IN WEEK; Business Index Up | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/meat-strike-vote-set-85000-packers-seek-pay-rise-contract-expires.html | MEAT STRIKE VOTE SET; 85,000 Packers Seek Pay Rise --Contract Expires Sept. 1 | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/service-mens-voting-week-set.html | Service Men's Voting Week Set | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/harriman-calls-gop-standpat-lashes-out-at-presidents-partyoffuture.html | HARRIMAN CALLS G.O.P. 'STAND-PAT'; Lashes Out at President's Party-of-Future Label-- Governor Is Relaxed Sees Small Business Peril 'Do-Little' Republicans | True | By Warren Weaver Jr. Special To The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/meyner-tells-of-vote-says-many-kennedy-backers-were-antikefauver.html | MEYNER TELLS OF VOTE; Says Many Kennedy Backers Were Anti-Kefauver | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/new-york-soprano-praised.html | New York Soprano Praised | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/the-box-score.html | The Box Score | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/phones-for-guatemala-new-trunk-lines-to-be-built-by-germans-in-3.html | PHONES FOR GUATEMALA; New Trunk Lines to Be Built by Germans in 3 Cities | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/franks-and-green-on-davis-cup-squad.html | FRANKS AND GREEN ON DAVIS CUP SQUAD | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/deposits-increased-in-mutual-saving.html | DEPOSITS INCREASED IN MUTUAL SAVING | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/employes-accuse-fao-their-inquiry-is-critical-of-agencys-personnel.html | EMPLOYES ACCUSE F.A.O.; Their Inquiry Is Critical of Agency's Personnel policies | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/letters-to-the-times-citys-probation-officers-denial-made-of-recent.html | Letters to The Times; City's Probation Officers Denial Made of Recent Statements Criticizing Their Appointment Blacklisting of Entertainers Hazard of Food Additives Health Groups Have Warned Against Them, It Is Pointed Out To Prevent Atomic Warfare Reporters to Peiping Opposed James Farley Proposed for Senate New Names for Political Parties | True | JOHN WARREN HILL,VINCENT W. HARTNETT.SYMON GOULD.TRACY D. MYGATT.WALTER A. BERGE.CHARLES J. ORINGER.C. FRIEDMAN. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/tregarrosenstein.html | Tregar--Rosenstein | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/interhandel-loses-new-aniline-move.html | INTERHANDEL LOSES NEW ANILINE MOVE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/soviet-plea-to-vatican-arms-appeal-is-1st-official-contact-russians.html | SOVIET PLEA TO VATICAN; Arms Appeal Is '1st Official Contact, 'Russians Say | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | D'Arlene | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/son-to-the-alfred-koeppels.html | Son to the Alfred Koeppels | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/stark-urges-fair-in-israel.html | Stark Urges Fair in Israel | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hoermanndonohue.html | Hoermann--Donohue | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/new-buses-in-brooklyn-12-diesels-on-5th-ave-line-are-first-of-188.html | NEW BUSES IN BROOKLYN; 12 Diesels on 5th Ave. Line Are First of 188 Ordered | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-tracys-75-best-she-beats-mrs-lyman-by-3-strokes-on-jersey-links.html | MRS. TRACYS 75 BEST; She Beats Mrs. Lyman by 3 Strokes on Jersey Links | True | Special to The New York Times | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/725-mgm-movies-leased-for-video-rights-to-pre49-features-obtained.html | 725 M-G-M MOVIES LEASED FOR VIDEO; Rights to Pre-'49 Features Obtained for $20,000,000 by Stations in 12 Cities Loew's Stock Active Other Films Listed | True | By J.p. Shanley | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/a-transit-labor-umpire.html | A TRANSIT LABOR UMPIRE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/69501-cars-this-week-decline-laid-to-changeovers-to-produce-1957.html | 69,501 CARS THIS WEEK; Decline Laid to Change-Overs to Produce 1957 Models | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/brucker-to-investigate-will-check-generals-order-for-fat-soldiers.html | BRUCKER TO INVESTIGATE; Will Check General's Order for Fat Soldiers to Reduce | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/moses-to-quit-arkansas-power.html | Moses to Quit Arkansas Power | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/athletics-in-front-84-skizas-hits-2-homers-to-help-shantz-turn-back.html | ATHLETICS IN FRONT, 8-4; Skizas Hits 2 Homers to Help Shantz Turn Back Senators | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/new-diets-called-source-of-danger-medical-journal-reports-on.html | NEW DIETS CALLED SOURCE OF DANGER; Medical Journal Reports on Hazards of, 'Rockefeller' and 'Fabulous Formula' | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/on-nearby-tennis-courts-maidstone-club-follows-nassaus-example-and.html | On Near-By Tennis Courts; Maidstone Club Follows Nassau's Example and Cancels Its Grass Tourney Woodin Gold Cups Nassau Bowl Prized Championships Start | True | By Allison Danzig | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/heat-convention-boons-to-utility-virginia-electric-lays-power-rise.html | HEAT, CONVENTION BOONS TO UTILITY; Virginia Electric Lays Power Rise to Air-Conditioners and Use of Video Sets OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/wheat-declines-then-turns-firm-prices-climb-by-to-1-cent-moves.html | WHEAT DECLINES, THEN TURNS FIRM; Prices Climb by 1 Cent --Moves Mixed in Corn, Oats--Soybeans Dip September Corn Strong | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/carolyn-bower-wed-to-officer-marriage-to-lieut-william-b-chapin-3d.html | CAROLYN BOWER WED TO OFFICER; Marriage to Lieut. William B. Chapin 3d Takes place in Wilton, Conn., Church Special to The New York Times. | True | Robert L. Hill | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/us-joins-fight-for-integration-asks-appeals-court-to-halt-foes-of.html | U.S. JOINS FIGHT FOR INTEGRATION; Asks Appeals Court to Halt Foes of Arkansas Town's Move to End Bias 'Terrorism' Charged 'Fundamental Rights' | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/tanker-market-is-wary-of-suez-demand-is-now-at-peak-route-via-the.html | TANKER MARKET IS WARY OF SUEZ; Demand Is Now at Peak-- Route Via the Cape Would Require 42% More Ships Few Vessels Being Sold | True | By Jacques Nevard | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/strike-threatened-by-paper-box-union.html | STRIKE THREATENED BY PAPER BOX UNION | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/forest-fire-kills-3-in-france.html | Forest Fire Kills 3 in France | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/reynolds-accord-near-steel-union-expects-peace-possibly-by-today.html | REYNOLDS ACCORD NEAR; Steel Union Expects Peace Possibly by Today | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/braves-top-phils-behind-spahn-61-mathews-adcock-hit-homers-for.html | BRAVES TOP PHILS BEHIND SPAHN, 6-1; Mathews, Adcock Hit Homers for League Pace-Setters as Hurler Wins No. 15 | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/dutch-royal-couple-end-their-discord-faith-healer-loses-dutch-royal.html | Dutch Royal Couple End Their Discord; Faith Healer Loses; DUTCH ROYAL PAIR END THEIR DISCORD Queen to Drop the Occult Group | True | By Walter H. Waggoner Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/butler-criticizes-speech.html | Butler Criticizes Speech | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/long-calls-session-louisianas-legislature-may-study-race-curb-in.html | LONG CALLS SESSION; Louisiana's Legislature May Study Race Curb in Sports | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/eben-s-abbott-76-nautical-engineer.html | EBEN S. ABBOTT, 76, NAUTICAL ENGINEER | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/yeshiva-to-hold-a-youth-seminar-potential-leaders-to-attend-jewish.html | YESHIVA TO HOLD A YOUTH SEMINAR; Potential Leaders to Attend Jewish Study--Episcopal Camp to Fete Adults Parishioners to Visit Camp Guest Preaches Here Newark to Welcome Briton Boys in Treder Tribute Baptists' Young People's Day Christian Science Topic Spiritual Leader Named 2 Methodists Appointed | True | By Stanley Rowland Jr. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/kiel-canal-men-apply-for-suez-egyptian-embassy-in-bonn-confirms.html | KIEL CANAL MEN APPLY FOR SUEZ; Egyptian Embassy in Bonn Confirms Pilots' Requests, but Denies Soliciting Training Held Not Needed Pilots Are Free to Depart | True | By M.s. Handler Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/beanesmith.html | Beane--Smith | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/vice-president-picked-by-heritage-furniture.html | Vice President Picked By Heritage Furniture | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/national-parks-set-july-record-attendance-of-10281000-was-highest.html | NATIONAL PARKS SET JULY RECORD; Attendance of 10,281,000 Was Highest for Any-Month in the System's 40 Years | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/bears-triumph-2821-jeters-81yard-punt-return-in-last-period-top.html | BEARS TRIUMPH, 28-21; Jeter's 81-Yard Punt Return in Last Period Top Eagles | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/offering-slated-by-kay-jewelry-chain-plans-first-public-sale-of.html | OFFERING SLATED BY KAY JEWELRY; Chain Plans First Public Sale of Stock--150,000 Shares Would Be Marketed Poor & Co. Metal Hydrides Armstrong Rubber Chicago Railway Equipment | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/pace-captured-by-adios-harry-philip-scott-second-by-two.html | PACE CAPTURED BY ADIOS HARRY; Philip Scott Second by Two Lengths--Simpson Entry Choice in Futurity | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-ms-gibbons-has-son.html | Mrs. M.S. Gibbons Has Son | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-munch-dies-wife-of-conductor-of-boston-symphony-was-a-writer.html | MRS. MUNCH DIES; Wife of Conductor of Boston Symphony Was a Writer | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/althea-gibson-gains-final.html | Althea Gibson Gains Final | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/rail-request-rejected-southerns-bid-to-buy-stock-in-2-roads-is.html | RAIL REQUEST REJECTED; Southern's Bid to Buy Stock in 2 Roads Is Turned Down | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/eisenhower-plays-18-holes-on-coast-president-plays-18-holes-of-golf.html | Eisenhower Plays 18 Holes on Coast; PRESIDENT PLAYS 18 HOLES OF GOLF Cheered on Train Ride Club Has 135 Members | True | By Russell Baker Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/refurbishing-due-at-city-hall-park-1102000-plan-envisions.html | REFURBISHING DUE AT CITY HALL PARK; $1,102,000 Plan Envisions Demolition of Dilapidated Old 'Tweed Courthouse' $22,287,200, IS SOUGHT Extensive Program Outlined in Capital Budget Request --Queens Leads List Courthouse Dilapidated | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/shoe-corp-raises-halfyear-sales-9000000-gain-is-reported-over-55.html | SHOE CORP. RAISES HALF-YEAR SALES; $9,000,000 Gain Is Reported Over '55 Period- Profits Show Slight Decline LA CONSOLIDADA, S.A. First-Half Profit $1,050,764. Compared With $394,309 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/copter-crosses-nation-nonstop-army-craft-completes-trip-from-coast.html | COPTER CROSSES NATION NON-STOP; Army Craft Completes Trip From Coast to Capital in 31 Hours 40 Minutes | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/us-cites-okinawa-in-kuriles-dispute.html | U.S. CITES OKINAWA IN KURILES DISPUTE | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/car-speed-limits-kept-state-commission-rules-out-change-auto-group.html | CAR SPEED LIMITS KEPT; State Commission Rules Out Change Auto Group Urged | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/atom-unit-accepts-ford-grant.html | Atom Unit Accepts Ford Grant | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/togoland-plan-backed-amended-statute-on-selfrule-approved-by-paris.html | TOGOLAND PLAN BACKED; Amended Statute on Self-Rule Approved by Paris Cabinet | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/gift-dollars-to-remain-in-ireland-instead-of-joining-sterling-pool.html | Gift Dollars to Remain in Ireland Instead of Joining Sterling Pool | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/city-crime-areas-to-get-more-light-plans-outlined-to-improve.html | CITY CRIME AREAS TO GET MORE LIGHT; Plans Outlined to Improve Illumination of Streets to Meet Police Appeals CITY CRIME AREAS TO GET MORE LIGHT | True | By Charles G. Bennett | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/price-index-rises-07-to-a-record-it-may-go-higher-food-cost-main.html | PRICE INDEX RISES 0.7% TO A RECORD; IT MAY GO HIGHER; Food Cost Main Cause of 5th Upswing in Row-- Wages to Go Up for Million Have a Dual Effect Price Index Rises to a Record By 0.7% Increase in 2d Month 'Surprised' by Spurt Costs of Apparel Up Rise in City Also 0.7% | True | By Joseph A. Loftus Special To The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/irish-minister-named.html | Irish Minister Named | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/industrial-deals-in-westchester-12-buyers-get-warehouses-in.html | INDUSTRIAL DEALS IN WESTCHESTER; 12 Buyers Get Warehouses in Elmsford--White Plains Concern Also a Purchaser | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/cotton-futures-up-2-to-9-points-moderate-trading-marks.html | COTTON FUTURES UP 2 TO 9 POINTS; Moderate Trading Marks Session--Drought Reports Reduce Crop Estimate | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/captain-pipes-son-into-seafaring.html | Captain Pipes Son Into Seafaring | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/wright-espie-reach-national-senior-final.html | Wright, Espie Reach National Senior Final | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/etchelts-takes-lead.html | Etchelts Takes Lead | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/court-orders-union-to-unload-ore-ship.html | COURT ORDERS UNION TO UNLOAD ORE SHIP | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/costello-case-put-off-denaturalization-hearing-set-for-sept-24-by.html | COSTELLO CASE PUT OFF; Denaturalization Hearing Set for Sept. 24 by U.S. Judge | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/minor-leagues.html | Minor Leagues | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/tigers-beat-orioles-with-late-drive-41.html | TIGERS BEAT ORIOLES WITH LATE DRIVE, 4-1 | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/alanesian-wins-50500-spinaway-stakes-at-saratoga-by-eight-lengths.html | Alanesian Wins $50,500 Spinaway Stakes at Saratoga by Eight Lengths; ODDS-ON FAVORITE BEATS JOTA JOTA Perry's Alanesian Triumphs Easily in Spinaway--12 in Handicap at Spa Today Leallah Is Scratched Two Stakes on Tap | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hydrant-sprinkler-attachment-invented-to-cool-city-children-flat.html | Hydrant Sprinkler Attachment Invented to Cool City Children; Flat Television Tube Wide Variety of Ideas Covered By Patents Issued During Week A Better Handcuff A Submarine Locator Efficiency Is Metered Antenna of Air A Perfumed Vacuum Cemented Braided Rug Water Pistol Grows Up | True | By Stacy V. Jones Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/nancy-brookover-will-be-married-pembroke-senior-betrothed-to-arthur.html | NANCY BROOKOVER WILL BE MARRIED; Pembroke Senior Betrothed to Arthur Randall Beil Jr., Cornell Medical Student | True | Special to The New York Times.Loring Studios | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/freed-pole-in-high-army-post.html | Freed Pole in High Army Post | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mail-pay-rise-opposed-summerfield-scores-request-of-southern.html | MAIL PAY RISE OPPOSED; Summerfield Scores Request of Southern Railroads Lackawanna Names Director | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/2-more-picked-on-brinks-jury-defense-fails-to-bar-fbi-man.html | 2 More Picked on Brink's Jury; Defense Fails to Bar F.B.I. Man | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/juliana-and-bernhard-in-corfu.html | Juliana and Bernhard in Corfu | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/norway-ratifies-rights-pact.html | Norway Ratifies Rights Pact | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/theft-suspect-caught-police-trail-him-and-say-they-watched-robbery.html | THEFT SUSPECT CAUGHT; Police Trail Him and Say They Watched Robbery | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/little-league-pitchers-homer-wins-world-series-final-3-to-1-roswell.html | Little League Pitcher's Homer Wins World Series Final, 3 to 1; Roswell, N.M., Beats Delaware Township of Jersey as Jordan Hurls Two-Hitter and Produces All Victor's Runs Three Shutouts Pitched Two Batters Dangerous | True | By Frank M. Blunk Special To the New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/utility-seeks-municipal-unit.html | Utility Seeks Municipal Unit | True | | 1984-09-10 | RE0000215348 | B00000608533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/fund-wins-tax-ruling-friedland-foundation-is-held-a-charitable.html | FUND WINS TAX RULING; Friedland Foundation Is Held a Charitable Institution | True | Special to The New York Times. | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/foreign-affairs-viewing-the-boisterous-sea-of-liberty-contradictory.html | Foreign Affairs; Viewing the Boisterous Sea of Liberty Contradictory Information Unique Form of Democracy | True | By C.l. Sulzberger | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/medical-students-set-record.html | Medical Students Set Record | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/family-doctors-role-he-should-guard-purse-as-well-as-health-surgeon.html | FAMILY DOCTOR'S ROLE; He Should Guard Purse as Well as Health, Surgeon Says | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/consultants-advance-officer.html | Consultants Advance Officer | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-25 | 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hearing-delay-denied-judge-rejects-bid-by-attorney-for-autherine.html | HEARING DELAY DENIED; Judge Rejects Bid by Attorney for Autherine Lucy Foster | True | | 1984-09-10 | RE0000215348 | B00000608533 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/trotskys-widow-fights-on-sixteen-years-after-her-husbands.html | Trotsky's Widow Fights On; Sixteen years after her husband's assassination, she remains an indomitable foe of Moscow. | True | By Daniel James | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hurricane-radar-set-device-at-nantucket-can-spot-storm-in-250mile.html | HURRICANE RADAR SET; Device at Nantucket Can Spot Storm in 250-Mile Radius | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/french-in-north-africa-continue-to-lose-ground-tunisians-and.html | FRENCH IN NORTH AFRICA CONTINUE TO LOSE GROUND; Tunisians and Moroccans Support Nasser While Algerians Refuse Pace Terms | True | By Michael Clark Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/2-art-dealers-here-drop-wiretap-suit.html | 2 ART DEALERS HERE DROP WIRETAP SUIT | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/opera-in-the-country-held.html | 'Opera in the Country' Held | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tips-hints-some-tricks-of-the-trade-for-home-handymen.html | TIPS, HINTS; Some Tricks of the Trade For Home Handymen | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-gibson-in-toronto-tennis.html | Miss Gibson in Toronto Tennis | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-b-altman-store-branch-in-short-hills-nj-to-be-opened-an-tuesday.html | NEW B. ALTMAN STORE; Branch in Short Hills, N.J., to Be Opened an Tuesday | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/child-to-mrs-richard-munson.html | Child to Mrs. Richard Munson | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/virginia-sailings-listed-cunard-passenger-liners-to-make-4-calls.html | VIRGINIA SAILINGS LISTED; Cunard Passenger Liners to Make 4 Calls There | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/longden-rides-two-winners.html | Longden Rides Two Winners | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-wflynn-becomes-a-bride-wed-to-clayton-westermann-in-st.html | BARBARA W.FLYNN BECOMES A BRIDE; Wed to Clayton Westermann in St. Brendan's, New Haven -- Both Yale Graduates | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/child-to-mrs-hal-simma.html | Child to Mrs. Hal Simma | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/maximilian-and-the-library-lion.html | Maximilian and the Library Lion | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/campaign-issuesthe-platforms-compared-foreign-policy.html | CAMPAIGN ISSUES-- THE PLATFORMS COMPARED; FOREIGN POLICY | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joan-v-wilkens-is-married.html | Joan V. Wilkens Is Married | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-2-no-title-katzsiegal.html | Article 2 -- No Title; Katz--Siegal | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dolores-patrick-to-wed-engaged-to-lieut-william-a-royals-of-the.html | DOLORES PATRICK TO WED; Engaged to Lieut. William A. Royals of the Army | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/german-youth-riots-teenagers-and-police-clash-in-several-major.html | GERMAN YOUTH RIOTS; Teen-Agers and Police Clash In Several Major Cities | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-nancy-oneil-wed-in-bay-state-skidmore-alumna-married-to-wilbur.html | MISS NANCY O'NEIL WED IN BAY STATE; Skidmore Alumna Married to Wilbur M. Sachtjen in St. Joseph's, Woods Hole | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/carroll-benton-is-affianced.html | Carroll Benton Is Affianced | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/canadian-role-of-tv-in-education-told-by-teachers.html | CANADIAN; Role of TV in Education Told by Teachers | True | By James Montagnes | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/japanese-exhibit-here-light-machinery-handicrafts-shown-at-5th-ave.html | JAPANESE EXHIBIT HERE; Light Machinery, Handicrafts Shown at 5th Ave. Center | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/toward-nov-6-after-the-republican-ticket-was-renominatedthe.html | Toward Nov. 6; AFTER THE REPUBLICAN TICKET WAS RENOMINATED--THE TUMULTUOUS SCENE AT THE COW PALACE | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/aviation-tickets-airlines-to-institute-plan-next-month-in-attack-on.html | AVIATION: TICKETS; Airlines to Institute Plan Next Month In Attack on 'No-Show' Problem | True | By Richard Witkin | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/5395year-man-is-typical-buyer-home-builder-finds-average-customer.html | $5,395-YEAR MAN IS TYPICAL BUYER; Home Builder Finds Average Customer Under 35, Wed 10 Years, Father of 2 | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-telephone-exchanges.html | New Telephone Exchanges | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-marianne-host-will-be-married-to-w-john-harrison-alumnus-of.html | Miss Marianne Host Will Be Married To W. John Harrison, Alumnus of Drew; Koslan--Schwartz | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/downunder-western.html | Down-Under Western | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/purdue-to-house-student-couples-some-units-in-10-million-community.html | PURDUE TO HOUSE STUDENT COUPLES; Some Units in $10 Million Community Slated to Be Ready in 1957 | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gaitskell-urges-appeal-to-pilots-bids-britain-encourage.html | GAITSKELL URGES APPEAL TO PILOTS; Bids Britain Encourage NonEgyptians to Stay in Suez--Praises Dulles' Work | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/september-occupancy-set.html | September Occupancy Set | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/patty-davidson-reach-tennis-final-in-turkey.html | Patty, Davidson Reach Tennis Final in Turkey | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/indian-deputies-to-visit-china.html | Indian Deputies to Visit China | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/composite-gunfighter.html | Composite Gunfighter | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hiestand-excels-in-vandalia-meet-ohioan-breaks-963-of-1000-targets.html | HIESTAND EXCELS IN VANDALIA MEET; Ohioan Breaks 963 of 1,000 Targets to Take Top Honors 7th Time | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/a-tourist-is-a-tourist-is-a-.html | A Tourist Is a Tourist Is a ... | True | | 1984-09-10 | RE000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/arthur-h-fromme.html | ARTHUR H. FROMME | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/flattery-ahead.html | FLATTERY AHEAD | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jordan-demands-us-aid-revision-high-official-charges-waste-and.html | JORDAN DEMANDS U.S. AID REVISION; High Official Charges Waste and Inefficiency-- Urges Wider Amman Control | True | By Sam Pope Brewer Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mosbacher-gains-final-rivals-in-north-american-title-sail-concede.html | MOSBACHER GAINS FINAL; Rivals in North American Title Sail Concede Victory | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/yacht-race-goes-to-running-wild-camerons-craft-takes-star-laurels.html | YACHT RACE GOES TO RUNNING WILD; Cameron's Craft Takes Star Laurels as Domino Club's Annual Regatta Starts | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bridge-slams-and-opening-leads-this-combination-often-a-nightmare.html | BRIDGE: SLAMS AND OPENING LEADS; This Combination Often A Nightmare to Most Good Players | True | By Albert H. Morehead | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/race-in-maryland-splits-democrats-withdrawal-of-tydings-stirs.html | RACE IN MARYLAND SPLITS DEMOCRATS; Withdrawal of Tydings Stirs Dispute--Party May Pick Candidate Tomorrow | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nasser-weighing-an-appeal-to-un-on-wests-troops-bid-to-the-security.html | NASSER WEIGHING AN APPEAL TO U.N. ON WEST'S TROOPS; Bid to the Security Council Would Cover Only British and French Movements FULL SUEZ ISSUE BARRED Egypt Said to Fear Broader Debate Would Recognize Dispute Is International | True | By Osgood Caruthers Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-value-of-color-from-a-gallery-of-old-prints.html | THE VALUE OF COLOR; FROM A GALLERY OF OLD PRINTS | True | By Jacob Deschin | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/suez-canal-of-conflict.html | Suez: Canal Of Conflict | True | Photographs by Rene Burri | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joan-mary-sherako-prospective-bride.html | JOAN MARY SHERAKO PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/marion-maloney-is-bride.html | Marion Maloney Is Bride | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/wright-triumphs-in-final-4-and-3-fires-even-par-golf-to-bear-espie.html | WRIGHT TRIUMPHS IN FINAL, 4 AND 3; Fires Even Par Golf to Bear Espie for National Senior Amateur Tourney Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bronx-homes-opened-6room-dwellings-are-priced-from-15500-to-23500.html | BRONX HOMES OPENED; 6-Room Dwellings Are Priced From $15,500 to $23,500 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/fattening-up-for-november.html | 'FATTENING UP FOR NOVEMBER' | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-bennet-wed-in-noroton-attired-in-ivory-silk-at-her-marriage.html | BARBARA BENNET WED IN NOROTON; Attired in Ivory Silk at Her Marriage in St. Luke's to Reginald F. Hancock Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/television-programs-91647843.html | TELEVISION PROGRAMS; | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/officer-weds-martha-hines.html | Officer Weds Martha Hines | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/wright-plans-building-mile-high-in-chicago.html | Wright Plans Building Mile High in Chicago | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-palen-married-to-stephen-pontier.html | MISS PALEN MARRIED TO STEPHEN PONTIER | True | Ira L. Hill | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hawaii-studying-a-ferry-network-territory-hopes-to-restore-boats.html | HAWAII STUDYING A FERRY NETWORK; Territory Hopes to Restore Boats for Passengers and Cars Among Islands | True | Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/purchasing-agents-report-orders-up-inventories-down.html | Purchasing Agents Report Orders Up, Inventories Down | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/in-defense-of-a-king.html | In Defense of a King | True | By James G. McManaway | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/in-brief.html | IN BRIEF | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-chemistry-dean-is-named-of-penn-state.html | New Chemistry Dean Is Named of Penn State | True | Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tottenham-trips-leeds-united-51-luton-victor-over-charlton-in.html | TOTTENHAM TRIPS LEEDS UNITED, 5-1; Luton Victor Over Charlton in English League Soccer --Blackpool Triumphs. | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/city-car-courses-found-rundown-survey-cites-poor-facilities-in.html | CITY CAR COURSES FOUND RUNDOWN; Survey Cites Poor Facilities in Vocational High Schools That Teach Mechanics | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/british-builder-to-try-the-splitlevel-house.html | British Builder to Try The Split-Level House | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/lighthouse-plans-to-build-in-queens.html | LIGHTHOUSE PLANS TO BUILD IN QUEENS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/no-2-malayan-rebel-is-killed.html | No. 2 Malayan Rebel Is Killed | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/montreal-port-sets-records.html | Montreal Port Sets Records | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/fans-here-laud-spry-oldtimers-dulrocher-stars-with-bat-and-lip-as.html | FANS HERE LAUD SPRY OLD-TIMERS; Dulrocher Stars With Bat and Lip as Former Yanks Top Ex-White Sox, 4 to 1 | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/pepsicola-in-canary-islands.html | Pepsi-Cola in Canary Islands | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-and-notes-from-the-field-of-travel-crafts-courses.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; CRAFTS COURSES | True | By Diana Rice | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/a-plea-for-simplicity-in-plant-names-point-of-view.html | A PLEA FOR SIMPLICITY IN PLANT NAMES; Point of View | True | By Dorothy H. Jenkins | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/september-tourist-calendar.html | SEPTEMBER TOURIST CALENDAR | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mary-w-lord-married-in-maine.html | MISS MARY W. LORD MARRIED IN MAINE | True | Special To The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-drops-proposal-to-aid-homebuying.html | U.S. DROPS PROPOSAL TO AID HOME-BUYING | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/huntington-names-nusbaum.html | Huntington Names Nusbaum | True | Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/political-fact-chinese-art.html | 'POLITICAL FACT'; CHINESE ART | True | FLORENCE K. REGAN Elizabeth, N.J. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/eisenhower-calls-his-shot-a-louse-president-calls-his-shot-a-louse.html | Eisenhower Calls His Shot a 'Louse'; PRESIDENT CALLS HIS SHOT A 'LOUSE' | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-eloise-finch-fiancee-of-soldier.html | MISS ELOISE FINCH FIANCEE OF SOLDIER | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/union-for-democratic-ticket.html | Union for Democratic Ticket | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/foote-wins-golf-title-defeats-beman-by-3-and-1-in-western-junior.html | FOOTE WINS GOLF TITLE; Defeats Beman by 3 and 1 in Western Junior Tourney | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/italys-screen-scene-love-and-marriage-in-a-french-comedy.html | ITALY'S SCREEN SCENE; LOVE AND MARRIAGE IN A FRENCH COMEDY | True | By Robert F. Hawkins | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ensign-marries-judith-e-hofer-peter-harris-hersey-of-navy-weds.html | ENSIGN MARRIES JUDITH E. HOFER; Peter Harris Hersey of Navy Weds Former Connecticut Student in Metuchen | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/personality-grace-thinks-forward-at-80-boss-at-bethlehem-aims-at.html | Personality: Grace Thinks Forward at 80; Boss at Bethlehem Aims at More Steel and Better Golf | True | By Jack R. Ryan | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/railroad-gets-diesels-new-haven-receives-delivery-of-last-of-80.html | RAILROAD GETS DIESELS; New Haven Receives Delivery of Last of 80 Units | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/letters-to-the-times-basic-research-evaluated-need-seen-for-change.html | Letters to The Times; Basic Research Evaluated Need Seen for Change in Approach to Scientific Studies | True | PAUL D. KAYNINE. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/touring-motorcyclists-arrive-here.html | Touring Motorcyclists Arrive Here | True | The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mexico-awaiting-presidents-data-ruiz-cortines-report-will-reflect.html | MEXICO AWAITING PRESIDENT'S DATA; Ruiz Cortines' Report Will Reflect Better Times, but Discontent Persists | True | By Paul P. Kennedy Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/chemicals-units-to-merge.html | Chemicals Units to Merge | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/provocation-off-china.html | PROVOCATION" OFF CHINA | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/add-hanover-takes-77170-trot-test-rich-trot-taken-by-add-hanover.html | Add Hanover Takes $77,170 Trot Test; RICH TROT TAKEN BY ADD HANOVER | True | By Deane McGowen Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-and-gossip-of-the-rialto-houseman-may-stay-on-at-stratford.html | NEWS AND GOSSIP OF THE RIALTO; Houseman May Stay On At Stratford, Conn. -Old Vic Dates | True | By Arthur Gelb | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ht-carter-weds-elizabeth-a-edge-dartmouth-and-wellesley-graduates-a.html | H.T. CARTER WEDS ELIZABETH A. EDGE; Dartmouth and Wellesley Graduates Are Married in Littleton, N.H., Church | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/missionary-exhibit-set-catholic-opening-display-at-philadelphia-on.html | MISSIONARY EXHIBIT SET; Catholic Opening Display at Philadelphia on Oct. 7 | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/300-splitlevels-for-yonkers-hill-rugged-terrain-presents-problems.html | 300 SPLIT-LEVELS FOR YONKERS HILL; Rugged Terrain Presents Problems on Site Near Sprain Lake Course | True | By Maurice Foley | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/camera-classes-in-photography-cape-ann-tour.html | CAMERA; Classes in Photography; Cape Ann Tour | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/qm-schubert-61-zoo-aide-is-dead-construction-chief-at-bronx-park.html | Q.M. SCHUBERT, 61, ZOO AIDE, IS DEAD; Construction Chief at Bronx Park Directed $2,000,000 Improvements Since War | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/service-bowl-in-tennis-goes-to-mrs-yeomans.html | Service Bowl in Tennis Goes to Mrs. Yeomans | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/housing-projects-must-have-names-finding-suitable-ones-is-not.html | HOUSING PROJECTS MUST HAVE NAMES; Finding Suitable Ones Is Not Always a Simple Matter for City Authority | True | By Charles Grutzner | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/is-new-stability-ahead-in-bonds-price-retreat-comes-to-halt-future.html | IS NEW STABILITY AHEAD IN BONDS?; Price Retreat Comes to Halt --Future Fluctuations May Be Less Severe | True | By Paul Heffernan | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/israel-sees-suez-crisis-strengthening-her-case-she-hopes-for-more.html | ISRAEL SEES SUEZ CRISIS STRENGTHENING HER CASE; She Hopes for More Support From West in Standing Off Growing Arab Menace | True | By Moshe Brilliant Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jean-gallatin-cobb-married-here-wed-in-st-james-to-frank-l-crocker.html | Jean Gallatin Cobb Married Here; Wed in St. James' to Frank L. Crocker, N.Y.U. Student | True | The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/red-sox-paced-by-gernerts-batting-down-cleveland-with-10hit-attack.html | Red Sox, Paced by Gernert's Batting, Down Cleveland With 10-Hit Attack; BOSTON TRIUMPHS OVER INDIANS, 9-6 Delock Saves Decision for Red Sox' Sisler--Gernert Clouts Homer in First | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/engineer-fiance-of-miss-whitney-robert-marion-shiels-a-u-of-texas.html | ENGINEER FIANCE OF MISS WHITNEY; Robert Marion Shiels, a U. of Texas Graduate, to Wed Randolph--Macon Alumna | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/helen-marie-coleman-engaged.html | Helen Marie Coleman Engaged | True | Special to The New York Times, | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/authors-query-91649101.html | Author's Query | True | WALLACE STEGNER. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/europes-air-travel-is-eclipsed-by-us.html | EUROPES AIR TRAVEL IS ECLIPSED BY U.S. | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/9-hurt-on-new-expressway.html | 9 Hurt on New Expressway | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/army-asked-to-help-harvest.html | Army Asked to Help Harvest | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/burdick-triumphs-in-ford.html | Burdick Triumphs in Ford | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/this-coach-substitutes-hypnosis-for-pep-talk.html | This Coach Substitutes Hypnosis for Pep Talk | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/australian-towns-snowed-in.html | Australian Towns Snowed In | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/reynolds-strike-settled-by-pact-456cent-package-covers-3year.html | REYNOLDS STRIKE SETTLED BY PACT; 45.6-Cent Package Covers 3-Year Period--Walkout Is in Its 25th Day | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/aileen-among-victors-in-bayside-sail-whitecap-eaglet-and-wahini.html | Aileen Among Victors in Bayside Sail; WHITECAP, EAGLET AND WAHINI SCORE Aileen, Sailed by Knapp, Is international Class Winner in Regatta on Sound | True | By William J. Briordy | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cavan-roscommon-to-meet.html | Cavan, Roscommon to Meet | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/10-li-school-areas-to-discuss-merger.html | 10 L.I. SCHOOL AREAS TO DISCUSS MERGER | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/college-aide-named-hiden-to-direct-development-at-sarah-lawrence.html | COLLEGE AIDE NAMED; Hiden to Direct Development at Sarah Lawrence | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jersey-vacation-plan-season-is-being-extended-at-resorts-beyond.html | JERSEY VACATION PLAN; Season Is Being Extended at Resorts Beyond Labor Day | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mrs-rudo-s-globus-has-son.html | Mrs. Rudo S. Globus Has Son | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joe-smith-joins-illinois-reunion-kefauver-meets-stevenson-to-map.html | 'JOE SMITH' JOINS ILLINOIS REUNION; Kefauver Meets Stevenson to Map Drive for Vote of Symbolic American | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/athletics-sign-pitcher-19.html | Athletics Sign Pitcher, 19 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/baggage-rules-issued-two-ship-lines-advise-about-postlabor-day.html | BAGGAGE RULES ISSUED; Two Ship Lines Advise About Post-Labor Day Sailings | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/li-hospital-dinner-thursday.html | L.I. Hospital Dinner Thursday | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/crumpets-and-bombs-ration-cards.html | Crumpets And Bombs; -- Ration Cards-- | True | By David Daiches | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/air-collision-kills-4-sightseeing-plane-burns-second-lands-safely.html | AIR COLLISION KILLS 4; Sight-Seeing Plane Burns-- Second Lands Safely | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/authors-query.html | Author's Query | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/delinquency-bill-due-backers-of-control-measure-may-try-again-in.html | DELINQUENCY BILL DUE; Backers of Control Measure May Try Again in January | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/2-girls-aid-olympics-they-forego-camp-to-collect-funds-in-white.html | 2 GIRLS AID OLYMPICS; They Forego Camp to Collect Funds in White Plains | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/surplus-estimate-now-near-billion-new-forecast-expected-to-double.html | SURPLUS ESTIMATE NOW NEAR BILLION; New Forecast Expected to Double President's Figures --Revenue, Spending Up | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/daytime-dresses-cut-an-easy-figure.html | DAYTIME DRESSES CUT AN EASY FIGURE | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rule-and-nicklaus-tie-score-288s-in-jaycee-golf-playoff-set-for.html | RULE AND NICKLAUS TIE; Score 288's in Jaycee Golf-- Play-Off Set for Today | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jacob-florea-dead-attorney-here-53-was-forme-treasurer-of-tammany.html | JACOB FLOREA DEAD; Attorney Here, 53, was Forme Treasurer of Tammany Hall | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cards-nip-lions-2017.html | Cards Nip Lions, 20--17 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/african-birthday-johannesburg-plans-sixweek-festival-to-celebrate.html | AFRICAN BIRTHDAY; Johannesburg Plans Six-Week Festival To Celebrate Its Seventieth Year | True | By Leonard Ingalls | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/technicolor-bug-eating-city-trees-tufts-of-hair-and-red-warts-mark.html | 'TECHNICOLOR' BUG EATING CITY TREES; Tufts of Hair and Red Warts Mark Invader as Tussock Moth Caterpillar | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/site-added-for-queens-houses.html | Site Added for Queens Houses | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/wilson-looking-to-own-defense-secretary-plods-through-a-barrage-of.html | WILSON LOOKING TO OWN DEFENSE; Secretary Plods Through a Barrage of Criticism on Pentagon Policies | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/credit-shortage-overhangs-boom-weeks-round-of-increases-in-interest.html | CREDIT SHORTAGE OVERHANGS BOOM; Week's Round of Increases in Interest Rates Points Up a Critical Problem NOT PRICE, BUT SUPPLY The Federal Reserve Keeps It Tight, Fearing Inflation --Pinch Bound to Hurt | True | By Leif H. Olsen | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/good-will-flows-two-ways-on-european-tour-critical-praise.html | GOOD WILL FLOWS TWO WAYS ON EUROPEAN TOUR; Critical Praise | True | By Bruce Montgomery | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/senators-sink-athletics-84-as-sievers-blasts-26th-homer.html | Senators Sink Athletics, 8-4, As Sievers Blasts 26th Homer | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/monarchs-who-ruled-with-a-flourish.html | Monarchs Who Ruled With a Flourish | True | By A.l Rowse | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mary-c-mcarthy-becomfs-affianced.html | MARY C. M'CARTHY BECOMFS AFFIANCED | True | Braly | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/olympic-trip-weighed-truman-wont-make-decision-until-after-nov-6.html | OLYMPIC TRIP WEIGHED; Truman Won't Make Decision Until After Nov. 6 Election | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cuba-and-spain-extend-pact.html | Cuba and Spain Extend Pact | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mra-converts-reds-3-tell-moral-assembly-parley-of-giving-up.html | M.R.A. CONVERTS REDS; 3 Tell Moral Assembly Parley of Giving Up Communism | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ford-markets-new-plant-food.html | Ford Markets New Plant Food | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/lippincott-takes-star-class-title-jerseyan-totals-225-points-with.html | LIPPINCOTT TAKES STAR CLASS TITLE; Jerseyan Totals 225 Points With Circus to Gain North American Laurels | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/vinyl-to-coat-steel-new-plastic-development-in-colors-has-wide-use.html | VINYL TO COAT STEEL; New Plastic Development in Colors Has Wide Use | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/norwegians-will-explore-mountains-in-antarctica-norway-to-study.html | Norwegians Will Explore Mountains in Antarctica; NORWAY TO STUDY ANTARCTIC RANGE | True | By Walter Sullivan | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/magnus-college-names-head.html | Magnus College Names Head | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/states-justices-avoid-bias-issue-but-conference-expresses-concern.html | STATES JUSTICES AVOID BIAS ISSUE; But Conference Expresses Concern Over Danger to Separation of Powers | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-and-notes-from-the-tvradio-world-shopkeeper-and-his-spouse.html | NEW AND NOTES FROM THE TV-RADIO WORLD; SHOPKEEPER AND HIS SPOUSE | True | By Val Adams | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/patricia-a-smith-will-be-married-pennington-nj-girl-future-bride-of.html | PATRICIA A. SMITH WILL BE MARRIED; Pennington, N.J., Girl Future Bride, of Francis James O'Hara 3d, Yale '56 | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mary-f-fenn-wed-in-princeton-miller-chapel-at-seminary-is-the.html | MISS MARY F. FENN WED IN PRINCETON; Miller Chapel at Seminary Is the Scene of Her Marriage to Barrett Hazeltine | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/oil-boom-brews-in-latin-america-vast-largely-unexplored-area-is.html | OIL BOOM BREWS IN LATIN AMERICA; Vast, Largely Unexplored Area Is Most Promising New Source for West | True | By J. H. Carmical | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nixon-is-planning-a-moderate-tone-in-campaign-talks-nixon-planning.html | Nixon Is Planning A Moderate Tone In Campaign Talks; NIXON PLANNING 'MODERATE' RACE | True | By Gladwin Hill Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/science-notes-high-maximum-for-sunspots-supersonic-shock-waves.html | SCIENCE NOTES; High Maximum for Sunspots -- Supersonic Shock Waves | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dulles-returns-hopeful-on-suez-secretary-urges-that-egypt-make.html | DULLES RETURNS, HOPEFUL ON SUEZ; Secretary Urges That Egypt Make 'Indispensable' Move to End the Canal Crisis | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/susan-ann-brown-is-married-here-brideof-william-roschen-jr-trinity.html | SUSAN ANN BROWN IS MARRIED HERE; Brideof William Roschen Jr., Trinity Student, in Church of St. Ignatius Loyola | True | D'Arlene | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/italianamericans-pick-kansan.html | Italian-Americans Pick Kansan | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-9-no-title-queries.html | Article 9 -- No Title; QUERIES-- | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/protected-cruising-offered-by-champlain-canal-whitehall-stop-made.html | Protected Cruising Offered by Champlain Canal; Whitehall Stop Made by Virtually All of Waterway Users | True | By Clarence E. Lovejoy | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/law-review-editor-named.html | Law Review Editor Named | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/filling-the-cooky-jar.html | Filling the Cooky Jar | True | By Ruth P. Casa-Emellos | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-of-the-world-of-stamps-us-ruling-on-resale-of-certain.html | NEWS OF THE WORLD OF STAMPS; U.S. Ruling on Resale Of Certain Uncanceled Revenue Paper | True | By Kent B. Stiles | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mary-alice-hicks-married-in-south-u-of-north-carolina-alumna-wed-in.html | MARY ALICE HICKS MARRIED IN SOUTH; U. of North Carolina Alumna Wed in Faison, N.C., to Dr. John Dewey Dorsett Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jakarta-looks-us-over.html | JAKARTA LOOKS US OVER | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ridziks-hurling-topples-cubs-60-giants-vacate-cellar-first-time.html | RIDZIK'S HURLING TOPPLES CUBS, 6-0; Giants Vacate Cellar First Time Since July 4--Mays and Brandt Lead Drive | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-neuwirth-engaged.html | Barbara Neuwirth Engaged | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/idaho-tally-official-church-beats-taylor-by-200-in.html | IDAHO TALLY OFFICIAL; Church Beats Taylor by 200 in Democratic Primary | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/airconditioned-apartments.html | Air-Conditioned Apartments | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/storm-in-ruhr-fatal-to-5.html | Storm in Ruhr Fatal to 5 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-partiesmoods-in-contrast-republicans-pleased-democrats-driving.html | THE PARTIES--MOODS IN CONTRAST; Republicans Pleased, Democrats Driving | True | By Cabell Phillipsspecial To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/decathlon-wins-from-lord-jeep-12-choice-ties-rockingham-mark-of-109.html | DECATHLON WINS FROM LORD JEEP; 1-2 Choice Ties Rockingham Mark of 1:09 3/5 for Six Furlongs in Special | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bill-payments-vary-manufacturers-wholesalers-prompter-than.html | BILL PAYMENTS VARY; Manufacturers, Wholesalers Prompter Than Retailers | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/homes-in-baldwin-readied.html | Homes in Baldwin Readied | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/matched-gifts-lower-schools-will-benefit-in-employeeemployer-plan.html | Matched Gifts; Lower Schools Will Benefit In Employe-Employer Plan | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/elinor-ggreene-will-be-married-finch-alumna-is-engaged-to-sanford-h.html | ELINOR G.GREENE WILL BE MARRIED; Finch Alumna Is Engaged to Sanford H. Laitman--Nuptials in December | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/shopping-center-for-monsey.html | Shopping Center for Monsey | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/apartment-building-to-rise.html | Apartment Building to Rise | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-world-of-music-cultural-sliver-chamber-music-in-greenwich.html | THE WORLD OF MUSIC: CULTURAL SLIVER; CHAMBER MUSIC IN GREENWICH VILLAGE | True | By John Briggs | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/work-in-progress-along-the-st-lawrence-animated-movie.html | WORK IN PROGRESS ALONG THE ST. LAWRENCE; Animated Movie | True | By Paul Showers | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-first-lawn-the-cool-season-ahead-promises-success-for-the.html | THE FIRST LAWN; THE COOL SEASON AHEAD PROMISES SUCCESS FOR THE GREENSWARD | True | By Ralph Engel, Turf Specialist, Rutgers University | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/24-pilots-qualify-vacancies-filled-for-berths-in-us-outboard-racing.html | 24 PILOTS QUALIFY; Vacancies Filled for Berths in U.S. Outboard Racing | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jersey-city-fire-kills-4-hurts-12-flames-engulf-4-houses-and-claim.html | JERSEY CITY FIRE KILLS 4, HURTS 12; Flames Engulf 4 Houses and Claim Lives in Family That Planned Baptism Today | True | Special To The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/newark-seeking-us-highway-aid-plans-filed-for-20-miles-of.html | NEWARK SEEKING U.S. HIGHWAY AID; Plans Filed for 20 Miles of Traffic-Easing Roads in Its Metropolitan Area | True | Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/alice-greenbaum-is-a-future-bride-daughter-of-late-state-aide.html | ALICE GREENBAUM IS A FUTURE BRIDE; Daughter of Late State Aide Engaged to Robert Eder, an Alumnus of Harvard | True | Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-misses-jane-and-judith-gihon-become-brides-in-trentn-church.html | The Misses Jane and Judith Gihon Become Brides in Trentn Church | True | Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hakoah-booters-play-today.html | Hakoah Booters Play Today | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/louise-reynolds-becomes-fiancee-daughter-of-metals-concern-vice.html | LOUISE REYNOLDS BECOMES FIANCEE; Daughter of Metals Concern Vice President Betrothed to Cornelius Florman | True | Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/railroads-losing-out-in-bid-for-passengers-airlines-and-buses.html | RAILROADS LOSING OUT IN BID FOR PASSENGERS; Airlines and Buses Capture More Of Increasing Travel Market | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/kennedybrennan.html | Kennedy--Brennan | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/city-tree-census-comes-to-2282000-statistical-analysis-shows.html | CITY TREE CENSUS COMES TO 2,282,000; Statistical Analysis Shows 1,746,000 Are in Parks--536,000 Line Streets | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/british-alert-in-cyprus-fear-new-violence-in-wake-of-surrender.html | BRITISH ALERT IN CYPRUS; Fear New Violence in Wake of Surrender Rejection | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/homes-replacing-farms-in-jersey-builders-paying-as-much-as-3500-an.html | HOMES REPLACING FARMS IN JERSEY; Builders Paying as Much as $3,500 an Acre for Land in Middlesex and Monmouth POTATO FIELDS SOUGHT "Boomlet' an Hour From New York Expected to Produce 4,000 Houses in 1956 | True | By John P. Callahan | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cecilia-keenan-bride-in-queens-daughter-of-assistant-to-the-mayor.html | CECILIA KEENAN BRIDE IN QUEENS; Daughter of Assistant to the Mayor Is Wed to Charles P. Callagher, Army Veteran | True | Bradford Bachrach | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/columbia-grants-announced.html | Columbia Grants Announced | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tidewater-oil-names-new-department-head.html | Tidewater Oil Names New Department Head | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/veteran-is-fiance-of-sheila-janney-rufus-williams-former-navy-man.html | VETERAN IS FIANCE OF SHEILA JANNEY; Rufus Williams, Former Navy Man, Will Wed Bryn Mawr Ex-Student on Oct. 27 | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/detroit-citizens-lead-slum-fight-conceive-an-unusual-project-to.html | DETROIT CITIZENS LEAD SLUM FIGHT; Conceive an Unusual Project to Clear Decaying Area at 26 Million Cost | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/splicing-the-tollroad-network-from-maine-to-illinois-the-gaps-are.html | SPLICING THE TOLL-ROAD NETWORK; From Maine to Illinois The Gaps Are Closing On the Great Routes | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/around-the-garden-the-patron-saint.html | AROUND THE GARDEN; The Patron Saint | True | By Dorothy H. Jenkins | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mitchell-j-lewis.html | MITCHELL J. LEWIS | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/michigan-relies-on-foreign-trade-survey-finds-concerns-with-84-of.html | MICHIGAN RELIES ON FOREIGN TRADE; Survey Finds Concerns With 84% of State's Workers Buy or Sell Overseas | True | By Damon Stetson Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-li-houses-put-on-display-variety-of-models-exhibited-by.html | NEW L.I. HOUSES PUT ON DISPLAY; Variety of Models Exhibited by Builders, With Prices at $11,990 and Up | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/johnson-captures-us-rifle-honors.html | JOHNSON CAPTURES U.S. RIFLE HONORS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/for-younger-readers-tales-of-the-bard.html | For Younger Readers; Tales of the Bard | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/brewery-unit-to-mexico-sale-of-used-300000barrel-equipment-held.html | BREWERY UNIT TO MEXICO; Sale of Used 300,000-Barrel Equipment Held Record | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ruling-the-weeds-invasions-of-crabgrass-can-be-prevented.html | RULING THE WEEDS; Invasions of Crabgrass Can Be Prevented | True | By Geoffrey S. Cornish | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-voorhees-victor-rides-tamburlaine-to-triumph-at-monmouth-horse.html | MISS VOORHEES VICTOR; Rides Tamburlaine to Triumph at Monmouth Horse Show | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/transport-news-of-interest-here-canada-rejects-plan-to-add-to.html | TRANSPORT NEWS OF INTEREST HERE; Canada Rejects Plan to Add to Seaway Indemnity-- Seafarers to Elect | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bullet-queue-in-britain-goes-to-great-lengths.html | Bullet Queue in Britain Goes to Great Lengths | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/india-modernizes-old-hindi-tongue-seeking-to-adapt-language-derived.html | INDIA MODERNIZES OLD HINDI TONGUE; Seeking to Adapt Language Derived From the Sanskrit to 20th Century Needs | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/atomic-reactor-for-medical-use-treatment-and-research.html | Atomic Reactor for Medical Use; Treatment and Research | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/henry-a-johnston-attorney-here-71.html | HENRY A. JOHNSTON, ATTORNEY HERE, 71 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/physical-medicine-gains-a-report-on-international-health-meeting.html | Physical Medicine Gains; A Report on International Health Meeting and Rehabilitation Program in Denmark | True | By Howard A. Rusk, M.d. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nixon-ties-on-apron-and-recaptures-youth.html | Nixon Ties on Apron And Recaptures Youth | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/harris-weavers-thrive-on-tweed-rugged-islands-off-scotland.html | HARRIS WEAVERS THRIVE ON TWEED; Rugged Islands Off Scotland Prospering at Old Craft as America Buys | True | By Benjamin Welles Special To The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/amman-aide-flies-to-beirut.html | Amman Aide Flies to Beirut | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bank-aide-released-on-bail.html | Bank Aide Released on Bail | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/german-assails-rundstedt-staff-former-general-declares-actions.html | GERMAN ASSAILS RUNDSTEDT STAFF; Former General Declares Actions Prevented Stopping British in Normandy | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tv-tower-to-rise-at-home-project-100foot-master-antenna-in-kingston.html | TV TOWER TO RISE AT HOME PROJECT; 100-Foot Master Antenna in Kingston Will Offer Good Viewing Far From City | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dear-mom-summer-film-job-suits-jamie-macarthur-18.html | DEAR MOM.; Summer Film Job Suits Jamie MacArthur, 18 | True | By Douglas Robinson Hollywood. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hartsdale-favored-as-site-of-college.html | HARTSDALE FAVORED AS SITE OF COLLEGE | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/president-makes-two-appointments.html | President Makes Two Appointments | True | The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/elaine-c-pestey-will-be-married-new-haven-girl-is-engaged-to-james.html | ELAINE C. PESTEY WILL BE MARRIED; New Haven Girl Is Engaged to James Alexander Harris, '56 Graduate of Yale | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/harmons-team-gains-he-and-mitchell-reach-final-in-jersey-fourball.html | HARMON'S TEAM GAINS; He and Mitchell Reach Final in Jersey Four-Ball Golf | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/garage-area-added-builder-replans-two-model-homes-in-bayside-group.html | GARAGE AREA ADDED; Builder Replans Two Model Homes in Bayside Group | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ortiz-and-ferguson-are-boxers-who-have-a-lot-in-common-sparmates.html | Ortiz and Ferguson Are Boxers Who Have a Lot in Common; Sparmates, Bed and Board Are Among Items Shared | True | By Howard M. Tuckner | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/western-barbecue-how-to-hold-ones-own-at-largescale-fetes.html | WESTERN BARBECUE; How to Hold One's Own At Large-Scale Fetes | True | By Gladwin Hill | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/summer-in-a-survey-of-connecticut-painting.html | SUMMER; IN "A SURVEY OF CONNECTICUT PAINTING" | True | By Stuart Preston | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/third-seaman-dies-in-blast.html | Third Seaman Dies in Blast | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/electric-wall-dial-gives-amount-of-light-desired.html | Electric Wall Dial Gives Amount of Light Desired | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dorothy-culotta-becomes-a-bride-she-has-six-attendants-at-wedding.html | DOROTHY CULOTTA BECOMES A BRIDE; She Has Six Attendants at Wedding to John Tracey Jr., a Georgetown Alumnus | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gaile-j-kondor-wed-in-trenton-st-stephens-church-scene-of-her.html | GAILE J. KONDOR WED IN TRENTON; St. Stephen's Church Scene of Her Marriage to Lieut. Garland C. Boothe Jr. | True | Special to The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nautical-engineering-course.html | Nautical Engineering Course | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cairo-sees-soviet-battle-film.html | Cairo Sees Soviet Battle Film | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/two-faces-for-a-hostile-world.html | Two Faces For a Hostile World | True | By Saul Bellow | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/althea-gibson-tops-miss-brown-in-final.html | ALTHEA GIBSON TOPS MISS BROWN IN FINAL | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/foe-of-aramburu-uses-state-radio-panelist-unexpectedly-says-press.html | FOE OF ARAMBURU USES STATE RADIO; Panelist Unexpectedly Says Press Freedom Continues a Myth in Argentina | True | By Edward A. Morrow Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/state-meeting-begins.html | State Meeting Begins | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/big-increase-set-for-gas-pipelines-us-authorizes-projects-totaling.html | BIG INCREASE SET FOR GAS PIPELINES; U.S. Authorizes Projects Totaling 461 Millions by Natural Gas Nets | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/group-twenty-players-finish-best-year-broadway-dramabroadway-satire.html | GROUP TWENTY PLAYERS FINISH BEST YEAR; BROADWAY DRAMA--BROADWAY SATIRE | True | By Elliot Norton Wellesley, Mass. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/major-sports-news.html | Major Sports News | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-financial-week-the-squeeze-on-money-begins-to-dominate-the.html | THE FINANCIAL WEEK; The Squeeze on Money Begins to Dominate the Business Scene | True | By John G. Forest | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/10000-born-an-hour-rate-of-pets-increase-gives-rise-to-booklet-on.html | 10,000 BORN AN HOUR; Rate of Pets' Increase Gives Rise to Booklet on Care | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/california-lake-manmade-waters.html | CALIFORNIA LAKE; MAN--MADE WATERS | True | By Joyce R. Muench | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bombers-compete-in-mock-war-test.html | BOMBERS COMPETE IN MOCK WAR TEST | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/richard-murphy-weds-joan-payne-bride-attended-by-three-at-marriage.html | RICHARD MURPHY WEDS JOAN PAYNE; Bride Attended by Three at Marriage in Garden City to Georgetown Senior | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/michael-fletcher-weds-miss-cokell.html | MICHAEL FLETCHER WEDS MISS COKELL | True | Bradford Bachrach | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hurricanes-promoting-candle-sales-power-failures-raise-usevolume-is.html | Hurricanes Promoting Candle Sales; Power Failures Raise Use-- Volume Is Up 12% Since 1953 | True | By Alexander R. Hammer | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-korean-dictionary.html | THE KOREAN DICTIONARY | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/federal-loan-rate-up-college-housing-money-to-cost-2-78-per-cent.html | FEDERAL LOAN RATE UP; College Housing Money to Cost 2 7/8 Per Cent | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/yanks-drop-rizzuto-and-get-slaughter-yankees-release-phil-rizzuto.html | Yanks Drop Rizzuto And Get Slaughter; YANKEES RELEASE PHIL RIZZUTO, 38 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-box-score.html | The Box Score | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/whats-in-the-seed-bin-local-dealers-note-adequate-stocks-of-most-of.html | WHAT'S IN THE SEED BIN; Local Dealers Note 'Adequate' Stocks Of Most of the Good Grasses | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/turnesa-goodwin-gain-in-title-golf-willie-turnesa-goodwin-in-final.html | Turnesa, Goodwin Gain in Title Golf; WILLIE TURNESA, GOODWIN IN FINAL | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/june-andel-to-be-fall-bride.html | June Andel to Be Fall Bride | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nasser-stakes-his-regime-on-defiance-of-the-powers-prestige.html | NASSER STAKES HIS REGIME ON DEFIANCE OF THE POWERS; Prestige Consolidated | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mwilliams-married-in-maine-radcliffe-alumna-is-bride-of-kerry.html | MISS M'WILLIAMS MARRIED IN MAINE; Radcliffe Alumna Is Bride of Kerry Richard Lyne at Ceremony in Searsport | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/countess-helen-villa.html | COUNTESS HELEN VILLA | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/england-sets-pace-in-5th-test-match.html | ENGLAND SETS PACE IN 5TH TEST MATCH | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/methods-of-the-master-masters-methods.html | Methods of the Master; Master's Methods | True | By Clement Greenberg | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cooperative-for-middle-incomes-to-rise-in-bronx.html | Cooperative for Middle Incomes to Rise in Bronx | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/seoul-looks-for-us-pact.html | Seoul Looks for U.S. Pact | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/more-about-dreams-eye-movements-tell-what-one-is-dreaming-about.html | More About Dreams; Eye Movements Tell What One Is Dreaming About | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-jill-c-spero-engaged-to-marry.html | MISS JILL C. SPERO ENGAGED TO MARRY | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stamford-freight-wreck-ties-up-new-haven-railroad-stamford-wreck.html | Stamford Freight Wreck Ties Up New Haven Railroad; STAMFORD WRECK CUTS RAIL SERVICE | True | The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/child-to-mrs-james-plymire.html | Child to Mrs. James Plymire | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/populationasia-paces-world-high-birth-rate.html | POPULATION--ASIA PACES WORLD; High Birth Rate | True | By Kathleen Teltsch Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/prison-inquiry-asked-in-peru.html | Prison Inquiry Asked in Peru | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/when-russias-revolution-was-young-how-we-shaped-our-attitude-toward.html | WHEN RUSSIA'S REVOLUTION WAS YOUNG; How We Shaped Our Attitude Toward It Is the Theme of Mr. Kennan's New Study | True | By Harrison E. Salisbury | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/was-it-god-or-devil.html | Was It God or Devil? | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mantle-hits-44th-but-white-sox-defeat-the-yankees-before-60683-fans.html | MANTLE HITS 44TH; But White Sox Defeat the Yankees Before 60,683 Fans | True | By John Drebinger | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/packers-beat-football-giants-with-thirdperiod-tallies-green-bay.html | Packers Beat Football Giants With Third-Period Tallies; GREEN BAY DOWNS NEW YORK, 17-13 Packers Halt Giants' Rally in Fourth Quarter-- Colts Beat Steelers, 37-16 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/alouettes-score-2420-champions-beat-argonauts-in-canadian-football.html | ALOUETTES SCORE, 24-20; Champions Beat Argonauts in Canadian Football Opener | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/executive-house-to-open.html | Executive House to Open | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/negroes-gaining-in-family-life-analysts-kin-was-lincolns-friend.html | NEGROES GAINING IN FAMILY LIFE; Analyst's Kin Was Lincoln's Friend | True | By Bess Furman Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cowlespenney.html | Cowles--Penney | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/petrea-e-rahr-is-fiancee.html | Petrea E. Rahr Is Fiancee | True | Special to The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gop-in-backing-nixon-accepts-health-issue-democrats-are-expected-to.html | G.O.P. IN BACKING NIXON ACCEPTS 'HEALTH ISSUE'; Democrats Are Expected to Say or Imply That Note for Eisenhower Is Vote for 'President Nixon' PRESIDENT DISPELS DOUBTS | True | By Arthur Krock | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/treasure-chest-the-wisconsin.html | Treasure Chest; The Wisconsin | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/talk-with-mr-kennan-talk-with.html | Talk With Mr. Kennan; Talk With | True | By Lewis Nichols | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/san-francisco-it-works-but-nobody-quite-understands-why.html | San Francisco; It Works but Nobody Quite Understands Why | True | By James Reston | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/salesman-admits-yonkers-slaying-he-leads-police-to-body-of.html | SALESMAN ADMITS YONKERS SLAYING; He Leads Police to Body of Parochial School Teacher Missing Since June | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/samuel-ayre.html | SAMUEL AYRE | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/in-retrospect-some-random-reflections-on-coverage-of-the.html | IN RETROSPECT; Some Random Reflections on Coverage Of the Conventions by Television | True | By Jack Gould | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/port-ships-first-grain-north-carolina-now-plans-for-more-export.html | PORT SHIPS FIRST GRAIN; North Carolina Now Plans for More Export Cargoes | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/motor-hotel-planned-1000000-project-set-for-thruway-exit-in-albany.html | MOTOR HOTEL PLANNED; $1,000,000 Project Set for Thruway Exit in Albany | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tennessee-river-traffic-cited.html | Tennessee River Traffic Cited | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/juvenile-crime-grows-in-japan-its-increase-adds-new-word-to.html | JUVENILE CRIME GROWS IN JAPAN; Its Increase Adds New Word to Language--The Role of Movie Themes Is Cited | True | By Robert Trumbull Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/american-politics-commentator.html | AMERICAN POLITICS; COMMENTATOR | True | By Thomas Lask | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/evacuation-of-base-delayed.html | Evacuation of Base Delayed | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/apartments-for-jersey-tenstory-building-to-rise-on-site-in-east.html | APARTMENTS FOR JERSEY; Ten-Story Building to Rise on Site in East Orange | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nancy-mdougald-becomes-engaged-skidmore-alumna-is-fiancee-of-david.html | NANCY M'DOUGALD BECOMES ENGAGED; Skidmore Alumna Is Fiancee of David Martin Dickson, a Student at Yale | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/childrens-dream-world.html | Children's Dream World | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/working-together-creators-and-amateurs-meet-in-bennington.html | WORKING TOGETHER; Creators and Amateurs Meet in Bennington | True | By Theodore M. Strongin | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-head-of-oglethorpe-u.html | New Head of Oglethorpe U. | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soviet-and-japan-remain-at-odds-tokyo-continues-to-oppose-pact.html | SOVIET AND JAPAN REMAIN AT ODDS; Tokyo Continues to Oppose Pact Yielding Sovereignty Over Kurile Islands | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tigers-barrage-tops-orioles-73-kuenns-single-double-and-triple-lead.html | TIGERS' BARRAGE TOPS ORIOLES, 7-3; Kuenn's Single, Double and Triple Lead 11-Hit attack --Bunning Is Victor | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/men-money-and-monopoly-men-money-and-monopoly.html | Men, Money and Monopoly; Men, Money and Monopoly | True | By Seymour E. Harris | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/alberta-to-set-up-new-communities-canadian-province-receives.html | ALBERTA TO SET UP NEW COMMUNITIES; Canadian Province Receives Unusual Power by Law --3 Towns May Rise | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joan-linchitz-to-wed-engaged-to-arnold-siegel-of-mit-research-staff.html | JOAN LINCHITZ TO WED; Engaged to Arnold Siegel of M.I.T. Research Staff | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/eleanore-ford-to-be-bride.html | Eleanore Ford to Be Bride | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-right-tools-ease-lawnkeeping-chores-double-duties.html | THE RIGHT TOOLS EASE LAWN-KEEPING CHORES; Double Duties | True | By Richard Howard | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sports-of-the-times-the-no-1-guys-in-sport.html | Sports of The Times; The No. 1 Guys in Sport | True | By John Drebinger | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/houston-to-open-port-fair-sept-6-third-world-trade-exhibit-to.html | HOUSTON TO OPEN PORT FAIR SEPT. 6; Third World Trade Exhibit to Continue for 8 Days -- 20,000 Expected | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/maureen-nestor-wed-bride-in-st-aldans-jersey-city-of-joseph-b-nolan.html | MAUREEN NESTOR WED; Bride in St. Aldan's, Jersey City, of Joseph B. Nolan | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-crapp-clips-4-world-marks-australian-swimmer-beats-200-and.html | MISS CRAPP CLIPS 4 WORLD MARKS; Australian Swimmer Beats 200 and 400-Meter, 440, 220-Yard Records | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gold-coast-sets-increased-taxes-finance-minister-announces.html | GOLD COAST SETS INCREASED TAXES; Finance Minister Announces 'Belt-Tightening' to Offset Fall in World Cocoa Price | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tract-cleared-for-union-nj-homes.html | TRACT CLEARED FOR UNION, N.J., HOMES | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/reserve-barring-its-airline-pilots-from-flight-duty-fliers-protest.html | RESERVE BARRING ITS AIRLINE PILOTS FROM FLIGHT DUTY; Fliers Protest as Air Force Orders the Move to Avoid Harming Industry in War | True | By Joseph Durso | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/boon-to-catskills-thruway-helps-resort-traffic-bypass-some-of.html | BOON TO CATSKILLS; Thruway Helps Resort Traffic Bypass Some of Congestion on Old Route 17 | True | By Bernard Kalb | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/taylordavison.html | Taylor--Davison | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/152-in-detroit-golf-burke-is-among-top-pros-in-motor-city-open.html | 152 IN DETROIT GOLF; Burke Is Among Top Pros in Motor City Open Thursday | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/czechs-spur-war-on-drunkenness-assembly-members-assai-liquor.html | CZECHS SPUR WAR ON DRUNKENNESS; Assembly Members Assai Liquor Ads--Paper Says 250,000 Are Affected | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/fancy-food-seen-today-kissproof-garlic-among-the-items-at-4day.html | FANCY FOOD SEEN TODAY; 'Kissproof' Garlic Among the Items at 4-Day Display | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/japanese-employes-of-us-set-strike.html | JAPANESE EMPLOYES OF U.S. SET STRIKE | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/5-to-take-red-cross-course.html | 5 to Take Red Cross Course | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/wac-lieutenant-to-aid-first-army-commander.html | WAC Lieutenant to Aid First Army Commander | True | U.S. Army | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miller-of-the-phillies-shuts-out-braves-with-twohit-pitching-at.html | Miller of the Phillies Shuts Out Braves With Two-Hit Pitching at Milwaukee; LEAGUE LEADERS DROP 3-0 VERDICT Phils' Miller Posts Second Victory in Pitching His First Complete Game | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/survey-map-of-colonial-virginia-estate-found-by-library-browser-in.html | Survey Map of Colonial Virginia Estate Found by Library Browser in Britain | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stevenson-scores-broken-promises-in-gop-platform-he-says-rivals.html | STEVENSON SCORES 'BROKEN PROMISES' IN G.O.P. PLATFORM; He Says Rivals 'Have Done Just the Opposite' of What They Again Pledge to Do PARTY ISSUES 'ANALYSIS 25-Page Document Reviews Republican Planks--Sees Failure in Major Fields | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/minor-leagues.html | Minor Leagues | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hinterland-boom-grows-in-florida-lack-of-space-in-clustered-areas.html | HINTERLAND BOOM GROWS IN FLORIDA; Lack of Space in Clustered Areas Turns Speculators to Off-Trail Regions | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/chinese-reds-reported-building-forts-in-burma.html | Chinese Reds Reported Building Forts in Burma | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/lenders-call-for-better-home-design.html | LENDERS CALL FOR BETTER HOME DESIGN | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-lewis-nuptials-daughter-of-editor-is-wed-on-coast-to-michael.html | MISS LEWIS NUPTIALS; Daughter of Editor Is Wed on Coast to Michael Swale | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jewelle-taylor-becomes-a-bride-baptist-church-in-ansonia-conn-scene.html | JEWELLE TAYLOR BECOMES A BRIDE; Baptist Church in Ansonia, Conn., Scene of Marriage to James Gibbs Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-water-ends-caracas-drought-first-part-of-system-ready-supply.html | NEW WATER ENDS CARACAS DROUGHT; First Part of System Ready --Supply From Tuy River Carried 18 Miles in Pipe | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/alison-derby-wed-to-horace-hildreth-jr-son-of-the-us-ambassador-to.html | Alison Derby Wed to Horace Hildreth Jr., Son of the U.S. Ambassador to Pakistan | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/thruway-through-state-pushes-its-427mile-toll-route-all-the-way-to.html | THRUWAY THROUGH; State Pushes Its 427-Mile Toll Route All the Way to City Line This Week | True | By Joseph C. Ingraham | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/2000home-project-planned-in-jersey.html | 2,000-HOME PROJECT PLANNED IN JERSEY | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hollywood-canvas-screen-writers-getting-more-artistic.html | HOLLYWOOD CANVAS; Screen Writers Getting More Artistic Independence--Run-Down Theatres | True | By Thomas M. Pryor | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/people-in-shadow.html | People in Shadow | True | By Joseph Hitrec | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ann-marie-dunn-engaged-to-wed-former-student-at-stephens-fiancee-of.html | ANN MARIE DUNN ENGAGED TO WED; Former Student at Stephens Fiancee of Richard Acker, a Geologist for Army | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/reports-sought-on-painted-eartagged-black-bears-released-in-state.html | Reports Sought on Painted, Ear-Tagged Black Bears Released in State; Wood, Field and Stream | True | By John W. Randolph | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/slum-boys-greet-wagner-at-camp.html | SLUM BOYS GREET WAGNER AT CAMP | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/summary-of-the-week.html | Summary of the Week | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-republican-candidates-dwight-david-eisenhower.html | THE REPUBLICAN CANDIDATES; DWIGHT DAVID EISENHOWER | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/afghanistan-lifts-ban-on-times-man.html | AFGHANISTAN LIFTS BAN ON TIMES MAN | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mary-e-merchant.html | MISS MARY E. MERCHANT | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sidney-r-baer-65-st-louis-merchant.html | SIDNEY R. BAER, 65, ST. LOUIS MERCHANT | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/record-of-suez-parley-dispatched-to-nasser.html | Record of Suez Parley Dispatched to Nasser | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/shanty-i-captures-harmsworth-heat-us-entry-leads-on-detroit-river.html | Shanty I Captures Harmsworth Heat; U.S. ENTRY LEADS ON DETROIT RIVER | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/adrienne-higgins-bride-wed-in-bloomfield-ceremony-to-andrew-j.html | ADRIENNE HIGGINS BRIDE; Wed in Bloomfield Ceremony to Andrew J. Wallace | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/braque-in-edinburgh-a-recent-braque-painting.html | BRAQUE IN EDINBURGH; A RECENT BRAQUE PAINTING | True | By David Sylvester | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/handel-salute-early-planning-needed-for-successful-worldwide.html | HANDEL SALUTE; Early Planning Needed for Successful World-Wide Bicentennial in 1958-59 | True | By Ross Parmenter | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/trend-to-quality-noted-for-fall-buyers-report-movement-of-higher.html | TREND TO QUALITY NOTED FOR FALL; Buyers Report Movement of Higher Priced Items-- Reordering Heavy | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/teachers-of-the-federation-will-demand-collective-bargaining-with.html | Teachers of the Federation Will Demand Collective Bargaining With School Boards; Legal Advice | True | By Gene Currivan | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/first-earth-satellite-is-a-small-shell-which-will-be-packed-with.html | First Earth Satellite Is a Small Shell Which Will Be Packed With Instruments; Saving Ounces | True | By Waldemar Kaempffert | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/shepilov-back-in-moscow.html | Shepilov Back in Moscow | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/link-to-brooklyn-sought-in-kidnap-la-marca-is-taken-on-trip-to.html | LINK TO BROOKLYN SOUGHT IN KIDNAP; La Marca Is Taken on Trip to Borough in Weinberger Case--Woman Hunted | True | Special to The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/panama-treaty-stirs-pay-issue-nonus-workers-granted-singlewage.html | PANAMA TREATY STIRS PAY ISSUE; Non-U.S. Workers, Granted Single-Wage Scale, Seek to Prolong Privileges | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ruth-fennema-is-married.html | Ruth Fennema Is Married | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rodeo-ticket-sale-tomorrow.html | Rodeo Ticket Sale Tomorrow | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/along-camera-row-vsp-launches-campaign-to-expand-its.html | ALONG CAMERA ROW; V.S.P. Launches Campaign To Expand Its Program--Kodacolor Home Kit | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-structures-to-grace-newark-vast-rehabilitation-program-after-a.html | NEW STRUCTURES TO GRACE NEWARK; Vast Rehabilitation Program, After a Lapse of 25 Years, Will Exceed $100,000,000 | True | By Milton Honig Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-big-man-with-the-biggest-punch-no-other-figue-in-sports-packs.html | The Big Man With The Biggest Punch; No other figue in sports packs such a wallop for fans as the heavyweight champ. | True | By John Lardner | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/wall-st-main-repaired-water-out-of-basements-but-roadway-is-still.html | WALL ST. MAIN REPAIRED; Water Out of Basements, but Roadway Is Still Closed | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/railroads-fan-fun-iron-horse-buffs-have-spectacular-excursions.html | RAILROADS: FAN FUN; Iron Horse Buffs Have Spectacular Excursions Coming Up Next Month | True | By Ward Allan Howe | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/crop-aids-income-in-north-dakota-productive-55-season-lifts.html | CROP AIDS INCOME IN NORTH DAKOTA; Productive '55 Season Lifts Personal Gains by 16% Over 1954 Figures | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/big-farm-surpluses-a-factor-in-politics-disposal-program-has-cut.html | BIG FARM SURPLUSES A FACTOR IN POLITICS; Disposal Program Has Cut Some Stocks but Problem Remains | True | By Robert F. Whitney Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bardstown-captures-longport-handicap-at-atlantic-city-calumets.html | Bardstown Captures Longport Handicap at Atlantic City; CALUMET'S RACER DEFEATS FAVORITE Bardstown, Under Hartack, Defeats Blue Sparkler by 1 Lengths, Pays $9.80 | True | By Michael Strauss Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/upstate-fire-kills-girl.html | Upstate Fire Kills Girl | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/troth-announced-of-joan-dumper-aide-of-fortune-magazine-is-fiancee.html | TROTH ANNOUNCED OF JOAN DUMPER; Aide of Fortune Magazine Is Fiancee of William Mebane, Texas A. & M. Graduate | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rise-in-teachers-hailed-by-jersey-10year-recruiting-program-is.html | RISE IN TEACHERS HAILED BY JERSEY; 10-Year Recruiting Program Is Lauded-- Quality of New Employes Is Stressed | True | By George Cable Wright Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stevenson-tour-itinerary.html | Stevenson Tour Itinerary | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/boeing-contracts-top-defense-list.html | BOEING CONTRACTS TOP DEFENSE LIST | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-1-no-title-michigan-drops-toll-road-plans.html | Article 1 -- No Title; MICHIGAN DROPS TOLL ROAD PLANS | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/of-people-and-pictures-moviemakers-seeking-the-mandarins-teaming.html | OF PEOPLE AND PICTURES; Moviemakers Seeking 'The Mandarins' -- Teaming Wood, Hunter-- Items | True | By Milton Esterow | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/alabama-home-bombed-minister-in-bus-boycott-case-away-at-time-of.html | ALABAMA HOME BOMBED; Minister in Bus Boycott Case Away at Time of Blast | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-insistence-of-the-seed.html | THE INSISTENCE OF THE SEED | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/exgis-could-still-be-liable-in-home-sales-despite-new-law-exgis.html | Ex-G.I.'s Could Still Be Liable In Home Sales Despite New Law; EX-G.I.'S WARNED ON HOME LIABILITY | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dwelling-groups-open-in-rockland-model-homes-on-display-development.html | DWELLING GROUPS OPEN IN ROCKLAND; Model Homes on Display-- Development of Pawling Lakes Offering Lots | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/autumn-suits-mark-the-fresh-fall-of-tweed.html | AUTUMN SUITS MARK THE FRESH FALL OF TWEED | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/charles-codman-realty-man-dies-presidentof-boston-concern-wartime.html | CHARLES CODMAN, REALTY MAN, DIES; Presidentof Boston Concern, Wartime Aide-de-Camp to General Patton, Was 60 | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/winter-fragrance-pansies-and-violets-in-a-coldframe-will-sweeten.html | WINTER FRAGRANCE; Pansies and Violets in a Coldframe Will Sweeten the Drab Months | True | By Hulda L. Tilton | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stephen-baynes-rites-funeral-service-is-held-for-longtime-city.html | STEPHEN BAYNES RITES; Funeral Service Is Held for Long-Time City Educator | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/volunteer-firemen-to-march-thursday.html | VOLUNTEER FIREMEN TO MARCH THURSDAY | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jan-1-gains-favor-as-assessing-date.html | JAN. 1 GAINS FAVOR AS ASSESSING DATE | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soviet-envisages-big-diamond-role-production-in-new-siberian-fields.html | SOVIET ENVISAGES BIG DIAMOND ROLE; Production in New Siberian Fields May Begin in '58-- Pravda Stresses Quality | True | By Harry Schwartz | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/records-horowitz-plays-scriabin-theosophy.html | RECORDS: HOROWITZ PLAYS SCRIABIN; Theosophy | True | By Harold C. Schonberg | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/75-dead-in-turkish-flood.html | 75 Dead in Turkish Flood | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-of-the-advertising-and-marketing-fields-muchtraveled-beard.html | News of the Advertising and Marketing Fields; Much-Traveled Beard Makes Its Mark on American Scene | True | By William M. Freeman | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/back-to-beauty.html | BACK TO BEAUTY | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cj-margiott-65-lawyer-is-dead-expennsylvania-attorney-general.html | C.J. MARGIOTT, 65, LAWYER, IS DEAD; Ex-Pennsylvania Attorney General Appeared in Cases of National Importance | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-openings.html | THE OPENINGS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/freeman-is-engaged-by-hawks-and-to-girl.html | Freeman Is Engaged By Hawks-and-to-girl | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/fund-census-for-south-africa.html | Fund Census for South Africa | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-suez-and-the-people.html | THE SUEZ AND THE PEOPLE | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/japan-sentences-spy-exofficial-gets-year-and-fine-for-aiding-soviet.html | JAPAN SENTENCES SPY; Ex-Official Gets Year and Fine for Aiding Soviet | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-alove-is-bride-upstate-her-marriage-to-charles-m-bartlett.html | BARBARA A.LOVE IS BRIDE UPSTATE; Her Marriage to Charles M. Bartlett Takes Place in St. James' in Goshen | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/refugee-influx-disturbs-austria-government-considers-using-stricter.html | REFUGEE INFLUX DISTURBS AUSTRIA; Government Considers Using Stricter Laws to Curb Entry of Yugoslavs | True | By John MacCormac Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/a-dialogue-on-our-foreign-policy-the-smile-on-the-face-of-the-bear.html | A Dialogue On Our Foreign Policy; The smile On the face of the Bear reflects a new Soviet challenge. How should we respond? | True | By Louis J. Halle | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-flatbush-homes-one-and-twofamily-houses-rising-on-ave-t.html | NEW FLATBUSH HOMES; One and Two-Family Houses Rising on Ave. T | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/indiana-to-mark-indian-pact-line-14ton-memorial-will-be-placed-on.html | INDIANA TO MARK INDIAN PACT LINE; 14-Ton Memorial Will Be Placed on the 10 O'clock Boundary Set in 1809 | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/paris-marks-liberation-day.html | Paris Marks Liberation Day | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-jane-elliott-becomes-fiancee-alumna-of-barmore-school-will-be.html | MISS JANE ELLIOTT BECOMES FIANCEE; Alumna of Barmore School Will Be Bride of Chapman Berry, V.M.I. Graduate | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-budgetconscious-home-buyer-saves-money-by-finishing-house.html | The Budget-Conscious Home Buyer Saves Money By Finishing House Himself; Partly Finished Houses Offered To Bring Down Costs to Buyers | True | By Walter H. Stern | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-jean-dunbar-becomes-engaged-radcliffe-alumna-to-be-wed-to.html | MISS JEAN DUNBAR BECOMES ENGAGED; Radcliffe Alumna to Be Wed to Ensign D.G. Marshall, U.S.N.R., Harvard '55 | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/evans-in-canadian-event.html | Evans in Canadian Event | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/laos-bars-alliances-premier-pledges-in-peiping-to-exclude-foreign.html | LAOS BARS ALLIANCES; Premier Pledges in Peiping to Exclude Foreign Bases | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-modern-shore-wood-brings-an-outdoor-look-inside-the-home.html | The Modern Shore Wood Brings an Outdoor Look Inside the Home | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/contest-on-ohioans-at-work-columbus-group-offers-prizessalon-new.html | CONTEST ON 'OHIOANS AT WORK'; Columbus Group Offers Prizes--Salon; New Products on Market | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/romulo-chides-neutralists.html | Romulo Chides Neutralists | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/typhoid-is-reported-outbreak-among-families-at-meeting-brings-total.html | TYPHOID IS REPORTED; Outbreak Among Families at Meeting Brings Total to 53 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gop-pet-elephant-dies-internal-injuries-prove-fatal-to-40inch-high.html | G.O.P. PET ELEPHANT DIES; Internal Injuries Prove Fatal to 40-Inch High Dolly | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mahn-takes-cycling-title.html | Mahn Takes Cycling Title | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/de-sapio-to-join-stevenson-drive-will-see-finnegan-this-week-about.html | DE SAPIO TO JOIN STEVENSON DRIVE; Will See Finnegan This Week About Strategy in State-- Power Held Unimpaired | True | By Richard Amper | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jordanbueno.html | Jordan--Bueno | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/puerto-rican-benefit-fete-wednesday-to-aid-those-affected-by.html | PUERTO RICAN BENEFIT; Fete Wednesday to Aid Those Affected by Hurricane | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/babe-ruth-final-postponed.html | Babe Ruth Final Postponed | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-lee-daniel-engaged.html | Barbara Lee Daniel Engaged | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/youth-is-arraigned-in-subway-affray.html | YOUTH IS ARRAIGNED IN SUBWAY AFFRAY | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/adventures-in-the-museums.html | Adventures in the Museums | True | By Dorothy Barclay | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/olympic-oarsmen-to-reopen-drills.html | OLYMPIC OARSMEN TO REOPEN DRILLS | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ludwig-planning-big-panama-dock-refinery-is-slated-for-bay-site-6.html | LUDWIG PLANNING BIG PANAMA DOCK; Refinery Is Slated for Bay Site 6 Miles East of Canal on the Atlantic Side | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/75000-in-mink-stolen.html | $75,000 in Mink Stolen | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/to-make-japan-an-asset-to-democracy-the-role-of-asias-most-advanced.html | To Make Japan an Asset to Democracy; The role of Asia's most advanced nation, says an expert, is far broader than that of a military base. He suggests a way to develop the Japanese potential. | True | By Edwin O. Reischauer | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/twofamily-homes-in-queens.html | Two-Family Homes in Queens | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/slowdowns.html | SLOW-DOWNS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-milner-wed-toiand-robinson-bride-wears-mousseline-de-soie-gown.html | MISS MILNER WED TOIAND. ROBINSON; Bride Wears Mousseline de Soie Gown at Nuptials in Pelham Manor Church | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/motorboat-record-set-2-st-louis-men-travel-1053-mississippi-miles.html | MOTORBOAT RECORD SET; 2 St. Louis Men Travel 1,053 Mississippi Miles in 39:41 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/short-takes.html | SHORT TAKES | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jakarta-bars-visa-to-us-missionary.html | JAKARTA BARS VISA TO U.S. MISSIONARY | True | By Religious News Service | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/patricia-walsh-to-wed-fiancee-of-dr-charles-henry-cretzmeyer-jr-a.html | PATRICIA WALSH TO WED; Fiancee of Dr. Charles Henry Cretzmeyer Jr., a Physician | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jacqueline-appel-bryn-mawr-alumna-betrothed-to-lieut-warren-h.html | Jacqueline Appel, Bryn Mawr Alumna, Betrothed to Lieut. Warren H. Anderson; Ellis--Behn | True | Special to The New York Times | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/memories-of-marlene.html | Memories Of Marlene | True | By Gilbert Seldes | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-new-lands-of-utahs-zion-national-park-extension-not-costly.html | THE NEW LANDS OF UTAH'S ZION NATIONAL PARK; Extension Not Costly | True | By Jack Goodman | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/klan-holds-alabama-rally.html | Klan Holds Alabama Rally | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-diane-lishon-bryn-mawr-bride-she-wears-gown-of-organdy-at.html | MISS DIANE LISHON BRYN MAWR BRIDE; She Wears Gown of Organdy at Wedding to David Biddle --Couple Attended by 13 | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/center-reviews-aid-to-disabled-report-on-rehabilitation-of-40000.html | CENTER REVIEWS AID TO DISABLED; Report on Rehabilitation of 40,000 Notes Importance of Emotional Factors | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/january-scores-202-to-increase-lead-in-st-paul-open-golf-to-two.html | January Scores 202 to Increase Lead in St. Paul Open Golf to Two Stroks; TEXAN TALLIES 69 FOR THIRD ROUND January's 202Card 14 Under Par-- Harney,Barber,Nary Tie for Second at 204 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/susan-rosenberg-engaged-to-marry.html | SUSAN ROSENBERG ENGAGED TO MARRY | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-finlayson-wed-in-east-islip-attended-by-4-at-marriage-to.html | MISS FINLAYSON WED IN EAST ISLIP; Attended by 4 at Marriage to Robert Hamilton Gregory-- Navy Chaplain Officiates | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soviet-official-pledges-instruction-in-hebrew.html | Soviet Official Pledges Instruction in Hebrew | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/topics-of-the-times-a-magna-carta-of-culture.html | Topics of The Times; A Magna Carta of Culture | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-elisabeth-low-raymond-wed-to-james-appleton-woods.html | Miss Elisabeth Low Raymond Wed to James Appleton Woods | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jockey-standings.html | Jockey Standings | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-merchants-point-of-view-credit-more-costly.html | The Merchant's Point of View; Credit More Costly | True | By Herbert Koshetz | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/policy-raid-in-harlem-police-find-the-suspects-using-electric.html | POLICY RAID IN HARLEM; Police Find the Suspects Using Electric Adding Machine | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/major-league-leaders.html | Major League Leaders | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sutton-garden-now-open.html | Sutton Garden Now Open | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mcgraw-joins-denver-staff.html | McGraw Joins Denver Staff | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-finds-gunfire-hit-patrol-plane-hunt-called-off-bullet-fragments.html | U.S. FINDS GUNFIRE HIT PATROL PLANE; HUNT CALLED OFF; Bullet Fragments Discovered in Airman's Body—Fleet to Keep Watch Off China | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mary-mcgovern-is-bride.html | Mary McGovern Is Bride | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-has-a-mediators-role-in-suez-dispute-seeks-to-reconcile.html | U.S HAS A MEDIATOR'S ROLE IN SUEZ DISPUTE; Seeks to Reconcile Nationalism With World's Stake in Canal | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/2-us-swim-marks-lowered.html | 2 U.S. Swim Marks Lowered | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/colts-take-early-lead.html | Colts Take Early Lead | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/boston-symphony-cheered-in-dublin.html | BOSTON SYMPHONY CHEERED IN DUBLIN | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/unions-must-list-welfare-funds-state-control-law-aimed-at.html | UNIONS MUST LIST WELFARE FUNDS; State Control Law Aimed at Overcoming Abuses Goes Into Effect Saturday | True | By Ralph Katz | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dr-judson-fisher-physician-was-70.html | DR. JUDSON FISHER, PHYSICIAN, WAS 70 | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/asbestos-pipe-pushed-johnsmanville-to-build-plant-in-texas-as-part.html | ASBESTOS PIPE PUSHED; Johns-Manville to Build Plant in Texas as Part of Drive | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nancy-hunzinger-wed-bride-of-william-giragosian-in-upstate-ceremony.html | NANCY HUNZINGER WED; Bride of William Giragosian in Upstate Ceremony | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bermudans-hold-tie-in-sound-test-loss-to-indian-harbor-team-in.html | BERMUDANS HOLD TIE IN SOUND TEST; Loss to Indian Harbor Team in Third Race of Series, Then Win on Penalty | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/red-china-plans-a-huge-migration-millions-to-be-shifted-west-in.html | RED CHINA PLANS A HUGE MIGRATION; Millions to Be Shifted West in Program to Develop New Areas, Raise Farm Output | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/brooklyn-cricketers-on-top.html | Brooklyn Cricketers on Top | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gertrude-richards-wed-in-englewood.html | GERTRUDE RICHARDS WED IN ENGLEWOOD | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/interference.html | 'INTERFERENCE' | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/they-looked-ahead.html | They Looked Ahead | True | By Lon Tinkle | 1984-09-10 | RE000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gaudy-showboat-todd-andrews.html | Gaudy Showboat; Todd Andrews | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/customs-to-alter-forms-tomorrow-clearance-of-passengers-is-expected.html | CUSTOMS TO ALTER FORMS TOMORROW; Clearance of Passengers Is Expected to Be Speeded by Simpler Declarations | True | By Joseph J. Ryan | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-3-no-title-silberbergsotnick.html | Article 3 -- No Title; Silberberg--Sotnick | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/many-rare-swans-shot-by-hunters-fluoroscope-reveals-13-of-the.html | MANY RARE SWANS SHOT BY HUNTERS; Fluoroscope Reveals 13% of the Trumpeters Carry Pellets in Tissues | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-documentary-wins-prize.html | U.S. Documentary Wins Prize | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/non-political-aid-asked-for-farms-benson-says-problems-cant-be.html | NON POLITICAL AID ASKED FOR FARMS; Benson Says Problems Can't Be Solved by Maneuvers-- Hails Campaign Issue | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mccarthcalvert.html | McCarth--Calvert | True | Jay Te Winburn | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soil-sampling-is-an-exact-stepbystep-process.html | SOIL SAMPLING IS AN EXACT STEP-BY-STEP PROCESS | True | Photos by Gottscho-Schlelsner | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/pinch-on-britains-upper-middle-class-the-business-of-being-an.html | Pinch on Britain's Upper Middle Class; The business of being an English lady or gentleman has become increasingly difficult with the steady rise in taxes and other financial pressures. | True | By Geoffrey Gorer | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sheila-goldstein-troth-she-will-be-married-sept-9-to-sidney-william.html | SHEILA GOLDSTEIN TROTH; She Will Be Married Sept. 9 to Sidney William Shaw | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/air-traffic-men-sought-by-caa-agency-has-extra-funds-to-buy.html | AIR TRAFFIC MEN SOUGHT BY C.A.A.; Agency Has Extra Funds to Buy Equipment, but Lacks Recruits to Operate It | True | By Richard Witkin | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hartsdale-apartments-ready.html | Hartsdale Apartments Ready | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mrs-brown-betters-two-track-records-mrs-brown-sets-two-track-marks.html | Mrs. Brown Betters Two Track Records; MRS. BROWN SETS TWO TRACK MARKS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rayma-kale-engaged-cornell-alumna-is-the-future-bride-of-marvin.html | RAYMA KALE ENGAGED; Cornell Alumna Is the Future Bride of Marvin Prince | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jersey-builders-plan-new-homes-colonies-in-various-stages-of.html | JERSEY BUILDERS PLAN NEW HOMES; Colonies in Various Stages of Completion Announced at Several Locations | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/fair-time.html | FAIR TIME | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/loretta-white-a-bride-wed-to-bernard-cantwell-jr-in-chappaqua.html | LORETTA WHITE A BRIDE; Wed to Bernard Cantwell Jr. in Chappaqua Ceremony | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/comment-in-brief-on-new-disks-baudelaire-les-fleurs-du.html | COMMENT IN BRIEF ON NEW DISKS; BAUDELAIRE: Les Fleurs du | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cooled-bus-to-be-tested.html | Cooled Bus to Be Tested | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/automobiles-deaths-more-restraints-on-drivers-urged-in-light-of.html | AUTOMOBILES; DEATHS; More Restraints on Drivers Urged In Light of Rising Highway Toll | True | By Bert Pierce | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/usrumania-arts-exchange.html | U.S-Rumania Arts Exchange | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gen-taylor-to-visit-brazil.html | Gen. Taylor to Visit Brazil | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/book-by-brother-backs-hd-white-volume-denies-he-spied-for.html | BOOK BY BROTHER BACKS H.D. WHITE; Volume Denies He Spied for Reds--Sister Distributes It at Cost of $6,000 | True | By Peter Kihss | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bonn-parties-divided-over-communist-ban-outlawing-of-party-follows.html | BONN PARTIES DIVIDED OVER COMMUNIST BAN; Outlawing of Party Follows a Long Period of Declining Strength | True | By M.s. Handler Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/from-porch-to-terrace-major-and-minor-jobs.html | FROM PORCH TO TERRACE; MAJOR AND MINOR JOBS | True | By Fred Carpenter | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/france-to-derive-power-from-atom-construction-to-start-soon-on.html | FRANCE TO DERIVE POWER FROM ATOM; Construction to Start Soon on Country's First Such Plant in Loire Valley | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/its-time-to-renovate-grass-zones-in-the-usa.html | IT'S TIME TO RENOVATE; GRASS ZONES IN THE U.S.A. | True | By Warren E. Lafkin | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/carpenterridley.html | Carpenter--Ridley | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/text-of-stevenson-comment-on-republican-platform-and-democrats.html | Text of Stevenson Comment on Republican Platform and Democrats' Analysis of It; STEVENSON'S STATEMENT | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/calendar.html | CALENDAR | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/salk-vaccine-test-effectivenss-of-threeshot-doses-investigated.html | SALK VACCINE TEST; Effectiveness of Three-Shot Doses Investigated | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jersey-tee-time-delight-to-fans-ridgewood-benefit-is-proof-that.html | JERSEY TEE TIME DELIGHT TO FANS; Ridgewood Benefit Is Proof That There's Many a Slip Between Cup and Lip | True | By Gordon S. White Jr. Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sandra-a-green-to-be-fall-bride-fiancee-of-douglas-lovell-jr-yale.html | SANDRA A. GREEN TO BE FALL BRIDE; Fiancee of Douglas Lovell Jr., Yale Graduate--October Wedding Is Planned | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/biologists-plan-galapagos-base-european-scientists-desire-to-set-up.html | BIOLOGISTS PLAN GALAPAGOS BASE; European Scientists Desire to Set Up Station to Study Unique Animal Life | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/michigan-gets-545000-grant.html | Michigan Gets $545,000 Grant | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/scandal-tore-their-lives-apart.html | Scandal Tore Their Lives Apart | True | By Sylvia Berkman | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/foreign-visitors-see-peipings-best-side-more-freedom-allowed-but.html | FOREIGN VISITORS SEE PEIPING'S BEST SIDE; More Freedom Allowed but Tourists Depend on Official Guides | True | By Greg MacGregor Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/chicago-hopeful-on-drop-in-polio-new-cases-dwindle-to-90-in-week.html | CHICAGO HOPEFUL ON DROP IN POLIO; New Cases Dwindle to 90 in Week but Usual Peak Season Is Approaching | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/niagara-power-issue-grows-more-tangled-dispute-is-now-among-the.html | NIAGARA POWER ISSUE GROWS MORE TANGLED; Dispute Is Now Among the Backers Of Public Falls Development | True | By Warren Weaver Jr. Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gets-new-hospital-post.html | Gets New Hospital Post | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-flooring-method-jamaica-apartments-employ-k-clip-system.html | NEW FLOORING METHOD; Jamaica Apartments Employ 'K' Clip System | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/east-german-red-reassures-labor-federation-chief-says-union-leaders.html | EAST GERMAN RED REASSURES LABOR; Federation Chief Says Union Leaders Must Support Workers' Complaints | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/moran-triumphs-in-chess-opener-harkness-and-garfinkel-also-score-in.html | MORAN TRIUMPHS IN CHESS OPENER; Harkness and Garfinkel Also Score in Atlantic Coast Play at Asbury Park | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/more-jazz-on-tape-sixth-volume.html | MORE JAZZ ON TAPE; Sixth Volume | True | By John S. Wilson | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/100-in-hamptons-to-offer-3d-show-residents-to-participate-in-labor.html | 100 IN HAMPTONS TO OFFER 3D SHOW; Residents to Participate in Labor Day Week-End Fete for L.I. Guild Hall | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/business-index-climbs-sharply.html | Business Index Climbs Sharply | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hawk-five-to-tour-mexico.html | Hawk Five to Tour Mexico | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-writer-wins-prize.html | U.S. Writer Wins Prize | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/college-announces-plans-for-buildings.html | COLLEGE ANNOUNCES PLANS FOR BUILDINGS | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gadd-gains-two-prizes-wins-on-atom-power-at-junior-horse-show-in.html | GADD GAINS TWO PRIZES; Wins on Atom Power at Junior Horse Show in Westport | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rosengartenmetzendorf.html | Rosengarten--Metzendorf | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bergancorcoran.html | Bergan--Corcoran | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/indian-claims-entail-long-research-project.html | Indian Claims Entail Long Research Project | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/library-programs-for-fall-disclosed.html | LIBRARY PROGRAMS FOR FALL DISCLOSED | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-life-you-save-may-be-your-own.html | 'THE LIFE YOU SAVE MAY BE YOUR OWN' | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/some-remembered-yesterdays.html | Some Remembered Yesterdays | True | By William S. White | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/walled-resort-slated-for-fort-lauderdale.html | Walled Resort Slated For Fort Lauderdale | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/garbage-income-sought-by-cities-research-units-aid-in-the.html | GARBAGE INCOME SOUGHT BY CITIES; Research Units Aid in the Conversion of Refuse to Some Useful Product | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rome-preparing-for-1960.html | Rome Preparing for 1960 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/westchester-units-begun.html | Westchester Units Begun | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/adelphi-slates-registration.html | Adelphi Slates Registration | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-susan-e-inglis-a-prospective-bride.html | MISS SUSAN E. INGLIS A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-gay-sourian-is-married-here-barnard-girl-wed-to-stephen-james.html | MISS GAY SOURIAN IS MARRIED HERE; Barnard Girl Wed to Stephen James Chiniund in Church of the Resurrection | True | Jay Te Winburn | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/junior-college-names-dean.html | Junior College Names Dean | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/lafayette-aiding-iranian-college-us-professors-will-teach-at-abadan.html | LAFAYETTE AIDING IRANIAN COLLEGE; U.S. Professors Will Teach at Abadan Institution for Engineering | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/odell-to-rejoin-orioles.html | O'Dell to Rejoin Orioles | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/voroshilov-leaving-finland.html | Voroshilov Leaving Finland | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/in-good-order.html | IN GOOD ORDER | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/elegance-dawns-at-night.html | ELEGANCE DAWNS AT NIGHT | True | By Dorothy Hawkins | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/color-bar-to-oust-100000-residents-of-johannesburg-color-bar-to.html | Color Bar to Oust 100,000 Residents Of Johannesburg; COLOR BAR TO OUST 100,000 PERSONS | True | By Leonard Ingalls Special To the New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/miss-lois-logan-engaged-to-wed-barnard-student-fiancee-of-thomas-w.html | MISS LOIS LOGAN ENGAGED TO WED; Barnard Student Fiancee of Thomas W. Evans, Former Marine Corps Officer | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/virginia-awaits-session-on-bias-state-is-divided-on-how-to-prevent.html | VIRGINIA AWAITS SESSION ON BIAS; State Is Divided on How to Prevent Integration, but Opposition Grows | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/favorite-at-1-to-5-upset-in-turf-test-swaps-finishes-next-to-last.html | FAVORITE AT 1 TO 5 UPSET IN TURF TEST; Swaps Finishes Next to Last as Mahan Takes $54,950 Chicago Race by Nose | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/wells-of-power-in-the-arab-world-wells-of-power-in-the-arab-world.html | Wells of Power in the Arab World; Wells of Power in the Arab World | True | Oil is an asset that could lift millions of Arabs out of wretched poverty and fulfill their leaders' dreams of International political might. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/daniel-has-thin-lead-over-yarborough-in-texas-gubernatorial-runoff.html | Daniel Has Thin Lead Over Yarborough In Texas Gubernatorial Run-Off Primary | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/cardinals-rally-trips-pirates-85-st-louis-gets-4-unearned-runs-in.html | CARDINALS' RALLY TRIPS PIRATES, 8-5; St. Louis Gets 4 Unearned Runs in Seventh Frame and Sweeps Series | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/shrew-in-a-park-shakespeare-farce-is-well-produced-in-the-east.html | 'SHREW IN A PARK; Shakespeare Farce Is Well Produced In the East River Amphitheatre | True | By Brooks Atkinson | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/past-perfected.html | PAST PERFECTED | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/tour-of-suffolk-studios-slated.html | Tour of Suffolk Studios Slated | True | Special to The New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/state-cio-backs-democrats-slate-socialist-only-dissenter-on.html | STATE C.I.O. BACKS DEMOCRATS' SLATE; Socialist Only Dissenter on Stevenson and Kefauver --Eisenhower Scored | True | By Stanley Levey Special To the New York Times. | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/braille-shorthand-a-machine-enables-the-blind-to-work-as.html | Braille Shorthand; A Machine Enables the Blind To Work as Secretaries | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/economic-indications-monthly-comparisons.html | Economic Indications; MONTHLY COMPARISONS | True | | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/utilities-combat-fears-over-atom-aides-hit-the-lecture-trail-to.html | UTILITIES COMBAT FEARS OVER ATOM; Aides Hit the Lecture Trail to 'Educate' Neighbors of Nuclear Projects | True | By Gene Smith | 1984-09-10 | RE000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/archives/bomb-in-india-kills-4-30-injured-in-blast-outside-a-new-delhi.html | BOMB IN INDIA KILLS 4; 30 Injured in Blast Outside a New Delhi Theatre | True | | 1984-09-10 | RE000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/national-football-league.html | National Football League | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-borschtand-vichyssoisecircuit-the-roughandready-days-of.html | The Borscht--and Vichyssoise--Circuit; The rough-and-ready days of cook-it-yourself and laugh-it-up-yourself have been replaced by conscientious cuisine and high-priced entertainment. | True | By Murray Schumach | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/100000-is-spent-to-spare-trees-builders-in-greenwich-save-valuable.html | $100,000 IS SPENT TO SPARE TREES; Builders in Greenwich Save Valuable Plantings on Old Tweed Estate | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/major-league-baseball.html | Major League Baseball | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/testing-a-british-test-an-american-tries-out-a-refresher-driving.html | TESTING A BRITISH TEST; An American Tries Out A Refresher Driving Course Abroad | True | By Paul J.c. Friedlander | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-ship-process-ends-templates-photo-process-is-used-to-produce.html | NEW SHIP PROCESS ENDS TEMPLATES; Photo Process Is Used to Produce Parts of Ships | True | By Arthur H. Richter | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/confederate-money-pays-off-in-sweden-confederate-bill-cashed-in.html | Confederate Money Pays Off in Sweden; CONFEDERATE BILL CASHED IN SWEDEN | True | By Felix Belair Jr. Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ban-on-rio-paper-abashes-regime-police-seizure-of-opposition-daily.html | BAN ON RIO PAPER ABASHES REGIME; Police Seizure of Opposition Daily Causes Protests in the Press and Congress | True | By Tad Szulc Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/don-george-in-army.html | Don George in Army | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-susan-black-becomes-fiancee-alumna-of-green-mountain-college.html | MISS SUSAN BLACK BECOMES FIANCEE; Alumna of Green Mountain College Will Be Married to Frederick B. Smith | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-campaignstrategy-for-1956-as-the-conventions-end-and-the.html | THE CAMPAIGN--STRATEGY FOR 1956; AS THE CONVENTIONS END AND THE CAMPAIGN APPROACHES | True | By William S. White Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bar-official-says-soviet-eyes-law-association-president-tells-of.html | BAR OFFICIAL SAYS SOVIET EYES LAW; Association President Tells of Assurances Given Him During Tour of Russia | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/modells-starts-lodi-store-center.html | MODELL'S STARTS LODI STORE CENTER | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/builders-install-road-bituminous-surface-cuts-citys-maintenance.html | BUILDERS INSTALL ROAD; Bituminous Surface Cuts City's Maintenance Cost | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/paula-bussmann-wed-married-in-bronxville-church-to-edward-franklin.html | PAULA BUSSMANN WED; Married in Bronxville Church to Edward Franklin Arps | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/building-site-phone-answering-service-improves-contractors.html | BUILDING SITE PHONE; Answering Service Improves Contractor's Communications | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/11000000-for-delaware-work.html | $11,000,000 for Delaware Work | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stage-nearly-set-for-brinks-trial-first-witness-is-expected-to-be.html | STAGE NEARLY SET FOR BRINK'S TRIAL; First Witness Is Expected to Be Heard This Week, Barring New Delays | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-joan-menzer-is-wed.html | Miss Joan Menzer Is Wed | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/george-mlachlan-dies-founder-and-president-of-two-hat-concerns-was.html | GEORGE M'LACHLAN DIES; Founder and President of Two Hat Concerns Was 76 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/lack-of-science-study-weighed-lower-percentage.html | Lack of Science Study Weighed; Lower Percentage | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/catholic-school-rolls-to-rise.html | Catholic School Rolls to Rise | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/greece-rumania-renew-ties.html | Greece, Rumania Renew Ties | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/brooklyn-poly-names-aide.html | Brooklyn Poly Names Aide | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/florence-collins-bride-in-suburbs-wed-in-larchmont-church-to-john.html | FLORENCE COLLINS BRIDE IN SUBURBS; Wed in Larchmont Church to John Feuerbach, Student at U. of P. Dental School | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dr-kinsey-is-dead-sex-researcher-62-dr-alfred-c-kinsey-dies-at-62.html | Dr. Kinsey Is Dead; Sex Researcher, 62; Dr. Alfred C. Kinsey Dies at 62; Did Research on Sex Behavior | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/honkytonk-chanteuse-emotes-in-a-comedy-drama-this-week.html | HONKY-TONK CHANTEUSE EMOTES IN A COMEDY-DRAMA THIS WEEK | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/union-aide-hopeful-on-phone-deadlock.html | UNION AIDE HOPEFUL ON PHONE DEADLOCK | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/janet-kauderer-medical-student-fiancee-of-dr-robert-hutcheson-jr-in.html | JANET KAUDERER; Medical Student Fiancee of Dr. Robert Hutcheson Jr., Interne in Brooklyn | True | Bradford Bachrach | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/how-mr-woods-presents-movies-free-plug.html | HOW MR. WOODS PRESENTS MOVIES; Free Plug | True | By J.p. Shanley | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rockwood-takes-crown-tops-russell-in-public-parks-tenismrs.html | ROCKWOOD TAKES CROWN; Tops Russell in Public Parks Tennis—Mrs. Prentiss Wins | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cypriote-gets-cairo-asylum.html | Cypriote Gets Cairo Asylum | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/palachebiscoe.html | Palache--Biscoe | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/leading-college-and-professional-football-schedules-for-the-coming.html | Leading College and Professional Football Schedules for the Coming Season; East | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/long-island-motel-farmingdale-motor-lodge-to-be-airconditioned.html | LONG ISLAND MOTEL; Farmingdale Motor Lodge to Be Air-Conditioned | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-atomic-exhibit-going-to-salvador.html | U.S. ATOMIC EXHIBIT GOING TO SALVADOR | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/olga-shwetz-fiancee-she-will-be-married-sept-15-to-stephen-g-webber.html | OLGA SHWETZ FIANCEE; She Will Be Married Sept. 15 to Stephen G. Webber | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/august-surprise-lycoris-is-justly-named-the-magic-lily.html | AUGUST SURPRISE; Lycoris Is Justly Named The 'Magic Lily' | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sandlers-154-best-iowan-captures-amputee-golf-laurels-by-two.html | SANDLER'S 154 BEST; Iowan Captures Amputee Golf Laurels by Two Strokes | True | | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/inferior-pilots-for-suez-feared-concern-felt-that-shortage-of.html | INFERIOR PILOTS FOR SUEZ FEARED; Concern Felt That Shortage of Seamen May Result in Lowering of Standards | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mrs-arnold-lerner-has-son.html | Mrs. Arnold Lerner Has Son | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/women-reminded-of-right-to-vote.html | WOMEN REMINDED OF RIGHT TO VOTE | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hoadrosewall-enter-us-final-against-seixas-and-richardson-aussie-us.html | Hoad-Rosewall Enter U.S. Final Against Seixas and Richardson; AUSSIE, U.S. DUOS GAIN TENNIS FINAL | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/janet-stansfield-married.html | Janet Stansfield Married | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tea-and-sympathy.html | Tea and Sympathy | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/renee-janoski-betrothed.html | Renee Janoski Betrothed | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dance-direction-ted-shawn.html | DANCE: DIRECTION; TED SHAWN | True | By John Martin | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/navy-spurs-research-scholarship-plan-to-relieve-shortage-of.html | NAVY SPURS RESEARCH; Scholarship Plan to Relieve Shortage of Scientists | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/in-and-out-of-books-david-and-goliath.html | IN AND OUT OF BOOKS; David and Goliath | True | By Robert Clurman | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/josephine-swan-married-in-maine-she-is-attended-by-sisters-at.html | JOSEPHINE SWAN MARRIED IN MAINE; She Is Attended by Sisters at Wedding in Blue Hill to George Blagden | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tva-contract-let-on-alabama-canal.html | T.V.A. CONTRACT LET ON ALABAMA CANAL | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/kennedy-seeks-to-halt-increase-in-car-thefts.html | Kennedy Seeks to Halt Increase in Car Thefts | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/state-is-rushing-college-survey-analysis-of-needs-until-1970-to.html | STATE IS RUSHING COLLEGE SURVEY; Analysis of Needs Until 1970 to Help Regents Prepare Pleas to '57 Legislature | True | By Warren Weaver Jr. Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/varied-fare-gives-video-sales-a-lift-tv-sales-spurred-by-three.html | Varied Fare Gives Video Sales a Lift; TV SALES SPURRED BY THREE FACTORS | True | By Alfred R. Zipser | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/school-group-names-fagan.html | School Group Names Fagan | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/century-by-the-sea-atlantic-citys-lifeguard-patrol-first-swam-to.html | Century by the Sea; Atlantic City's lifeguard patrol first swam to the rescue 100 years ago. | True | By Gay Talese | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/guatemala-curb-ending-suspended-basic-rights-will-go-into-effect.html | GUATEMALA CURB ENDING; Suspended Basic Rights Will Go Into Effect Again | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/watsonsimons.html | Watson--Simons | True | Albert Kraus | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/no-radical-change-in-tomorrows-home.html | NO RADICAL CHANGE IN TOMORROWS HOME | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/william-shakespeare-and-me-william.html | William Shakespeare and Me; William | True | By P.g. Wodehouse | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/british-football-results.html | British Football Results | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/william-a-black.html | WILLIAM A. BLACK | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/seeing-as-we-telephone.html | SEEING AS WE TELEPHONE | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/chisels-get-there-a-gallery-of-chisels.html | CHISELS GET THERE; A GALLERY OF CHISELS | True | By Jackson Hand | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/war-and-peace-big-film-of-tolstoy-novel-compared-with-gone-with-the.html | 'WAR AND PEACE'; Big Film of Tolstoy Novel Compared With Gone With the Wind' | True | By Bosley Crowther | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-nation-senate-in-balance.html | THE NATION; Senate in Balance | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-two-conventions.html | THE TWO CONVENTIONS | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/erskine-is-loser-dodger-hurlers-streak-ended-at-9jeffcoat-is.html | ERSKINE IS LOSER; Dodger Hurler's Streak Ended at 9--Jeffcoat Is Redlegs Victor | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-reality-of-illusion.html | The Reality Of Illusion | True | By Paul Green | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dedicate-second-favorite-trails-7to1-paper-tiger-at-spa-thin-ice.html | DEDICATE SECOND; Favorite Trails 7-to-1 Paper Tiger at Spa --Thin Ice Wins | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/queens-apartments-go-up.html | Queens Apartments Go Up | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-world-up-to-nasser.html | THE WORLD; Up to Nasser | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/major-league-average.html | Major League Average | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/engineering-student-is-giving-college-practical-demonstration-of.html | Engineering Student Is Giving College Practical Demonstration of Its Course | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/storm-first-to-finish-luders-craft-leads-fleet-in-indian-harbor.html | STORM FIRST TO FINISH; Luders' Craft Leads Fleet in Indian Harbor Event | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-fitzgerald-married.html | Barbara Fitzgerald Married | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/offices-planned-on-top-of-garage-headquarters-of-federated-stores.html | OFFICES PLANNED ON TOP OF GARAGE; Headquarters of Federated Stores in Cincinnati Will Offer 6-Level Parking | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joan-andolschek-is-bride.html | Joan Andolschek Is Bride | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/teacher-pay-rise-urged-college-association-ends-talks-with-plea-to.html | TEACHER PAY RISE URGED; College Association Ends Talks With Plea to Washington | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nurse-shortage-may-be-on-wane-hopitals-hopeful-despite-current.html | NURSE SHORTAGE MAY BE ON WANE; Hopitals Hopeful Despite Current Pinch Caused by New Facilities Here | True | By Emma Harrison | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/plane-incident-again-points-up-china-issue-with-both-us-parties.html | PLANE INCIDENT AGAIN POINTS UP CHINA ISSUE; With Both U.S. Parties Committed TO Opposing Admission, Other Members Will Renew Fight ELECTION DELAYS DECISION | True | By Thomas J. Hamilton | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/coats-turn-to-color.html | COATS TURN TO COLOR | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mary-montgomery-is-married-upstate.html | MARY MONTGOMERY IS MARRIED UPSTATE | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/trade-pitfalls-endanger-egypt-heavy-trading-with-communists-may.html | TRADE PITFALLS ENDANGER EGYPT; Heavy Trading With Communists May Make Egypt an Economic Dependent of Moscow | True | By Brendan M. Jones | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/russia-reported-in-favor-of-visits-officials-seek-exchanges-of.html | RUSSIA REPORTED IN FAVOR OF VISITS; Officials Seek Exchanges of Scholars, Rabbi Says on Return From Tour | True | | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-26 | 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sally-stratton-becomes-a-bride-she-is-married-in-st-bedes-chapel-of.html | SALLY STRATTON BECOMES A BRIDE; She Is Married in St. Bede's Chapel of Rosemary Hall to Henry Morgan Hamlin | True | Special to The New York Times. | 1984-09-10 | RE0000215349 | B00000608534 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/nasser-to-meet-5nation-mission-to-discuss-suez-sets-condition-that.html | NASSER TO MEET 5-NATION MISSION TO DISCUSS SUEZ; Sets Condition That He Will Not Be Bound by Actions of London Conference HE DEMANDS BROAD TALK Egypt's Head Gives No Sign of Less Opposition to World Rule of Canal Broad Discussion Demanded NASSER WILL MEET 5-NATION MISSION British and French Firm | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/two-sororities-to-merge.html | Two Sororities to Merge | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/evans-beats-fox-in-50move-game-wins-again-for-a-2-0-score-in.html | EVANS BEATS FOX IN 50-MOVE GAME; Wins Again for a 2-0 Score in Canadian Open Chess Tourney at Montreal | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/landslide-shuts-brenner-pass.html | Landslide Shuts Brenner Pass | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/puerto-ricos-head-wins-renomination.html | PUERTO RICO'S HEAD WINS RENOMINATION | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/dr-kinsey.html | DR. KINSEY | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/christmas-comes-in-blaze-of-sun-to-330-singing-camp-children.html | Christmas Comes in Blaze of Sun To 330 Singing Camp Children; 100-Member Choir Sings | True | By Stanley Rowland Jr. Special To the New York Times.gin Briggs For the New York Times | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/miss-kerrbaulch-married-in-maine.html | MISS KERR-BAULCH MARRIED IN MAINE | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/sukarno-sets-off-to-see-red-lands-indonesian-says-he-wants-to-find.html | SUKARNO SETS OFF TO SEE RED LANDS; Indonesian Says He Wants to Find if Communists Have Put Ideals into Practice | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/singer-cancels-contract.html | Singer Cancels Contract | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/4-wetbacks-drowned-36-leap-into-seacrowding-on-vessel-is-charged.html | 4 WETBACKS DROWNED; 36 Leap Into Sea--Crowding on Vessel Is Charged | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/stevenson-called-metoo-candidate.html | STEVENSON CALLED 'ME-TOO CANDIDATE | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/media-chief-is-named-by-macmanus-john.html | Media Chief Is Named By MacManus, John | True | Jean Raeburn | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/phone-offers-revised.html | PHONE OFFERS REVISED | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/four-tie-for-lead-at-20.html | Four Tie for Lead at 2--0 | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/perfect-game-in-softball.html | Perfect Game in Softball | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mrs-tydings-bids-for-senate-seat-wife-of-former-maryland-legislator.html | MRS. TYDINGS BIDS FOR SENATE SEAT; Wife of Former Maryland Legislator Decides to Seek Democratic Nomination Female Prerogative | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/ohrbachs-opens-a-budget-salon-for-fur-fancier.html | Ohrbach's Opens A Budget Salon For Fur Fancier | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/memphis-drops-cassini.html | Memphis Drops Cassini | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/foreign-holdings-in-us-set-record-rise-28-billion-to-296-billion.html | FOREIGN HOLDINGS IN U.S. SET RECORD; Rise 2.8 Billion to 29.6 Billion --Profits Last Year Are Put at 640 Million FAVOR TREASURY ISSUES By Contrast, Investment by Americans Abroad Goes Largely Into Equities Investments Up $1.7 Billions Differing Patterns Noted | True | By Charles E. Egan Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/greenhouse-tract-sold-in-hempstead.html | GREENHOUSE TRACT SOLD IN HEMPSTEAD | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/limitations-seen-in-freuds-views-rabbi-newman-praising-his-genius.html | LIMITATIONS SEEN IN FREUD'S VIEWS; Rabbi Newman, Praising His Genius, Notes That Much Remains to Be Done | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bengurion-cites-israeli-suez-need-premier-says-mideast-wont-have.html | BEN-GURION CITES ISRAELI SUEZ NEED; Premier Says Mideast Won't Have Peace Until Nation Has Freedom of Canal | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/nixon-flying-home-as-father-improves.html | NIXON FLYING HOME AS FATHER IMPROVES | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/music-festival-of-jazz-gillespies-new-band-provides-high-point.html | Music; Festival of Jazz; Gillespie's New Band Provides High Point | True | By John S. Wilson | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bond-to-open-22-stores-11000000-suburban-growth-planned-in-12.html | BOND TO OPEN 22 STORES; $11,000,000 Suburban Growth Planned in 12 Months | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/latin-arms-trend-decried.html | Latin Arms Trend Decried | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/nj-stockhammer-exrailway-official.html | N.J. STOCKHAMMER, EX-RAILWAY OFFICIAL | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/b36-crew-is-leading.html | B-36 Crew Is Leading | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/transport-news-and-notes-icc-decision-to-cut-cargo-hauling.html | Transport News and Notes; I.C.C. Decision to Cut Cargo Hauling Costs-- Esso Names Two Tankers Gettysburg and Washington Holland Bulbs Due Slick Names Cason Installation Aide Assigned | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/wall-street-repair-pressed.html | Wall Street Repair Pressed | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/earth-barrier-rises-in-center-strip-of-jersey-parkway.html | Earth Barrier Rises in Center Strip of Jersey Parkway | True | Special to The New York Times.The New York Times | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/goodwin-downs-willie-turnesa-for-metropolitan-amateur-golf-title.html | Goodwin, Downs Willie Turnesa for Metropolitan Amateur Golf Title; AFTERNOON RALLY DECIDES, 4 AND 3 Goodwin, 3 Down in Morning Round, Erases Deficit to Triumph at Century A Rally Repeated Turnesa Cuts Margin Tommy Misses Green | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/hoad-and-rosewall-beat-seixas-and-richardson-in-us-tennis-doubles.html | Hoad and Rosewall Beat Seixas and Richardson in U.S. Tennis Doubles Final; AUSTRALIANS GAIN FOUR-SET VICTORY Hoad-Rosewall Win, 6-2, 6-2, 3-6, 6-4--Mrs. du Pont, Miss Brough Victors Constantly on Defensive Hope Quickly Fades Mrs. Buck Triumphs | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/heliport-to-open-sept-26.html | Heliport to Open Sept. 26 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/detour-aids-colosseum-rome-police-divert-vehicles-to-eliminate.html | DETOUR AIDS COLOSSEUM; Rome Police Divert Vehicles to Eliminate Vibration | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/about-new-york-french-pharmacy-flourishes-here-with-stock-of-herbs.html | About New York; French Pharmacy Flourishes Here, With Stock of Herbs and Imported Nostrums | True | By Meyer Berger | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/2-us-air-bases-in-spain-are-one-bomber-fields-separate-but-linked.html | 2 U.S. AIR BASES IN SPAIN ARE ONE; Bomber Fields, Separate but Linked, Bring Americans to Saragossa Region Typical Provincial Town 469 Americans on Hand | True | By Herbert L. Matthews Special To the New York Times.u.s. Air Force | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/library-aide-is-retiring-after-29-years-on-staff.html | Library Aide Is Retiring After 29 Years on Staff | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/glyde-f-farmer-rail-official-67-vice-president-for-traffic-of.html | GLYDE F. FARMER, RAIL OFFICIAL, 67; Vice President for Traffic of Lackawanna Road Dies-- Former B. & O. Executive | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/news-of-advertising-and-marketing-linage-gaining-campaigns-accounts.html | News of Advertising and Marketing; Linage Gaining Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/columbia-law-gift-aids-business-study.html | COLUMBIA LAW GIFT AIDS BUSINESS STUDY | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/demand-goes-up-for-cargo-ships-charter-rates-nudge-higher-in-week.html | DEMAND GOES UP FOR CARGO SHIPS; Charter Rates Nudge Higher in Week, Aided by British Requisition of Tonnage | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/eau-claire-clinches-flag.html | Eau Claire Clinches Flag | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/camerons-star-victor-in-series-wins-for-second-day-in-row-at-domino.html | CAMERON'S STAR VICTOR IN SERIES; Wins for Second Day in Row at Domino Y.C.-- Sittler, Poore, Zorovich Score | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/film-to-show-football-rules.html | Film to Show Football Rules | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/van-steenbergen-triumphs.html | Van Steenbergen Triumphs | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/illinois-to-arraign-2-in-theft.html | Illinois to Arraign 2 in Theft | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/studebaker-lists-a-35465456-loss-sales-in-half-181612336-against.html | STUDEBAKER LISTS A $35,465,456 LOSS; Sales in Half $181,612,336, Against $288,595,295-- Packard Plans Unclear Curtiss Pact Noted Special Meeting Soon COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/the-business-bookshelf-other-business-books.html | THE BUSINESS BOOKSHELF; OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/safety-of-staff-now-a-suez-issue-company-informs-powers-it-cannot.html | SAFETY OF STAFF NOW A SUEZ ISSUE; Company Informs Powers it Cannot Be Responsible for Remaining Employes Dismissals Changed | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/voroshilov-leaves-finland.html | Voroshilov Leaves Finland | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/swiss-are-uneasy-about-the-diversion-of-egyptian-funds-swiss-to.html | Swiss Are Uneasy About the Diversion Of Egyptian Funds; SWISS TO CONFER ON EASTERN BLOC | True | By George H. Morison Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/metals-plants-opening-9000-reynolds-workers-will-return-to-jobs.html | METALS PLANTS OPENING; 9,000 Reynolds Workers Will Return to Jobs Today | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/two-british-papers-assail-eisenhower.html | TWO BRITISH PAPERS ASSAIL EISENHOWER | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/arthur-miller-on-way-here.html | Arthur Miller on Way Here | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/us-has-373-lake-ships.html | U.S. Has 373 Lake Ships | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/arabs-unity-pledged-league-aide-says-they-would-fight-to-aid-egypt.html | ARABS UNITY PLEDGED; League Aide Says They Would Fight to Aid Egypt | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/fruehauf-named-in-ftc-complaint-5-mergers-said-to-threaten-creation.html | FRUEHAUF NAMED IN F.T.C. COMPLAINT; 5 Mergers Said to Threaten Creation of a Monopoly in Truck-Trailer Industry FINANCING IS ALSO CITED Other Producers Held Unable to Meet Terms—Concern Has Half of Market Nearly Half of Market | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/kitchen-color-plan.html | Kitchen Color Plan | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/wife-visits-la-marca-kidnapping-suspect-questioned-again-by-nassau.html | WIFE VISITS LA MARCA; Kidnapping Suspect Questioned Again by Nassau Police | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/feldman-gets-interim-post.html | Feldman Gets Interim Post | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/next-city-budget-to-set-a-record-beame-declares-but-he-hopes-sum.html | NEXT CITY BUDGET TO SET A RECORD, BEAME DECLARES; But He Hopes Sum Will Be Under 2 Billion and Call for No Tax Increases Some Mandatory Increases 11th Record City Budget in Row Predicted by Beame Next Year | True | By Paul Crowell | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/millions-allocated-to-delaware-river.html | MILLIONS ALLOCATED TO DELAWARE RIVER | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/priest-explains-meaning-of-mass-st-patricks-preacher-says-rite-is.html | PRIEST EXPLAINS MEANING OF MASS; St. Patrick's Preacher Says Rite is Most Important Worship Act in Church | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/taxexempt-offerings-down.html | Tax-Exempt Offerings Down | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mrs-hagge-wins-on-284-breaks-ladies-pga-mark-for-72-holes-at-denver.html | MRS. HAGGE WINS ON 284; Breaks Ladies' P.G.A. Mark for 72 Holes at Denver | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/investors-busy-in-bronx-realty-transactions-include-one-at-2270.html | INVESTORS BUSY IN BRONX REALTY; Transactions Include One at 2270 Grand Concourse That Has Five Stores | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/justice-edgar-chevrier.html | JUSTICE EDGAR CHEVRIER | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/marshall-sets-swim-mark.html | Marshall Sets Swim Mark | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/10-dead-in-german-windstorm.html | 10 Dead in German Windstorm | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/eisenhower-stay-in-west-extended-pebble-beach-vacation-may-last.html | EISENHOWER STAY IN WEST EXTENDED; Pebble Beach Vacation May Last Through Wednesday --He Visits a Mission PRESIDENT STAYS LONGER ON COAST | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/simone-j-schiff-becomes-a-bride-scarsdale-girl-is-attended-by-six-a.html | SIMONE J. SCHIFF BECOMES A BRIDE; Scarsdale Girl is Attended by Six at Marriage to Roger W. Englander | True | Special to The New Yotk Times.Valeche | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/military-to-use-new-risk-form-queries-for-recruits-revised-to.html | MILITARY TO USE NEW'RISK' FORM; Queries for Recruits Revised to Answer Criticism of 'Guilt by Association' | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/indians-colavito-paces-41-victory-he-drives-in-all-cleveland-runs.html | INDIANS' COLAVITO PACES 4-1 VICTORY; He Drives in All Cleveland Runs as Wynn Four-Hitter Turns Back Senators | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/ladd-to-costar-in-fox-production-actor-signed-for-boy-on-a.html | LADD TO CO-STAR IN FOX PRODUCTION; Actor Signed for 'Boy On a Dolphin'--Movie Planned of 'Brothers Karamazov' Durante in Walker Film | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/christians-urged-to-tell-of-their-faith-sleeping-in-midst-of.html | Christians Urged to Tell of Their Faith; 'Sleeping in Midst of Revolution' Alleged | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/orchestra-cites-okelly.html | Orchestra Cites O'Kelly | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/life-has-meaning-bishop-93-asserts.html | LIFE HAS MEANING, BISHOP, 93, ASSERTS | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/foreign-affairs-a-sensible-arrangement-aid-to-india-nehru-under.html | Foreign Affairs; A Sensible Arrangement--Aid to India Nehru Under Pressure Mutually Satisfying Plan | True | By C.l. Sulzberger | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/si-these-7-police-hablan-espanol-men-on-new-havens-force-study-so.html | SI! THESE 7 POLICE HABLAN ESPANOL; Men on New Haven's Force Study so They Can Talk to City's Puerto Ricans Help From His Wife | True | By Richard H. Parke Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/strike-at-us-bases-100000-japanese-employes-stage-24hour-stoppage.html | STRIKE AT U.S. BASES; 100,000 Japanese Employes Stage 24-Hour Stoppage | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/rebuilt-liberty-ready-for-show-officials-to-view-reconverted.html | REBUILT LIBERTY READY FOR SHOW; Officials to View Reconverted Freighter--Tests to Set Value of Lay-Up Fleet | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/the-courts-stand-firm.html | THE COURTS STAND FIRM | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/visiting-editors.html | VISITING EDITORS | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/conservation-chief.html | CONSERVATION CHIEF | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/2-arrested-in-assault-youths-charged-with-beating-patrolman.html | 2 ARRESTED IN ASSAULT; Youths Charged With Beating Patrolman Unconscious | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/black-santasiere-victors.html | Black, Santasiere Victors | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/segregation-suit-filed-2d-group-in-maryland-asks-for-separate.html | SEGREGATION SUIT FILED; 2d Group in Maryland Asks for Separate Schools | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/integration-foe-jailed-held-for-urging-pupils-to-stay-home-from.html | INTEGRATION FOE JAILED; Held for Urging Pupils to Stay Home From School | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/news-of-food-recipes-for-zucchini-striped-squash-can-be-served-many.html | News of Food: Recipes for zucchini; Striped Squash Can Be Served Many Ways-- Favorite of Italians Queries Are Answered on Eggs, Preserving of Apples and Wine | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/phillies-conquer-redlegs-114-after-105-setback-in-cincinnati.html | Phillies Conquer Redlegs, 11-4, After 10-5 Setback in Cincinnati; Victors' l6-Hit Drive Capped by 6-Run Ninth in Second Game--Robinson Stars | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/house-inquiry-finds-red-fraud-in-rosenbergs-defense-groups-trial-by.html | House Inquiry Finds Red 'Fraud In Rosenbergs' Defense Groups; 'Trial by Treason' Aid to Reds Noted | True | By C.p. Trussell Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/driving-clinic-in-city-hall.html | Driving Clinic in City Hall | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/hospital-opens-saturday.html | Hospital Opens Saturday | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/merkel-horses-score-fighting-irish-and-grey-dawn-win-smithtown-show.html | MERKEL HORSES SCORE; Fighting Irish and Grey Dawn Win Smithtown Show Titles | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/deere-co-farm-tool-maker-reports-net-down-sharply-in-9-months.html | DEERE & CO.; Farm Tool Maker Reports Net Down Sharply in 9 Months | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/misplays-help-polo-grounders-break-even-in-4to3-contests-four-gift.html | Misplays Help Polo Grounders Break Even in 4-to-3 Contests; Four 'Gift' Runs Win Finale for Giants--Cards Chase Margoneri in Opener Another Cardinal Lapse Antonelli Finishes Game | True | By Louis Effrat Special To The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/list-of-the-books-coming-out-today-wide-variety-of-subjects-is.html | LIST OF THE BOOKS COMING OUT TODAY; Wide Variety of Subjects is Covered in New Volumes Offered by Publishers | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/stevensons-star-in-campaign-film-nominees-daughterinlaw-joins-him.html | STEVENSONS STAR IN CAMPAIGN FILM; Nominee's Daughter-in-Law Joins Him in Show for TV on High Cost of Living | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/soviet-culture-aide-calls-for-exchange.html | SOVIET CULTURE AIDE CALLS FOR EXCHANGE | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/2-join-smithcorona-board.html | 2 Join Smith-Corona Board | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/intermountain-gas-to-seek-2500000.html | INTERMOUNTAIN GAS TO SEEK $2,500,000 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/sports-of-the-times-crisis-in-football-schools-beat-rules-solution.html | Sports of The Times; Crisis in Football Schools Beat Rules Solution Will Take Time Ivy Code Is Strict | True | By Allison Danzig | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/lawrence-r-hills-formerly-of-ge-69.html | LAWRENCE R. HILLS, FORMERLY OF G.E., 69 | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mccutcheon-co-elects-new-top-officers.html | McCutcheon & Co Elects New Top Officers | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/fortyniners-rout-redskins-20-to-0.html | FORTY-NINERS ROUT REDSKINS, 20 TO 0 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/a-line-on-fall-narrow-and-eased-furtrimmed.html | A Line on Fall: Narrow and Eased, Fur-Trimmed | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/jenner-ford-fox-win-take-class-honors-in-yacht-regatta-off.html | JENNER, FORD, FOX WIN; Take Class Honors in Yacht Regatta Off Greenwich | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/motormen-press-recognition-plea-waldman-renews-appeal-to-mayor-for.html | MOTORMEN PRESS RECOGNITION PLEA; Waldman Renews Appeal to Mayor for Fact-Finding to Settle Transit Dispute Reply to Authority Letter | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/nassers-message-awaited.html | Nasser's Message Awaited | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/german-abbey-800-years-old.html | German Abbey 800 Years Old | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/red-sox-toppled-after-21-victory-athletics-win-76-in-tenth-on.html | RED SOX TOPPLED AFTER 2-1 VICTORY; Athletics Win, 7-6, in Tenth on Pilarcik's Two-Bagger --Gernert Hits No. 16 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/tornado-alert-system-credited-as-life-saver.html | Tornado Alert System Credited as Life Saver | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/greeks-see-diversion.html | Greeks See 'Diversion' | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/brookhattans-play-33-tie.html | Brookhattans Play 3-3 Tie | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/accidental-shot-fatal-bullet-from-policemans-gun-kills-brooklyn-man.html | ACCIDENTAL SHOT FATAL; Bullet From Policeman's Gun Kills Brooklyn Man | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/welk-to-present-new-faces-to-tv-orchestra-leaders-second-show-for.html | WELK TO PRESENT NEW FACES TO TV; Orchestra Leader's Second Show for A.B.C. Will Also Offer Top Tunes Culligan Gets New Post | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/radio-foe-of-regime-scored-in-argentina.html | RADIO FOE OF REGIME SCORED IN ARGENTINA | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/tv-survey-of-conventions-finds-viewing-off-sharply-films-found-more.html | TV Survey of Conventions Finds Viewing Off Sharply; Films Found More Popular TV AUDIENCE LOW FOR CONVENTIONS | True | By Jack Gould | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/suez-slogan-on-egypts-mail.html | Suez Slogan on Egypt's Mail | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/four-fall-shows-open-rehearsals-casts-of-auntie-mame-too-late-thc.html | FOUR FALL SHOWS OPEN REHEARSALS; Casts of 'Auntie Mame,' 'Too Late the Phalarope' Among Those Assembling Today 'Apple Cart' Getting Set Miss Dewhurst in 'Camille' | True | By Louis Calta | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/call-policeman-slayer-officials-say-he-admitted-killing-jamaica.html | CALL POLICEMAN SLAYER; Officials Say He Admitted Killing Jamaica Neighbor | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/grain-trade-declines.html | GRAIN TRADE DECLINES | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/h-daroff-elevates-aide.html | H. Daroff Elevates Aide | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/documents-stolen-athens-says.html | Documents Stolen, Athens Says | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/chenowith-takes-2-outboard-titles-ohioan-19-wins-in-class-a-utility.html | CHENOWITH TAKES 2 OUTBOARD TITLES; Ohioan, 19, Wins in Class A Utility, Hydroplane Events --Kough Scores Twice | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/lacoste-to-undergo-surgery-in-algiers.html | LACOSTE TO UNDERGO SURGERY IN ALGIERS | True | Special to The New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/youth-group-bars-link-berlin-session-rejects-tic-to-communist.html | YOUTH GROUP BARS LINK; Berlin Session Rejects Tic to Communist Federation | True | Special to The New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/top-man-down-under-robert-gordon-menzies-man-in-the-news-largest.html | Top Man Down Under; Robert Gordon Menzies Man in the News Largest Majority Prestige Is Tremendous | True | The New York Times | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bombers-win-70-before-54-loss-sturdivant-hurls-sixhitter-in.html | BOMBERS WIN, 7-0, BEFORE 5-4 LOSS; Sturdivant Hurls Six-Hitter in Opener--Tigers Victors With Five-Run Third Yanks Lead by 7Â–Î© Games Sturdivant Yields 6 Hits | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/cairo-exports-to-east-rise.html | Cairo Exports to East Rise | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bridges-supports-pier-unions-plea-holds-coastwise-bargaining-will.html | BRIDGES SUPPORTS PIER UNION'S PLEA; Holds Coastwise Bargaining Will Strengthen His Unit's Position in Two Areas | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/zionists-cite-canal-action-criticism-of-gop-defeated.html | Zionists Cite Canal Action; Criticism of G.O.P. Defeated | True | By Irving Spiegel | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/brownforman-buys-garreau.html | Brown-Forman Buys Garreau | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/churchill-host-to-shigemitsu.html | Churchill Host to Shigemitsu | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/outward-rush-of-stars-suggests-an-infinitely-expanding-universe.html | Outward Rush of Stars Suggests An Infinitely Expanding Universe; Clash of Theories | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/prices-of-cotton-up-17-to-34-points-tone-is-brisk-as-prospects-of.html | PRICES OF COTTON UP 17 TO 34 POINTS; Tone Is Brisk as Prospects of Crop Deteriorate and Growers Take to Loan | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/3-gain-walking-berths-on-us-olympic-team.html | 3 Gain Walking Berths On U.S. Olympic Team | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/books-of-the-times-evokes-national-mood-memorial-to-londoners.html | Books of The Times; Evokes National Mood Memorial to Londoners | True | By Orville Prescott | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/patman-hits-rise-in-interest-rate.html | PATMAN HITS RISE IN INTEREST RATE | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/stevenson-opens-organizing-tour-of-8-areas-today-kefauver-and-top.html | STEVENSON OPENS ORGANIZING TOUR OF 8 AREAS TODAY; Kefauver and Top Aides Will Accompany Him on Trip to See Sectional Chiefs SANTA FE IS FIRST STOP Meetings Will Set Pattern of Campaign and Step Up $7,000,000, Fund Drive Reticent Prophet Described STEVENSON OPENS PARTY TOUR TODAY $7,000,000 Sought | True | Special to The New York Times. | 1984-09-10 | RE000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/varied-buildings-sold-in-brooklyn-taxpayer-at-montague-and-hicks.html | VARIED BUILDINGS SOLD IN BROOKLYN; Taxpayer at Montague and Hicks Sts. Purchased--8-Unit House Bought | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/letters-to-the-times-gang-delinquency-defined-it-is-called-the.html | Letters to The Times; Gang Delinquency Defined It Is Called the Rebellion Against Society of the Underprivileged Wagner Backed for Senate Considered to Be Worthy Successor to Father and to Senator Lehman Producing a "Voice Typewriter" Trudeau's Origin Recalled End of an Era in Medical History Seen in Closing of Institution | True | HENRY MILLER,FRANK E. KARELSEN.MARSHALL D. BERGER,MILTON B. ROSENBLATT, M.D. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/sharp-focus-on-furniture-noted-in-tv.html | Sharp Focus On Furniture Noted in TV | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/missing-crew-reported-safe.html | Missing Crew Reported Safe | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/farm-group-buys-welch-grape-co-87yearold-concern-sold-for.html | FARM GROUP BUYS WELCH GRAPE CO.; 87-Year-Old Concern Sold for Equivalent of 28.6 Million to Cooperative Audit to Decide Mortgage FARM GROUP BUYS WELCH GRAPE CO. | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/georgia-mill-sold.html | Georgia Mill Sold | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/patty-bows-in-istanbul-davidson-beats-american-in-tennis-final-119.html | PATTY BOWS IN ISTANBUL; Davidson Beats American in Tennis Final, 11-9, 8-6, 6-1 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/korean-war-cut-poles-real-pay-armsmaking-hurt-economy-reduced.html | KOREAN WAR CUT POLES' REAL PAY; Arms-Making Hurt Economy, Reduced Living Standard, Party Leader Reveals Korea Changed Planning | True | By Sydney Gruson Special To The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/altmans-branch-to-open-in-new-jersey-tomorrow.html | Altman's Branch to Open in New Jersey Tomorrow | True | Fairchild Aerial Surveys, Inc. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/rozsavolgyi-does-359-in-mile-race-fourminute-mark-is-beaten-16th.html | ROZSAVOLGYI DOES 3:59 IN MILE RACE; Four-Minute Mark Is Beaten 16th Time-- Hungarian 10th Man to Achieve Feat | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/two-teams-tie-at-62-cooperwax-broschjelline-score-on-hampshire.html | TWO TEAMS TIE AT 62; Cooper-Wax, Brosch-Jelline Score on Hampshire Links | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mra-draws-praise-french-industrialist-says-it-helped-avoid-tunisian.html | M.R.A. DRAWS PRAISE; French Industrialist Says it Helped Avoid Tunisian War | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/chennault-takes-auto-race.html | Chennault Takes Auto Race | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/friend-and-pirates-sink-cubs-20-21.html | FRIEND AND PIRATES SINK CUBS, 2-0, 2-1 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/nuptials-in-autumn-for-sheila-kellogg.html | NUPTIALS IN AUTUMN FOR SHEILA KELLOGG | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/royal-bermuda-triumphs-in-sail-club-keeps-luders16-title-by-beating.html | ROYAL BERMUDA TRIUMPHS IN SAIL; Club Keeps Luders-16 Title by Beating Indian Harbor in Fifth Race of Series ORDER OF THE FINISH | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/admiral-appliance-prices-up.html | Admiral Appliance Prices Up | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/news-ban-is-eased-on-lost-us-plane.html | NEWS BAN IS EASED ON LOST U.S. PLANE | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/dr-rabi-joins-hycon-board.html | Dr. Rabi Joins Hycon Board | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/lard-prices-decline-futures-show-drops-of-1-to-135-for-last-week.html | LARD PRICES DECLINE; Futures Show Drops of $1 to $1.35 for Last Week | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/labor-pondering-role-in-election-aflcio-council-meets-today-for.html | LABOR PONDERING ROLE IN ELECTION; A.F.L.-C.I.O. Council Meets Today for Decision on Endorsing Candidate | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/daniel-appears-victor-in-texas-senator-holds-2523-margin-over-ralph.html | DANIEL APPEARS VICTOR IN TEXAS; Senator Holds 2,523 Margin Over Ralph Yarborough in Gubernatorial Primary | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/lost-scout-13-survives-six-days-on-mt-rainier.html | Lost Scout, 13, Survives Six Days on Mt. Rainier | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/blakes-boat-takes-trophy.html | Blakes' Boat Takes Trophy | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/father-of-10-found-slain-on-a-bench.html | FATHER OF 10 FOUND SLAIN ON A BENCH | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/for-homemakers.html | For Homemakers | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/schells-auto-first-american-in-maserati-takes-153mile-caen-grand.html | SCHELL'S AUTO FIRST; American, in Maserati, Takes 153-Mile Caen Grand Prix | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/gadd-hunter-triumphs-atom-power-takes-fairfield-titlemiss-hanson.html | GADD HUNTER TRIUMPHS; Atom Power Takes Fairfield Title--Miss Hanson Wins | True | Special to The New York Times | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/white-sox-score-after-81-defeat-staley-hurls-51-triumph-pierce.html | WHITE SOX SCORE AFTER 8-1 DEFEAT; Staley Hurls 5-1 Triumph- Pierce Loses First Time to Orioles Since 1954 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/rights-are-offered-by-indiana-national.html | RIGHTS ARE OFFERED BY INDIANA NATIONAL | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/clothier-leases-building.html | Clothier Leases Building | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/moselmengert-team-captures-jersey-links-final-by-7-and-5-young.html | Mosel-Mengert Team Captures Jersey Links Final by 7 and 5; Young Combination Turns Back Harmon and Mitchell in State P.G.A. 4-Ball Championship at spring Brook Win Five Straight Holes Birdies Par-4 Twelfth | True | By Gordon S. White Jr. Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/coast-landslide-injures-2-women-4-picnickers-carried-down-175foot.html | COAST LANDSLIDE INJURES 2 WOMEN; 4 Picnickers Carried Down 175-Foot Bluff--Road Blocked by Avalanche | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/javits-makes-bid-for-senate-seat-attorney-general-says-he-will-be.html | JAVITS MAKES BID FOR SENATE SEAT; Attorney General Says He Will Be Proposed Sept. 10 at State Republican Meeting JAVITS MAKES BID FOR SENATE SEAT | True | By Douglas Dales | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/miss-ann-k-honig-bride-in-brooklyn.html | MISS ANN K. HONIG BRIDE IN BROOKLYN | True | Harcourt-Harris | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/president-begins-drive-in-3-weeks-he-will-campaign-actively-in.html | PRESIDENT BEGINS DRIVE IN 3 WEEKS; He Will Campaign Actively in Areas Where the G.O.P. Candidates Need Help | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mae-feuer-married-to-yale-instructor.html | MAE FEUER MARRIED TO YALE INSTRUCTOR | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/a-new-red-move-on-burma.html | A NEW RED MOVE ON BURMA | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/delays-in-trials-still-plague-us-little-no-reduction-found-for.html | DELAYS IN TRIALS STILL PLAGUE U.S.; Little or No Reduction Found for Civil Cases Last Year in Survey by institute Summer Sessions Tried | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/missile-gains-reported.html | Missile Gains Reported | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/meyner-will-seek-rise-of-a-cent-in-gas-tax.html | Meyner Will Seek Rise Of a Cent in 'Gas' Tax | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/judith-m-dinhaupt-is-a-bride.html | Judith M. Dinhaupt Is a Bride | True | Special To The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/london-cautious-on-stock-market-operations-at-unusually-low-level.html | LONDON CAUTIOUS ON STOCK MARKET; Operations at Unusually Low Level, but Prices Show Few Fluctuations | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/random-notes-from-washington-carpenter-is-a-bipartisan-gadfly-get-a.html | Random Notes From Washington: Carpenter Is a Bipartisan Gadfly; Get a Brahmson, No Doubt Day in Life of Georgi Zhukov Byrd in Hand? 'Pro Tem' Vacant Ad Interim | True | Special To The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/blind-brook-on-top-in-12goal-test-96.html | BLIND BROOK ON TOP IN 12-GOAL TEST, 9-6 | True | Special To The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/orbanowski-wins-in-atlantic-class-judge-also-scores-for-host-club.html | ORBANOWSKI WINS IN ATLANTIC CLASS; Judge Also Scores for Host Club in Horseshoe Harbor Regatta--Willcox First Susan Is Runner-Up Celerity Wins by 50 Seconds | True | By William J. Briordy Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/archerdanielsmidland-earnings-rise-moderately-but-sales-decline.html | ARCHER-DANIELS-MIDLAND; Earnings Rise Moderately but Sales Decline With Prices | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/creampuff-discipline.html | CREAM-PUFF DISCIPLINE | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mrs-longs-is-tennis-victor.html | Mrs. Long Is Tennis Victor | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/democrats-unifying-campaign-quarters.html | DEMOCRATS UNIFYING CAMPAIGN QUARTERS | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/insurers-to-help-us-on-flood-plan-trade-groups-indicate-they-would.html | INSURERS TO HELP U.S. ON FLOOD PLAN; Trade Groups Indicate They Would Sell Policies Under Government Subsidy To Write Own Rules | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/harriman-invites-stevenson.html | Harriman Invites Stevenson | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/demand-is-weak-in-grain-market-futures-decline-as-traders-ignore.html | DEMAND IS WEAK IN GRAIN MARKET; Futures Decline as Traders Ignore Bullish Factors-- Soybeans, Corn Softest | True | Special To The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/1year-maturities-are-72353237627.html | 1-YEAR MATURITIES ARE $72,353,237,627 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/irving-trust-promotes-two-aides.html | Irving Trust Promotes Two Aides | True | Pach Bros. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/laboratory-names-director.html | Laboratory Names Director | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/tall-chief-victor-in-france.html | Tall Chief Victor in France | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/student-is-fiance-of-miss-johnson-benjamin-c-bixby-senior-at.html | STUDENT IS FIANCE OF MISS JOHNSON; Benjamin C. Bixby, Senior at Dartmouth, Will Marry Swampscott, Mass., Girl | True | Special to The New York Times.Westville | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/yonkers-nine-triumphs-100.html | Yonkers Nine Triumphs, 10-0 | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/3-countries-lead-latin-credit-list-cuba-nicaragua-panama-score.html | 3 COUNTRIES LEAD LATIN CREDIT LIST; Cuba, Nicaragua, Panama Score Highest in Survey of Export Group Here | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/film-will-benefit-museum-students.html | Film Will Benefit Museum Students | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/virginia-trade-talks-set.html | Virginia Trade Talks Set | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/south-african-madness.html | SOUTH AFRICAN MADNESS | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/more-soviet-troops-quit-east-germany.html | MORE SOVIET TROOPS QUIT EAST GERMANY | True | Special to The New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/buhl-tops-brooks-seventh-time-62-braves-increase-lead-to-3.html | BUHL TOPS BROOKS SEVENTH TIME, 6-2; Braves Increase Lead to 3 Games--Amoros' Homer in Ninth Averts Shutout Gilliam Hits Single Aaron Wallops No. 20 Brooks Get Six Walks | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/harriman-attends-li-picnic.html | Harriman Attends L.I. Picnic | True | Special to The New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/british-charge-makarios-directed-rebels-in-cyprus-makarios-linked.html | British Charge Makarios Directed Rebels in Cyprus; MAKARIOS LINKED TO CYPRUS REBELS | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/child-to-the-peter-lawfords.html | Child to the Peter Lawfords | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/emergency-group-on-banking-formed.html | EMERGENCY GROUP ON BANKING FORMED | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/child-to-mrs-marvin-barrett.html | Child to Mrs. Marvin Barrett | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/prosecutor-acts-in-teacher-death-yonkers-case-going-to-grand-jury.html | PROSECUTOR ACTS IN TEACHER DEATH; Yonkers Case Going to Grand Jury as Salesman Is Held Without Bail in Killing | True | Special to The New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/3-western-reporters-ordered-out-of-egypt.html | 3 Western Reporters Ordered Out of Egypt | True | Special to The New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/ed-furgol-to-quit-pro-post.html | Ed Furgol to Quit Pro Post | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/babe-ruth-final-to-trenton-team-jersey-nine-triumphs-10-over.html | BABE RUTH FINAL TO TRENTON TEAM; Jersey Nine Triumphs, 1-0, Over California Squad--Downing Wins in Box | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/reserpine-is-made-in-a-tracer-form.html | RESERPINE IS MADE IN A TRACER FORM | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/boston-symphony-in-edinburgh-bow-munch-leads-first-european.html | BOSTON SYMPHONY IN EDINBURGH BOW; Munch Leads First European Performance of the Sixth Symphony by Piston A Vivacious Concert Strauss Work Played | True | By Stephen Williams Special To the New York Times. | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/friend-kills-boy-at-rifle-gallery.html | FRIEND KILLS BOY AT RIFLE GALLERY | True | | 1984-09-10 | RE000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/topics-of-the-times-old-and-new-some-are-still-here-old-churches.html | Topics of The Times; Old and New Some Are Still Here Old Churches, Too Against the Sky Ferry Ride | True | | 1984-09-10 | RE000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/outer-mongolia-being-modernized-camels-give-way-to-railroads-and.html | OUTER MONGOLIA BEING MODERNIZED; Camels Give Way to Railroads and Tents to Buildings-- Soviet is Guiding Force Few Western Visitors REDS MODERNIZE OUTER MONGOLIA Independence Asserted | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/pinza-is-stricken-by-heart-attack-opera-and-broadway-star-suffers-a.html | PINZA IS STRICKEN BY HEART ATTACK; Opera and Broadway Star Suffers a 'Slight' Seizure at His Villa in Italy | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/ann-voorhees-excels-dominates-working-hunter-events-at-oceanport.html | ANN VOORHEES EXCELS; Dominates Working Hunter Events at Oceanport Show | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/text-of-white-house-statement-on-soviet-nuclear-explosion.html | Text of White House Statement on Soviet Nuclear Explosion; President's Comment Statement by Strauss Secrecy of Tests Cited Record of Soviet Tests | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/jordan-prepares-new-water-plan-1400000-may-be-set-aside-for.html | JORDAN PREPARES NEW WATER PLAN; $1,400,000 May Be Set Aside for Irrigation Project to Tap the Yarmuk River No Costly Dams Necessary | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/tunisians-back-bourguiba.html | Tunisians Back Bourguiba | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/big-car-race-to-bryan.html | Big Car Race to Bryan. | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/coliseum-slates-27-varied-events-list-for-the-next-10-months.html | COLISEUM SLATES 27 VARIED EVENTS; List for the Next 10 Months Includes 10 Shows Never Before Staged in City WIDE DIVERSITY IS NOTED Recording Industry Diamond Jubilee and World Trade Fair Among Attractions Three Renewals Signed | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mrs-zaharias-condition-worse.html | Mrs. Zaharias' Condition Worse | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/sales-official-is-named-vice-president-at-shell.html | Sales Official Is Named Vice President at Shell | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/five-safe-in-boat-explosion.html | Five Safe in Boat Explosion | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/end-of-nennis-tie-to-reds-indicated-italys-leftwing-socialists.html | END OF NENNI'S TIE TO REDS INDICATED; Italy's Left-Wing Socialists Reported Near a Reunion With Centrist Faction 'Positive Results' Reported | True | By Arnaldo Cortesi Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/city-plans-to-sell-30000000-bonds-mississippi-port-borrowing.html | CITY PLANS TO SELL $30,000,000 BONDS; Mississippi Port Borrowing | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Cargo Ships Due Outgoing Freighters | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/corbett-first-in-ohio-pioneer-track-star-covers-30-kilometers-in.html | CORBETT FIRST IN OHIO; Pioneer Track Star Covers 30 Kilometers in 1:30.47 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/rule-defeats-nicklaus.html | Rule Defeats Nicklaus | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/victim-in-chase-dies-womans-car-had-been-hit-by-one-pursued-by.html | VICTIM IN CHASE DIES; Woman's Car Had Been Hit by One Pursued by Police | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/soviet-nuclear-test-in-asia-reported-by-white-house-us-contrasts.html | Soviet Nuclear Test in Asia Reported by White House; U.S. Contrasts Moscow's Secrecy With Advance Washington Warnings NEW NUCLEAR TEST BY SOVIET BARED U.S. Warnings Cited | True | By Russell Baker Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/fire-signs-in-apartments-to-go-mayor-heeds-tenants-protests-fire.html | Fire Signs in Apartments to Go; Mayor Heeds Tenants' Protests; Fire Signs in Apartments to Go; Mayor Heeds Tenants' Protests | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/weight-shifted-in-canadian-boat-for-second-harmsworth-heat.html | Weight Shifted in Canadian Boat For Second Harmsworth Heat | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/curley-to-have-his-last-hurrah-politician-finds-a-publisher-for.html | CURLEY TO HAVE HIS 'LAST HURRAH'; Politician Finds a Publisher for Autobiography--Book Set to Appear in March | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/red-chinas-aims-served-by-unions-workers-federation-wields-vast.html | RED CHINA'S AIMS SERVED BY UNIONS; Workers' Federation Wields Vast Power in Carrying Out Nation's Policies Mao's Wishes Carried Out Social Amenities Shown | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/thruway-opening-final-link-friday-3-miles-from-bronx-line-to.html | THRUWAY OPENING FINAL LINK FRIDAY; 3 Miles from Bronx Line to Yonkers Will Benefit the Labor Day Autoists NO CEREMONY PLANNED New England Pike's First 2 Miles to Be in Service Soon, Tallamy Says Free of Traffic Lights | True | By Joseph C. Ingraham | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/new-haven-expects-normal-runs-today-new-haven-plans-usual-run-today.html | New Haven Expects Normal Runs Today; NEW HAVEN PLANS USUAL RUN TODAY | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/100th-birthday-marked-president-sends-greetings-to.html | 100TH BIRTHDAY MARKED; President Sends Greetings to Great-Great-Grandmother | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/us-booklet-hails-21-noted-immigrants-says-nation-is-richer-for.html | U.S. Booklet Hails 21 Noted Immigrants, Says Nation 'Is Richer for Their Coming' | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/10000-lawyers-meet-in-dallas-bar-associations-sessions-open.html | 10,000 LAWYERS MEET IN DALLAS; Bar Association's Sessions Open Today--Brownell Cites Court Congestion Justice Clark to Speak Harrington Talks on Taxes | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bank-rate-rises-in-netherlands-up-from-3-to-3188-per-cent-concern.html | BANK RATE RISES IN NETHERLANDS; Up From 3 to 3Â¬Â° Per Cent --Concern is Growing as Political Crisis Persists | True | By Paul Catz Special To the New York Times | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/medical-professor-named.html | Medical Professor Named | True | | 1984-09-10 | RE0000215350 | B00000608535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/waterways-port-at-the-end-of-the-line-funnels-machinery-and.html | Waterways, Port at the End of the Line Funnels Machinery and Supplies 2,000 Miles Into the Arctic; Alberta Outpost Is Enjoying a Record Boom | True | By Tania Long Special To the New York Times.the New York Times | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/orders-canceled-by-steel-makers-many-companies-wipe-out-2-months-of.html | ORDERS CANCELED BY STEEL MAKERS; Many Companies Wipe Out 2 Months of Promises, to Catch Up on Deliveries ORDERS CANCELED BY STEEL MAKERS | True | Special to The New York Times. | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/openair-concert-tonight.html | Open-Air Concert Tonight | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/new-yorker-wins-music-event.html | New Yorker Wins Music Event | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/pirie-an-unhappy-pedestrian.html | Pirie an Unhappy Pedestrian | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/rizzuto-shocked-by-release-says-club-offered-reinstatement-after.html | Rizzuto, Shocked by Release, Says Club Offered Reinstatement After Sept. 1 | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/klamforth-motorcycle-wins.html | Klamforth Motorcycle Wins | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/mrs-cartwright-oil-heiress-dies-grandchild-of-hh-rogers-cofounder.html | MRS. CARTWRIGHT, OIL HEIRESS, DIES; Grandchild of H.H. Rogers, Co-Founder of Standard, Succumbs in France | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-27 | 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/souchak-scores-in-st-paul-open-new-yorker-has-271-in-golf-ends-with.html | SOUCHAK SCORES IN ST. PAUL OPEN; New Yorker Has 271 in Golf -- Ends With 6 Birdies and Ties Mark With a 62 50-Foot Putt Drops Snead Forced Out | True | | 1984-09-10 | RE0000215350 | B00000608535 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/karsten-urges-return.html | Karsten Urges Return | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/juin-urges-giving-algeria-wider-rule-juin-asks-grant-of-algeria.html | Juin Urges Giving Algeria Wider Rule; JUIN ASKS GRANT OF ALGERIA RULE | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/royals-sign-nachamkin.html | Royals Sign Nachamkin | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/newberry-plans-big-store.html | Newberry Plans Big Store | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/city-center-gets-gift-from-producer.html | City Center Gets Gift From Producer | True | The New York Times | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/leon-e-colvin-62-a-publishing-aide-treasurer-of-silver-burdett.html | LEON E. COLVIN, 62, A PUBLISHING AIDE; Treasurer of Silver Burdett, Textbook Concern, Dead-- Noted as Bell Collector | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/bonn-set-to-pay-us-for-weapons-accord-is-reported-reached-on-the.html | BONN SET TO PAY U.S. FOR WEAPONS; Accord Is Reported Reached on the Purchase of Heavy Arms From Makers Here | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/struck-by-bridge-bolt-couple-hit-as-boat-passes-under-manhattan.html | STRUCK BY BRIDGE BOLT; Couple Hit as Boat Passes Under Manhattan Span | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/purged-aide-of-tito-back-in-public-life.html | PURGED AIDE OF TITO BACK IN PUBLIC LIFE | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/milan-troupe-at-fete-piccolo-teatro-does-comedy-by-goldoni-at.html | MILAN TROUPE AT FETE; Piccolo Teatro Does Comedy by Goldoni at Edinburgh | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/seaboard-air-line-railroad-reports-increase-in-revenues-above-55.html | SEABOARD AIR LINE; Railroad Reports Increase in Revenues Above '55 Level | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/intent-at-monopoly-denied-by-fruehauf.html | INTENT AT MONOPOLY DENIED BY FRUEHAUF | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/flaherty-undergoes-surgery.html | Flaherty Undergoes Surgery | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/3-governors-see-guard-ribicoff-roberts-and-johnson-inspect-troops.html | 3 GOVERNORS SEE GUARD; Ribicoff, Roberts and Johnson Inspect Troops at Drum | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/foreign-policy-unit-to-open-near-un.html | FOREIGN POLICY UNIT TO OPEN NEAR U.N. | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/to-mark-grave-of-hero-brooklyn-group-will-honor-reid-1812-naval.html | TO MARK GRAVE OF HERO; Brooklyn Group Will Honor Reid, 1812 Naval Captain | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/president-returns-today-from-his-holiday-in-west-formal-statement.html | President Returns Today From His Holiday in West; Formal Statement Avoided PRESIDENT BACK IN CAPITAL TODAY | True | By Russell Baker Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stability-urged-for-home-loans-builder-calls-on-savings-group-to.html | STABILITY URGED FOR HOME LOANS; Builder Calls On Savings Group to Plan Now for Big Market in 1960's | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/brinks-jury-nearly-full.html | Brinks Jury Nearly Full | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/womn-strangled-sister-is-attacked.html | WOMAN STRANGLED, SISTER IS ATTACKED | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/vast-grain-crops-in-soviet-periled-government-battles-to-reap.html | VAST GRAIN CROPS IN SOVIET PERILED; Government Battles to Reap Harvest Before Freeze-- Rains Increase Danger Urgency Is Unconcealed VAST GRAIN CROPS IN SOVIET PERILED | True | By Welles Hangen Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/backlog-raised-31-by-lockheed-total-of-1390648000-is-peacetime.html | BACKLOG RAISED 31% BY LOCKHEED; Total of $1,390,648,000 Is Peacetime High--Other Corporate Reports Efficiency Is Improved | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nenni-confirms-red-break-is-due-considering-a-merger-of-parties.html | NENNI CONFIRMS RED BREAK IS DUE; Considering a Merger of Parties | True | By Arnaldo Cortesi Special To The New York Times.the New York Times | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/salernos-team-victor-on-links-halpern-helps-in-posting-63-at.html | SALERNO'S TEAM VICTOR ON LINKS; Halpern Helps in Posting 63 at Fenway--Rice Side Wins Long Island Tourney | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/longden-gets-double-he-now-has-4860-winners-10-short-of-richards.html | LONGDEN GETS DOUBLE; He Now Has 4,860 Winners, 10 Short of Richards' Record | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dacron-fiber-price-raised.html | Dacron Fiber Price Raised | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/shell-reduces-glycerine-2c.html | Shell Reduces Glycerine 2c | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/charles-waters-66-steamship-broker.html | CHARLES WATERS, 66, STEAMSHIP BROKER | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/opera-sept-20-to-aid-allergies-research.html | OPERA SEPT. 20 TO AID ALLERGIES RESEARCH | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/building-is-sold-in-jewelry-area-w-47th-st-property-used-by.html | BUILDING IS SOLD IN JEWELRY AREA; W. 47th St. Property Used by National Exchange Goes to Investing Group | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/sportswear-corner-opened-at-gimbels.html | Sportswear Corner Opened at Gimbels | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/shigemitsu-flies-to-us.html | Shigemitsu Flies to U.S. | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/republic-advances-kartvell.html | Republic Advances Kartvell | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-jersey-asks-bids-on-three-apartments.html | New Jersey Asks Bids On Three Apartments | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/swifty-iv-triumphs-in-opener-of-manhasset-bay-cup-regatta.html | Swifty IV Triumphs in Opener Of Manhasset Bay Cup Regatta | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/niagara-repair-job-starts.html | Niagara Repair Job Starts | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/refuse-truck-emptied-in-street-to-save-bronx-womans-530.html | Refuse Truck Emptied in Street To Save Bronx Woman's $530 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nixon-flies-back-to-plan-role-in-tough-campaign-nixon-flies-home-to.html | Nixon Flies Back to Plan Role in 'Tough' Campaign; NIXON FLIES HOME TO PLAN CAMPAIGN Stassen Back on Staff | True | By C.p. Trussell Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/blood-donations-set-mobile-unit-to-visit-staff-of-new-york-life.html | BLOOD DONATIONS SET; Mobile Unit to Visit Staff of New York Life Company | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/albany-gets-new-bomb-threat.html | Albany Gets New Bomb Threat | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/kimberlyclark-corp-sales-in-quarter-well-above-55-level-but-net.html | KIMBERLY-CLARK CORP.; Sales in Quarter Well Above '55 Level but Net Declined COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/bakery-cuts-operation-hathaway-liquidating-much-of-new-england.html | BAKERY CUTS OPERATION; Hathaway Liquidating Much of New England Business | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/alaskan-reactor-backed-by-aec-new-device-in-anchorage-will-use.html | ALASKAN REACTOR BACKED BY A.E.C.; New Device in Anchorage Will Use Heavy Water and Liquid Sodium. | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ohio-speech-sept-8.html | Ohio Speech Sept. 8 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/koubek-heads-acme-electric.html | Koubek Heads Acme Electric | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mitchell-under-fire-accussed-of-lying-about-labor-view-on.html | MITCHELL UNDER FIRE; Accussed of Lying About Labor View on Taft-Hartley Law | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/5c-pay-rise-at-allischalmers.html | 5c Pay Rise at Allis-Chalmers | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/girls-service-group-plans-theatre-fete.html | GIRLS SERVICE GROUP PLANS THEATRE FETE | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/aitchisonryan.html | Aitchison--Ryan | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/11day-eoka-truce-expires-in-cyprus.html | 11-DAY E.O.K.A. TRUCE EXPIRES IN CYPRUS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/city-tax-cut-urged-riegelman-criticizes-beame-over-2-billion-budget.html | CITY TAX CUT URGED; Riegelman Criticizes Beame Over 2 Billion Budget | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/couple-held-as-counterfeiters.html | Couple Held as Counterfeiters | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/henry-quits-schenectady-post.html | Henry Quits Schenectady Post | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jesse-owens-42-and-fit-sill-a-man-in-motion-extrack-hero-now-leader.html | Jesse Owens, 42 and Fit, Sill a Man in Motion; Ex-Track Hero Now Leader in Illinois Youth Work '36 Olympic Standout Sees Inspirational Value in Sports One Doctor's Opinion Music and Politics A Success in India | | By Gay Talese | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jets-roberts-hits-4-homers.html | Jets' Roberts Hits 4 Homers | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/miss-floyd-gains-in-girls-tennis-beats-nancy-oconnell-betty-brown.html | MISS FLOYD GAINS IN GIRLS' TENNIS; Beats Nancy O'Connell, Betty Brown as U.S. Test Opens --Mimi Arnold Scores | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/democrats-claims-assailed-by-martin.html | DEMOCRATS' CLAIMS ASSAILED BY MARTIN | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/winnipeg-nips-calgary-1615.html | Winnipeg Nips Calgary, 16-15 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/daniel-holds-lead-in-texas-runoff.html | DANIEL HOLDS LEAD IN TEXAS RUN-OFF | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/colorado-law-voided-supreme-court-deals-death-blow-to-nonsigner.html | COLORADO LAW VOIDED; Supreme Court Deals Death Blow to 'Non-Signer Clause' | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/the-travail-of-rezoning.html | THE TRAVAIL OF REZONING | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/fuel-line-in-spain-advanced-by-us-pipeliners-leave-mark-on-spain.html | FUEL LINE IN SPAIN ADVANCED BY U.S.; Pipeliners Leave Mark on Spain | | By Herbert L. Matthews Special To the New York Times.bill Greene | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/suez-crisis-linked-to-dam.html | Suez Crisis Linked to Dam | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/la-parisienne-defeats-gun-fly-by-a-nose-in-feature-at-saratoge.html | La Parisienne Defeats Gun Fly by a Nose in Feature at Saratoga; HERTZ FILLY WINS THIRD RACE IN ROW Paying $7.70, La Parisienne Scores Under Arcaro in Seven-Furlong Dash Roman Princess Keeps Lead Time of Race Is 1:25 4-5 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/treasury-statement.html | Treasury Statement | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/major-league-baseball.html | Major League Baseball | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/canadian-boat-captures-second-harmsworth-trophy-heat-us-entry-fails.html | Canadian Boat Captures Second Harmsworth Trophy Heat; U.S. ENTRY FAILS TO FINISH EVENT Shanty I Disabled at Detroit After Setting Lap Record--Decisive Contest Today Two Races Decide Test Visibility is Poor | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stevenson-gains-in-south-carolina-democratic-convention-votes-to.html | STEVENSON GAINS IN SOUTH CAROLINA; Democratic Convention Votes to Back National Ticket--'Bolters' Ruled Out Independent Slate Seen Eisenhower Attacked | True | By John N. Popham Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/aircooled-bus-starts-tests-here.html | Air-Cooled Bus Starts Tests Here | True | The New York Times | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/theatre-man-charged-manager-said-to-have-insulted-city-five.html | THEATRE MAN CHARGED; Manager Said to Have Insulted City Five Inspector | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/purple-heart-group-meets.html | Purple Heart Group Meets | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/luedee-triumphs-in-provizzi-fight-opens-cut-over-rivals-eye-in.html | LUEDEE TRIUMPHS IN PROVIZZI FIGHT; Opens Cut Over Rival's Eye in Fifth and Referee Halts St. Nicks Bout in Sixth | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/camarero-star-racer-dies.html | Camarero, Star Racer, Dies | True | Special to The New York Time. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/student-aid-proposed-federal-scholarship-program-and-tax-credits.html | STUDENT AID PROPOSED; Federal Scholarship Program and Tax Credits Urged | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/money.html | Money | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/fire-records.html | Fire Records | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-macys-unit-ready-big-roosevelt-field-store-to-start-operating.html | NEW MACY'S UNIT READY; Big Roosevelt Field Store to Start Operating Tomorrow | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/air-cadet-fiance-of-nancy-kniffin-ruppert-bidwell-lowe-jr-of-the.html | AIR CADET FIANCE OF NANCY KNIFFIN; Ruppert Bidwell Lowe Jr. of the Navy Will Marry Senior at Skidmore | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/erskine-victor-in-ring-welshman-beats-williams-for-british.html | ERSKINE VICTOR IN RING; Welshman Beats Williams for British Heavyweight Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/highpower-cars-defended-by-gm-official-tells-house-inquiry.html | HIGH-POWER CARS DEFENDED BY G.M.; Official Tells House Inquiry Increased Engine Ratings Improve Auto Safety DEMONSTRATION IS HELD Representatives See Driving Presentation at Proving Grounds in Michigan Advertising Criticized Passing Time Reduced | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/boston-fund-notes-increase-in-assets.html | BOSTON FUND NOTES INCREASE IN ASSETS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/girls-medal-to-mary-mills.html | Girls' Medal to Mary Mills | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-bar-alerted-on-states-rights-associations-meeting-opens-with.html | U.S. BAR ALERTED ON STATES' RIGHTS; Association's Meeting Opens With Warning Talks by Gambrell and Shivers U.S. BAR ALERTED ON STATES' RIGHTS 'Gravest Threat' Cited | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/maritime-cadets-win-admirals-praise-as-summer-cruise-ends.html | Maritime Cadets Win Admiral's Praise as Summer Cruise Ends | True | The New York Times | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/aid-to-foreign-visitors-us-to-establish-a-far-east-reception-center.html | AID TO FOREIGN VISITORS; U.S. to Establish a Far East Reception Center in Seattle | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stocks-decline-in-dull-trading-tight-money-uncertainties-create.html | STOCKS DECLINE IN DULL TRADING; Tight Money, Uncertainties Create Wait-and-See Tone --Average Drops 2.43 VOLUME IS AT 1,420,000 Trading Lightest Since Last Feb. 13--632 Issues Fall and 257 Show Gains American Volume Spurts | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/the-bars-top-sergeant-david-farrow-maxwell-climbed-mount-rainier.html | The Bar's 'Top Sergeant'; David Farrow Maxwell Climbed Mount Rainier | True | Special to The New York Times.Phillips Studio | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/eight-in-tie-at-montreal.html | Eight in Tie at Montreal | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-agencies-urged-to-cut-replacements.html | U.S. Agencies Urged To Cut Replacements | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/officer-of-penntexas-on-hallicrafters-board.html | Officer of Penn-Texas On Hallicrafters Board | True | Chase, Ltd. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/austin-wins-2-games-texas-nine-gains-final-in-colt-league-world.html | AUSTIN WINS 2 GAMES; Texas Nine Gains Final in Colt League World Series | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lakes-compact-draws-us-fire-senate-inquiry-is-told-plan-for.html | LAKES COMPACT DRAWS U.S. FIRE; Senate Inquiry Is Told Plan for State-Canadian Group Threatens Federal Power Revised Bill Planned Army Favors Changes | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/cranes-protected-texas-area-closed-to-hunting-to-save-30-rare-birds.html | CRANES PROTECTED; Texas Area Closed to Hunting to Save 30 Rare Birds | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jan-charbonnet-is-future-bride-senior-at-william-and-mary-fiancee.html | JAN CHARBONNET IS FUTURE BRIDE; Senior at William and Mary Fiancee of Edward Crocker, Who Attended Princeton | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/iran-gusher-may-mark-rich-oil-field-discovery.html | Iran Gusher May Mark Rich Oil Field Discovery | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nigerian-inquiry-opens-panel-will-investigate-bank-linked-with.html | NIGERIAN INQUIRY OPENS; Panel Will Investigate Bank Linked With Regional Chief | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/clyde-strike-looms-shipbuilders-reject-demands-for-guaranteed-wage.html | CLYDE STRIKE LOOMS; Shipbuilders Reject Demands for Guaranteed Wage | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/zinc-plating-planned-republic-to-build-4500000-line-at-cleveland.html | ZINC PLATING PLANNED; Republic to Build $4,500,000 Line at Cleveland Plant | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/local-records.html | Local Records | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/laotian-leaves-china-prince-visiting-exenemies-goes-on-to-north.html | LAOTIAN LEAVES CHINA; Prince, Visiting Ex-Enemies, Goes On to North Vietnam | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/minor-leagues.html | Minor Leagues | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/soviet-is-revising-its-wage-system-basing-pay-on-productivity.html | SOVIET IS REVISING ITS WAGE SYSTEM; Basing Pay on Productivity --Current Formulas Held Hopelessly Complex Inquiry Began in 1955 Bonuses for Mine Teams | True | By Harry Schwartz | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/sports-of-the-times-the-scooter-kid-stuff-never-a-jitter-part-of-an.html | Sports of The Times; The Scooter Kid Stuff Never a Jitter Part of an Act | True | By Arthur Daley | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/city-ballet-hailed-performance-at-salzburg-fete-acclaimed-by.html | CITY BALLET HAILED; Performance at Salzburg Fete Acclaimed by Critics | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lynn-meyer-married-56-alumna-of-vassan-is-bride-of-david-r-slavitt.html | LYNN MEYER MARRIED; '56 Alumna of Vassan Is Bride of David R. Slavitt | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/kc-jones-faces-induction.html | K.C. Jones Faces Induction | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jockey-standings.html | Jockey Standings | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dutch-papers-get-ads.html | Dutch Papers Get 'Ads' | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/driver-standings.html | Driver Standings | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/robinson-reported-in-accord-on-fight.html | ROBINSON REPORTED IN ACCORD ON FIGHT | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ports-shippers-bar-coast-talks-inform-ila-of-refusal-to-participate.html | PORT'S SHIPPERS BAR COAST TALKS; Inform I.L.A. of Refusal to Participate in Bargaining Affecting Other Cities | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/4-die-as-navy-plane-hits-florida-homes.html | 4 DIE AS NAVY PLANE HITS FLORIDA HOMES | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wirt-company.html | Wirt Company | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/physician-gives-report.html | Physician Gives Report | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/divers-to-search-doria-wreckage-french-experts-to-film-hulk-hope-to.html | DIVERS TO SEARCH DORIA WRECKAGE; French Experts to Film Hulk --Hope to Recover Vital Record of Ship's Course | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ezio-pinza-recovering-singer-fit-to-return-to-us-sunday-but-needs.html | EZIO PINZA RECOVERING; Singer Fit to Return to U.S. Sunday but Needs Rest | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/oil-drilling-deal-set.html | Oil Drilling Deal Set | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/bronx-buildings-sold-apartments-an-arthur-ave-and-e-165th-st-in.html | BRONX BUILDINGS SOLD; Apartments an Arthur Ave. and E. 165th St. in Deals | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/raidioactive-clots-aid-in-heart-study.html | RAIDIOACTIVE CLOTS AID IN HEART STUDY | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/phone-workers-win-wage-rises-threat-of-strike-in-44-states-ends-as.html | PHONE WORKERS WIN WAGE RISES; Threat of Strike in 44 States Ends as Installers and Western Electric Agree New Scale Starts as of Aug. 20 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/marquis-de-castellane-son-of-the-former-anna-gould-is-dead-in.html | MARQUIS DE CASTELLANE; Son of the Former Anna Gould Is Dead in France at 53 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gas-from-blaze-in-pit-kills-29-polish-miners.html | Gas From Blaze in Pit Kills 29 Polish Miners | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/glennie-l-brown-becomes-engaged-chicago-girl-to-be-married-to.html | GLENNIE L. BROWN BECOMES ENGAGED; Chicago Girl to Be Married to Raymond Wilding-White, Former Juilliard Student | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/shipping-news-and-notes-dutch-diesel-tug-pauses-at-baltimore.html | Shipping News and Notes; Dutch Diesel Tug Pauses at Baltimore Between Transatlantic Towing Jobs Trailership Service New Tanker Delivered Shipping Briefs | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/labor-and-civil-rights.html | LABOR AND CIVIL RIGHTS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/steel-production-958-of-capacity.html | STEEL PRODUCTION 95.8% OF CAPACITY | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/two-concerns-seek-listing-on-big-board.html | TWO CONCERNS SEEK LISTING ON BIG BOARD | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/good-counsel-a-pacer-breaks-2-world-marks.html | Good Counsel, a Pacer, Breaks 2 World Marks | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/cocacola-wins-ruling-nlrb-tells-teamster-union-not-to-coerce.html | COCA-COLA WINS RULING; N.L.R.B. Tells Teamster Union Not to Coerce Company | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ceylonese-envoy-in-moscow.html | Ceylonese Envoy in Moscow | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wood-field-and-stream-all-140-anglers-strike-out-on-opening-day-of.html | Wood, Field and Stream; All 140 Anglers Strike Out on Opening Day of Cape Cod Tuna Tournament | True | By John W. Randolph Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rural-areas-get-new-federal-aid-development-plan-is-begun-for-55.html | RURAL AREAS GET NEW FEDERAL AID; Development Plan Is Begun for 55 Low-Income Farm Counties in 24 States Benson Sums It Up | True | By Bess Furman Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/brownforman-gets-import-unit-distillers-acquire-joseph-garneau.html | BROWN-FORMAN GETS IMPORT UNIT; Distillers Acquire Joseph Garneau, 100-Year-Old Wine Distributor Induction Motors Corp. | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-ship-orders-spurt-in-norway-increase-during-first-half-of-1956.html | NEW SHIP ORDERS SPURT IN NORWAY; Increase During First Half of 1956 Puts Total Near Million-Ton Mark | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/kentberlow.html | Kent—Berlow | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/consolidated-power-paper-concerns-earnings-for-halfyear-3417231.html | CONSOLIDATED POWER; Paper Concern's Earnings for Half-Year $3,417,231 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wagner-decision-expected-today-senate-race-held-likely-landis-boom.html | WAGNER DECISION EXPECTED TODAY; Senate Race Held Likely--Landis Boom On--Javits Gains in the G.O.P. Convention Is Sept. 10 WAGNER DECISION EXPECTED TODAY Alfange Presses Case | True | By Douglas Dales | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/fair-trade-test-set-by-hess-bros-ge-confident-it-can-stop-allentown.html | 'FAIR TRADE TEST SET BY HESS BROS.; G.E. Confident It Can Stop Allentown Store From Cutting Appliances COURT ORDER IS PENDING Retailer Must Show Why It Should Not Be Enjoined From Slashing Prices Law Test Is Sought Latest in Series | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/grahams-sentence-backed.html | Graham's Sentence Backed | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/republic-asks-writ-to-bar-union-trials.html | REPUBLIC ASKS WRIT TO BAR UNION TRIALS | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/alcoa-to-construct-new-texas-potline.html | ALCOA TO CONSTRUCT NEW TEXAS POTLINE | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mrs-me-ingalls-has-child.html | Mrs. M.E. Ingalls Has Child | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/coast-guard-ordered-to-reinstate-seamen.html | Coast Guard Ordered To Reinstate Seamen | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/plattsburgh-fire-injures-7.html | Plattsburgh Fire Injures 7 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/museum-to-gain-by-an-art-show-natural-history-unit-will-be-aided-by.html | MUSEUM TO GAIN BY AN ART SHOW; Natural History Unit Will Be Aided by Oct. 16-31 Display of Paintings by Catlin | True | Robert B. Scallan | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/santasiere-collins-4-others-share-state-title-chess-lead.html | Santasiere, Collins, 4 Others Share State Title Chess Lead | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mme-pandit-in-plea-urges-peaceful-resistance-to-south-african.html | MME. PANDIT IN PLEA; Urges Peaceful Resistance to South African Segregation | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/transit-system-shift-urged.html | Transit System Shift Urged | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/james-bryan-exrepresentative-dies-elected-by-the-bull-moose-party.html | James Bryan, Ex-Representative, Dies; Elected by the 'Bull Moose' Party in 1912 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/soviet-invitation-dilemma-at-un-bid-to-visit-moscow-spurned-by-at.html | SOVIET INVITATION DILEMMA AT U.N.; Bid to Visit Moscow Spurned by at Least Six on Group on Status of Women Tours Also Planned U.S. Officials Angry | True | By Kathleen Teltsch Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/american-cyanamid-elects.html | American Cyanamid Elects | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/order-of-the-finish.html | Order of the Finish | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/educational-tv-to-start-oct-1-state-leases-equipment-for-2-colleges.html | EDUCATIONAL TV TO START OCT. 1; State Leases Equipment for 2 Colleges, 2 High Schools EDUCATIONAL TV TO START OCT. 1 Reason for Lease | True | By Benjamin Fine | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lacoste-condition-excellent.html | Lacoste Condition Excellent | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/honor-for-air-pioneer-a-wilbur-wright-rest-home-for-pilots-planned.html | HONOR FOR AIR PIONEER; A Wilbur Wright Rest Home for Pilots Planned in Italy | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/the-nurse-shortage.html | THE NURSE SHORTAGE | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/indians-conquer-senators-5-to-2-carrasquel-hits-2-homers-colavito.html | INDIANS CONQUER SENATORS, 5 TO 2; Carrasquel Hits 2 Homers, Colavito One as Lemon Gains 17th Victory | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/louisville-nashville-7-months-profit-was-at-613-a-share-against-473.html | LOUISVILLE & NASHVILLE; 7 Months' Profit Was at $6.13 a Share, Against $4.73 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dividend-news-american-express-industrial-plywood-group-securities.html | DIVIDEND NEWS; American Express Industrial Plywood Group Securities, Inc. So. American Gold & Platinum | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-quick-fashion-report.html | New Quick Fashion Report | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/neatness-in-a-child-requires-a-helping-hand-adults-attitude-can-be.html | Neatness in a Child Requires a Helping Hand; Adults' Attitude Can Be Either a Bane or a Blessing | True | By Dorothy Barclaythe New York Times Studio (BY ALFRED WEGENER) and Ernest Silva | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/profit-dip-shown-by-western-union-7-months-net-6828081-against.html | PROFIT DIP SHOWN BY WESTERN UNION; 7 Months' Net $6,828,081, Against $7,032,032-- Wage Rise Blamed | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/scientists-trace-early-plant-life-report-at-symposium-says-chemical.html | SCIENTISTS TRACE EARLY PLANT LIFE; Report at Symposium Says Chemical Evidence Dates Growth to 2 Billion Years Chemical Compounds Found Differences in Shape | True | By Robert K. Plumb Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/two-railroads-now-seek-control-of-bankrupt-florida-east-coast.html | Two Railroads Now Seek Control Of Bankrupt Florida East Coast; Southern and Seaboard Airline Offer To Buy Majority of Stock and Operate Line Jointly as Separate Company | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/tv-rebuts-convention-survey-asserts-audience-was-average-tv-rebuts.html | TV Rebuts Convention Survey, Asserts Audience Was Average; TV Rebuts Convention Survey, Asserts Audience Was Average Democrats Lead at Night | True | By Jack Gould | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/average-bond-price-falls.html | Average Bond Price Falls | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/broken-homes-here-termed-on-the-rise.html | BROKEN HOMES HERE TERMED ON THE RISE | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/cocoa-prices-dip-in-active-market-volume-second-heaviest-since.html | COCOA PRICES DIP IN ACTIVE MARKET; Volume Second Heaviest Since 1941--Most Other Commodities Irregular | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/patterson-asks-city-not-to-sell-its-power-plants-refit-them-and.html | PATTERSON ASKS CITY NOT TO SELL ITS POWER PLANTS; Refit Them and Avoid Being Forced to Rely on Edison, Transit Head Pleads No Cut in 15-Cent Fare CITY TOLD TO KEEP ITS POWER PLANTS Opposes Sale of Plants | True | By Charles G. Bennett | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/traffic-to-shift-in-city-hall-area-new-pattern-in-effect-today-will.html | TRAFFIC TO SHIFT IN CITY HALL AREA; New Pattern in Effect Today Will Prepare Autoists for South Street Ramps | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/needling-angers-jackie-dodgers-robinson-accuses-braves-burdette-of.html | NEEDLING ANGERS JACKIE; Dodgers' Robinson Accuses Braves' Burdette of Slur | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/saar-treaty-talks-resume.html | Saar Treaty Talks Resume | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/four-changes-made-in-cabinet-of-chile.html | FOUR CHANGES MADE IN CABINET OF CHILE | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/display-compares-fabrics-of-industry-and-the-home-new-directors-of.html | Display Compares Fabrics Of Industry and the Home; New Director's Exhibit | True | By Geraldine Sheehan | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-comer-signed-for-musical-role-cd-wallace-gets-major-park-in.html | NEW COMER SIGNED FOR MUSICAL ROLE; C.D. Wallace Gets Major Park in Abbott-Merrill 'Anna Christie,' Due Next Year Show Will Go On | True | By Sam Zolotow | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/elusive-waistlines-followed-by-belts.html | Elusive Waistlines Followed by Belts | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mahoney-to-run-in-tydings-place-split-democrats-in-maryland-name.html | MAHONEY TO RUN IN TYDINGS PLACE; Split Democrats in Maryland Name Former Racing Chief to Face Senator Butler Party Is Divided MAHONEY TO RUN IN TYDINGS PLACE Surprised by Decision Born in Baltimore | True | By Richard Amper Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stock-offer-planned-united-aircraft-votes-rights-on-new-preferred.html | STOCK OFFER PLANNED; United Aircraft Votes Rights on New Preferred Shares | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/kheel-decision-due-today.html | Kheel Decision Due Today | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/soviet-seeks-new-air-routes.html | Soviet Seeks New Air Routes | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/pilot-recruiting-pressed.html | Pilot Recruiting Pressed | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nixon-stevenson-to-address-legion.html | NIXON, STEVENSON TO ADDRESS LEGION | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gop-women-get-plea-president-calls-on-them-to-win-support-for-the.html | G.O.P. WOMEN GET PLEA; President Calls on Them to Win Support for the Party | True | Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/1301022-death-claim-new-action-filed-against-city-in-brooklyn.html | $1,301,022 DEATH CLAIM; New Action Filed Against City in Brooklyn Cave-In | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stevenson-holds-7state-meeting-to-open-campaign-tells-santa-fe.html | STEVENSON HOLDS 7-STATE MEETING TO OPEN CAMPAIGN; Tells Santa Fe Parley He Is Not in 'Personal Popularity Contest' With President ASKS WORK IN PRECINCTS Says Shift of Million Votes Is 'All It Takes'--He and Kefauver Greeted Warmly First of 8 Conferences STEVENSON RALLY OPENS CAMPAIGN A Seventh Point Added | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/postal-clerks-hailed-eisenhower-stevenson-note-units-50th.html | POSTAL CLERKS HAILED; Eisenhower, Stevenson Note Unit's 50th Anniversary | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/chiang-plane-damaged-peiping-broadcast-says-craft-had-intruded-over.html | 'CHIANG PLANE DAMAGED; Peiping Broadcast Says Craft Had 'Intruded' Over China | True | Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/william-warfield-in-africa.html | William Warfield in Africa | True | Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/volunteer-firemen-meet-here-today.html | VOLUNTEER FIREMEN MEET HERE TODAY | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/american-auto-market-looks-good-to-renault.html | American Auto Market Looks Good to Renault | True | The New York Times | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/voice-broadcasts-us-opera.html | Voice' Broadcasts U.S. Opera | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/shepherd-gets-a-soap-sponsor-performer-may-sell-product-he.html | SHEPHERD GETS A SOAP SPONSOR; Performer May Sell Product He Advertised Free--WOR Must First Find Him Manhunt Pressed Fox Replaced on Quiz | True | By Val Adams | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/no-bid-for-idaho-vote-study.html | No Bid for Idaho Vote Study | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/free-us-hot-dogs-spice-british-fair.html | FREE U.S. HOT DOGS SPICE BRITISH FAIR | True | Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-now-thinks-nasser-is-ready-for-negotiation-officials-optimistic.html | U.S. NOW THINKS NASSER IS READY FOR NEGOTIATION; Officials Optimistic Despite Egyptian Chief's Delay in Replying to Invitation BARGAINING BASIS SEEN Vagueness of Control Plan for Canal Held to Leave the Issue Wide Open Amendment Vaguely Worded U.S. NOW EXPECTS NASSER TO CONFER | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rockland-backs-javits.html | Rockland Backs Javits | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/british-spy-ring-is-held-in-egypt-six-men-including-2-britons-said.html | BRITISH 'SPY RING' IS HELD IN EGYPT; Six Men, Including 2 Britons, Said to Have Confessed to Cairo's Charges | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/concert-in-battery-park-today.html | Concert in Battery Park Today | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-yorker-dies-on-thruway.html | New Yorker Dies on Thruway | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/scared-lost-dog-found-upset-by-citys-noise-animal-from-nevada-tried.html | SCARED LOST DOG FOUND; Upset by City's Noise, Animal From Nevada Tried to Flee | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/william-gordon-jr-connecticut-jurist.html | WILLIAM GORDON JR., CONNECTICUT JURIST | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/union-to-honor-wagner.html | Union to Honor Wagner | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/auto-output-off-sharply-in-week-only-69563-cars-produced-ford-dodge.html | AUTO OUTPUT OFF SHARPLY IN WEEK; Only 69,563 Cars Produced --Ford, Dodge, Others Down for Changeover Ford Output 4,489 AUTO OUTPUT OFF SHARPLY IN WEEK Drop in Stocks Expected | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/registration-deadline-is-friday-for-validating-of-german-bonds-92.html | Registration Deadline Is Friday For Validating of German Bonds; 92 Issues Involved Savings-Loan Deposits Up | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nurse-is-arrested-in-death-of-infant.html | NURSE IS ARRESTED IN DEATH OF INFANT | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wool-prices-rise-at-sydney-sales-best-fleece-5-over-market-in.html | WOOL PRICES RISE AT SYDNEY SALES; Best Fleece 5% Over Market in July--Perth Reports Strong Competition | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/red-china-eager-to-display-gains-visiting-australian-reporter-says.html | RED CHINA EAGER TO DISPLAY GAINS; Visiting Australian Reporter Says Leaders Are Proud of Recent Progress Inspections Not Inhibited | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gop-farm-policy-hit-former-governor-of-nebraska-bolts-to-democrats.html | G.O.P. FARM POLICY HIT; Former Governor of Nebraska Bolts to Democrats | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/arab-leader-sees-soviet-as-an-ally-jordanian-asserts-moscow-would.html | ARAB LEADER SEES SOVIET AS AN ALLY; Jordanian Asserts Moscow Would Inevitably Enter a British-Egyptian War Test for Arab World Seen Possibility of Occupation | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/cotton-prices-up-by-1-to-39-points-far-months-are-strongest-trade.html | COTTON PRICES UP BY 1 TO 39 POINTS; Far Months Are Strongest -- Trade Support, Light Hedge Selling Noted | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/kidnap-case-pressed-nassau-aides-may-convene-grand-jury-on-thursday.html | KIDNAP CASE PRESSED; Nassau Aides May Convene Grand Jury on Thursday | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/loans-underwritten-small-business-agency-says-banks-take-larger.html | LOANS UNDERWRITTEN; Small Business Agency Says Banks Take Larger Share Now | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/british-football-results.html | British Football Results | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lt-binford-dies-memphis-censor-retired-insurance-official-89-headed.html | L.T. BINFORD DIES; MEMPHIS CENSOR; Retired Insurance Official, 89, Headed City Board That Banned Many Movies Banned Biblical Movie | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/3500-buyers-visit-fancy-food-show-purchasing-is-heavy-at-335.html | 3,500 BUYERS VISIT FANCY FOOD SHOW; Purchasing Is Heavy at 335 Displays--U.S. Agencies Give Importing Advice 3,500 BUYERS VISIT FANCY FOOD SHOW White Chocolate Shown | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/two-hodge-aides-plead-epping-and-hintz-deny-roles-in-fake-check.html | TWO HODGE AIDES PLEAD; Epping and Hintz Deny Roles in Fake Check Plot | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/eisenhower-unit-names-aide.html | Eisenhower Unit Names Aide | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ed-sullivan-leaves-hospital.html | Ed Sullivan Leaves Hospital | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/commodity-index-holds-wholesale-prices-unchanged-at-907-on-friday.html | COMMODITY INDEX HOLDS; Wholesale Prices Unchanged at 90.7 on Friday | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-confirms-negotiations.html | U.S. Confirms Negotiations | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dorothy-klansky-to-be-wed.html | Dorothy Klansky to Be Wed | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/books-of-the-times-untrammeled-childhood-headstrong-young-bride.html | Books of the Times; Untrammeled Childhood Headstrong Young Bride | True | By Charles Poore | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gloria-vanderbilt-wed-her-third-marriage-is-to-sidney-lumet-tv.html | GLORIA VANDERBILT WED; Her Third Marriage Is to Sidney Lumet, TV Director | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/carrier-corporation-sales-rise-despite-decline-in-government.html | CARRIER CORPORATION; Sales Rise Despite Decline in Government Orders--Net Dips | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wait-till-next-year-rejected-in-rigney-plan-to-revive-giants.html | 'Wait Till Next Year' Rejected In Rigney Plan to Revive Giants; Manager to Discuss 1957 Ideas With Head of Club on Return to Polo Grounds--Instruction School Considered Pitching Choices Weighed Week-End Slate Heavy | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/textile-workers-laid-off.html | Textile Workers Laid Off | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/higher-salaries-asked-government-employes-union-hears-leaders-views.html | HIGHER SALARIES ASKED; Government Employes Union Hears Leaders' Views | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gabriel-peyre-77-exviolist-at-met.html | GABRIEL PEYRE, 77, EX-VIOLIST AT 'MET' | True | Special to The New York Times.Leblang, 1950 | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/discount-rates-up-level-is-raised-to-3-in-four-more-reserve.html | DISCOUNT RATES UP; Level Is Raised to 3% in Four More Reserve Districts | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/delegation-holds-meetings.html | Delegation Holds Meetings | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/letters-to-the-times-new-convention-pattern-appeal-to-national.html | Letters to The Times; New Convention Pattern Appeal to National Audience Through TV and Press Noted Moslems in Medieval Europe To Report From Red China Demands on Peiping to Insure Freedom of Coverage Proposed For Gradual Decontrol of Rents Mixing Government Branches Congested Court Calendar Delays Are Not Caused by Auto Injury Cases, It Is Said Political Role of Labor | True | MORTON J. FRISCH,WALTER A. GOFFART.Y.L. CHU.EUGENE RUBIN,JANE D. WISE.JOSEPH J. COHEN.SIMON COHEN. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jersey-train-kills-2-sisters.html | Jersey Train Kills 2 Sisters | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/summary-of-the-day.html | Summary Of the Day | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/negro-pupils-enter-tennessee-school.html | NEGRO PUPILS ENTER TENNESSEE SCHOOL | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/youth-unity-parley-begins-in-disunity.html | YOUTH UNITY PARLEY BEGINS IN DISUNITY | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/russian-nuclear-tests.html | RUSSIAN NUCLEAR TESTS | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rain-puts-off-play-in-final-test-match.html | RAIN PUTS OFF PLAY IN FINAL TEST MATCH | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/the-political-soap-opera.html | THE POLITICAL SOAP OPERA | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/union-merger-proposed.html | Union Merger Proposed | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rikko-conducts-chamber-works-leads-collegium-musicum-in-last.html | RIKKO CONDUCTS CHAMBER WORKS; Leads Collegium Musicum in Last Concert of Washington Square Park Series | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gilt-edges-active-on-london-board-government-issue-demand-sparks.html | GILT EDGES ACTIVE ON LONDON BOARD; Government Issue Demand Sparks Dull Market-- Industrials Up Slightly | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/playwright-flies-here-from-london-for-visit.html | Playwright Flies Here From London for Visit | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/48250700-budget-set-for-un-in-57.html | $48,250,700 BUDGET SET FOR U.N. IN '57 | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wiley-perfect-in-driving-test.html | Wiley 'Perfect' in Driving Test | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/havana-holiday-for-un-aides.html | Havana Holiday for U.N. Aides | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/aluminum-mill-opens-reynolds-subsidiary-plant-in-colombia-now.html | ALUMINUM MILL OPENS; Reynolds Subsidiary Plant in Colombia Now Operating | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/closed-circuit-tv-protects-defense-plant-lone-guard-watches-3.html | Closed Circuit TV Protects Defense Plant; Lone Guard Watches 3 Classified Areas at Philco Division | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jay-a-seitz-dead-at-83-syracuse-man-said-he-was-first-airplane.html | JAY A. SEITZ DEAD AT 83; Syracuse Man Said He Was First Airplane Passenger | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/halfmile-queue-moves-ticket-sale-for-bolshoi-ballet-visit-to-london.html | HALF-MILE QUEUE MOVES; Ticket Sale for Bolshoi Ballet Visit to London Begins | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/tv-salute-to-films-lists-participants.html | TV SALUTE TO FILMS LISTS PARTICIPANTS | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/tigercats-drop-kusserow.html | Tiger-Cats Drop Kusserow | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/columbian-chief-upbraids-critics-rojas-charges-foreign-press.html | COLUMBIAN CHIEF UPBRAIDS CRITICS; Rojas Charges Foreign Press Conducts Unjust Campaign to Discredit His Nation Interference Alleged Warns Against Rumors | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/3-unions-warned-on-malpractice-aflcio-council-charges-welfare-fund.html | 3 UNIONS WARNED ON MALPRACTICE; A.F.L.-C.I.O. Council Charges Welfare Fund Abuses-- Help Offered Dockers Admits Union With Bias Code to be Proposed | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/exus-navy-doctor-returns-to-asia-to-combat-communism-with-medicine.html | Ex-U.S. Navy Doctor Returns to Asia To Combat Communism With Medicine | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-french-steel-unit-vanadiumalloys-and-paris-concern-to-form.html | NEW FRENCH STEEL UNIT; Vanadium-Alloys and Paris Concern to Form Company | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/douglas-e-lurton-author-and-editor.html | DOUGLAS E. LURTON, AUTHOR AND EDITOR | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mr-shigemitsus-visit.html | MR. SHIGEMITSU'S VISIT | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/monaghan-reports-in-trotting-dispute.html | MONAGHAN REPORTS IN TROTTING DISPUTE | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/meyner-dates-miss-stevenson.html | Meyner Dates Miss Stevenson | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/communist-party-sets-convention-first-national-meeting-since-1950.html | COMMUNIST PARTY SETS CONVENTION; First National Meeting Since 1950 to Be Held Here From Feb. 9 to 12 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-imports-soar.html | U.S. Imports Soar | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ohio-convict-slain-in-hammer-attack.html | OHIO CONVICT SLAIN IN HAMMER ATTACK | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/earnings-raised-by-coal-carrier-norfolk-western-cleared-20666292-in.html | EARNINGS RAISED BY COAL CARRIER; Norfolk & Western Cleared $20,666,292 in 7 Months Against $18,665,326 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lincoln-sq-plans-disturb-tenants-residents-protest-against-slum.html | LINCOLN SQ. PLANS DISTURB TENANTS; Residents Protest Against Slum Clearance Project | True | By Charles Grutzner the New York Times | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/insurance-strike-ends-home-life-workers-approve-pact-ending-119day.html | INSURANCE STRIKE ENDS; Home Life Workers Approve Pact, Ending 119-Day Walkout | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/removing-tea-stains.html | Removing Tea Stains | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/job-evaluations-expedited-by-city-15000-positions-studied-by-the.html | JOB EVALUATIONS EXPEDITED BY CITY; 15,000 Positions Studied by the Personnel Department, Schechter Tells Mayor Personal Visits Made Board for Grievances | True | | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dodgers-subdue-braves-on-threerun-single-by-campanella-in-eighth-in.html | Dodgers Subdue Braves on Three-Run Single by Campanella in Eighth Inning HIT WITH TWO OUT BEATS CONLEY, 6-3 Bessens Checks Braves in Relief--Snider Wallops No. 35 for Dodgers Mitchell Hits Single Conley's Move Misfires Braves Argue in Vain | True | By Roscoe McGowen Special To The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/katz-143-sets-pace-in-us-golf-trials.html | KATZ' 143 SETS PACE IN U.S. GOLF TRIALS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-bill-rate-sets-a-new-23year-high.html | U.S. BILL RATE SETS A NEW 23-YEAR HIGH | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/yonkers-legion-nine-on-top.html | Yonkers Legion Nine on Top | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/screen-a-bland-comedy-mama-papa-the-maid-and-i-at-the-paris.html | Screen: A Bland Comedy; 'Mama, Papa, the Maid and I' at the Paris | True | By Bostley Crowther | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-executive-order-seen.html | New Executive Order Seen | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/anxiety-on-health-plan-spokesman-for-state-workers-seeks-assurance.html | ANXIETY ON HEALTH PLAN; Spokesman for State Workers Seeks Assurance on Date | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/traffic-accidents-rise-22-more-reported-last-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 22 More Reported Last Week Than in Same Period in '55 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/diplomacy-on-canvas.html | DIPLOMACY ON CANVAS | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/adios-dotty-first-in-yonkers-pace-scores-by-length-and-a-half-over.html | ADIOS DOTTY FIRST IN YONKERS PACE; Scores by Length and a Half Over Famous Mite to Gain Third Victory for Myer | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ogden-corporation-six-months-net-4332000-against-1869000-in-1955.html | OGDEN CORPORATION; Six Months' Net $4,332,000, Against $1,869,000 in 1955 | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lewis-eastmead-jersey-official-assistant-counsel-in-hudson-county.html | LEWIS EASTMEAD, JERSEY OFFICIAL; Assistant Counsel in Hudson County Dies at 72--Mayor of Union City 1932-39 | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/alabama-voting-today.html | Alabama Voting Today | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jersey-builders-file-charges-to-thwart-statewide-tieup.html | Jersey Builders File Charges To Thwart State-Wide Tie-Up | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rowing-bid-to-be-considered.html | Rowing Bid to Be Considered | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stock-offering-slated-first-public-sale-of-haughton-elevator-shares.html | STOCK OFFERING SLATED; First Public Sale of Haughton Elevator Shares Set Today | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/news-of-the-advertising-and-marketing-fields-american-tobacco-co.html | News of the Advertising and Marketing Fields; American Tobacco Co. Plans to Market New Filter Cigarette Agency as Consultant For the Women Campaigns Accounts People Notes | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-independent-enters-film-field-robert-gordon-productions-plans-4.html | NEW INDEPENDENT ENTERS FILM FIELD; Robert Gordon Productions Plans 4 Movies for 1957-- Abortion First Subject | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ad-sales-aide-elevated-by-riverdale-fabrics.html | Ad, Sales Aide Elevated By Riverdale Fabrics | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/freezing-salads.html | Freezing Salads | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stars-standin-makes-splash.html | Star's Stand-In Makes Splash | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/fraser-blue-jay-gains-series-lead-has-margin-of-quarterpoint-over.html | FRASER BLUE JAY GAINS SERIES LEAD; Has Margin of Quarter-Point Over Wiedenhammer After Two Races on Sound | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/article-1-no-title-air-force-to-speed-jet-tanker-planes.html | Article 1 -- No Title; AIR FORCE TO SPEED JET TANKER PLANES | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/williams-directs-riesel-case-hunt-us-attorney-taking-over-offers.html | WILLIAMS DIRECTS RIESEL CASE HUNT; U.S. Attorney, Taking Over, Offers Theory of Attack-- Man Found Slain in L.I. Skeleton Identity Sought | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/borrowing-is-heavy-by-new-york-banks.html | BORROWING IS HEAVY BY NEW YORK BANKS | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/bonn-opposes-pilot-offer.html | Bonn Opposes Pilot Offer | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/fanfani-talks-with-dulles.html | Fanfani Talks With Dulles | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/chicago-polio-report-down.html | Chicago Polio Report Down | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/brazil-newspaper-resumes.html | Brazil Newspaper Resumes | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/couple-found-dead-bronx-man-and-wife-perished-2-days-apart-police.html | COUPLE FOUND DEAD; Bronx Man and Wife Perished 2 Days Apart, Police Say | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mongolia-admits-chinese-workers-influx-of-labor-helps-meet-acute.html | MONGOLIA ADMITS CHINESE WORKERS; Influx of Labor Helps Meet Acute Manpower Shortage in Nation of 1,000,000 Population Needs Stressed | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/chinese-sinkiang-region-adopts-cyrillic-alphabet.html | Chinese Sinkiang Region Adopts Cyrillic Alphabet | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-reporters-protest-three-say-visit-to-altai-area-was-canceled.html | U.S. REPORTERS PROTEST; Three Say Visit to Altai Area Was Canceled Suddenly | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/britain-hopeful-of-malta-accord-talks-on-financial-help-and.html | BRITAIN HOPEFUL OF MALTA ACCORD; Talks on Financial Help and Economic Inquiry Will Begin in London Sept. 4 Dispute With British Concern Integration Phases | True | By Thomas P. Ronan Special To the New York Times.the New York Times | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/olympic-radio-appoints-vice-president-of-sales.html | Olympic Radio Appoints Vice President of Sales | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/2-arrested-in-boycott-accused-of-operating-car-pool-without-for.html | 2 ARRESTED IN BOYCOTT; Accused of Operating Car Pool Without 'For Hire' Tags | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-09-10 | RE000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/grains-soybeans-are-mostly-off-rallies-fail-to-hold-up-in-rye-and.html | GRAINS, SOYBEANS ARE MOSTLY OFF; Rallies Fail to Hold Up in Rye and Wheat--Corn Prices Fall 1 5/8 to 4 5/8 Cents Most Prices Off | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/egypt-maps-plan-for-talk-on-suez-nasser-studies-session-with.html | EGYPT MAPS PLAN FOR TALK ON SUEZ; Nasser Studies Session With Menzies Group on Basis of All Proposals at London | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/food-news-vegetables-harvest-of-vegetables-in-late-summer-suggests.html | Food News: Vegetables; Harvest of Vegetables in Late Summer Suggests Soups, Casseroles and Plates | True | By Jane Nickerson | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/oldsters-stage-coney-art-show-paintings-in-many-moods-including.html | OLDSTERS STAGE CONEY ART SHOW; Paintings in Many Moods, Including Symbolic Fancy, Hung on Boardwalk Grandma Moses Influence | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stern-ties-romanenko.html | Stern Ties Romanenko | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/plan-for-aged-asked-meeting-hears-social-neglect-is-a-major-us.html | PLAN FOR AGED ASKED; Meeting Hears Social Neglect Is a Major U.S. Problem | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gain-in-credit-it-buying-not-unsafe-jewelers-convention-is-assured.html | Gain in Credit it Buying Not Unsafe, Jewelers' Convention Is Assured; Increase Is Smaller Would Inform Consumer | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/barbara-cohen-a-bride-she-is-married-in-trenton-to-stuart-g-crane.html | BARBARA COHEN A BRIDE; She Is Married in Trenton to Stuart G. Crane | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/sidelights-breakfast-brew-soars-again-broadened-coverage-different.html | Sidelights; Breakfast Brew Soars Again Broadened Coverage Different Differentials F.B.I. Hold-Up The Pound and Suez To Sell or Not to Sell Miscellany | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/aec-to-retain-title.html | A.E.C. to Retain Title | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/profit-increased-by-hilton-hotels-10831530-for-6-months-to-june-30.html | PROFIT INCREASED BY HILTON HOTELS; $10,831,530 for 6 Months to June 30 Makes a New Record for the Chain Rise in Gross Revenue | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/12-new-haven-8-central-trains-delayed-by-stalled-locomotive.html | 12 New Haven, 8 Central Trains Delayed by Stalled Locomotive; Stamford Damage Repaired | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/balzernanas.html | Balzer--Nanas | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/scholars-renew-equality-debate-80-savants-seek-to-clarify-meaning.html | SCHOLARS RENEW EQUALITY DEBATE; 80 Savants Seek to Clarify Meaning of the Concept at Columbia Parley Not a Pressure Group | True | | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rodney-stuart-74-advertising-man.html | RODNEY STUART, 74, ADVERTISING MAN | True | Special to The New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/executive-head-picked-by-garment-trade-group.html | Executive Head Picked By Garment Trade Group | True | Conway Studios | 1984-09-10 | RE0000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/legislature-gets-virginia-bias-bid-governor-offers-plan-to-ban-use.html | LEGISLATURE GETS VIRGINIA BIAS BID; Governor Offers Plan to Ban Use of Any State Funds for Integrated Schools Private School Grants Tuition Grants | True | By John D. Morris Special To the New York Times. | 1984-09-10 | RE0000215351 | B00000608536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ellersullivan.html | Eller--Sullivan | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/child-to-mrs-ronald-barrett.html | Child to Mrs. Ronald Barrett | True | Special to The New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/democrats-book-stresses-health-official-campaign-document.html | DEMOCRATS' BOOK STRESSES HEALTH; Official Campaign Document Emphasizes Fitness Issue --Attacks Eisenhower | True | By Anthony Lewis Special To the New York Times. | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-28 | 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/silberstein-cleared-financiers-entry-into-us-was-questioned-by.html | SILBERSTEIN CLEARED; Financier's Entry Into U.S. Was Questioned by Senator | True | | 1984-09-10 | RE000215351 | B00000608536 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/studio-cites-rise-in-tv-script-cost-hal-roach-concern-paying-25.html | STUDIO CITES RISE IN TV SCRIPT COST; Hal Roach Concern Paying 25% More for Stories Than It Did Last Year | True | Special to The New Yotk Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/museum-glass.html | Museum Glass | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brother-and-sister-in-new-ventures.html | Brother and Sister in New Ventures | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/about-new-york-blind-couple-first-in-apartment-to-report-no.html | About New York; Blind Couple First in Apartment to Report No Lights--Aid for Sightless Phone Girls | True | By Meyer Berger. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/three-show-way-in-buffalo-chess-scirabine-santasiere-and-collins.html | THREE SHOW WAY IN BUFFALO CHESS; Scirabine, Santasiere and Collins Share Lead in State Title Tourney | True | Special to The New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/money.html | Money | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/boys-kite-blacks-out-30000-li-families.html | Boy's Kite Blacks Out 30,000 L.I. Families | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/egypt-orders-out-2-british-envoys-briton-held-as-spy-ring-head.html | EGYPT ORDERS OUT 2 BRITISH ENVOYS; Briton Held as Spy Ring Head Asserts He Took Orders From Them, Cairo Says | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/maiden-voyage-to-be-launched-bloomgarden-will-produce-and-joseph.html | 'MAIDEN VOYAGE' TO BE LAUNCHED; Bloomgarden Will Produce and Joseph Anthony Direct Paul Osborn Comedy | True | By Sam Zolotow | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/jayne-mansfields-plans.html | Jayne Mansfield's Plans | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/state-polio-down-onethird-from-55.html | STATE POLIO DOWN ONE-THIRD FROM '55 | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/airline-arrivals-at-idlewild-find-customs-form-pleasant-surprise.html | Airline Arrivals at Idlewild Find Customs Form Pleasant Surprise; Brief and Cheery Baggage Declaration Abandons Old Formality to Extend a 'Most Hearty Welcome' | True | By Richard Witkin | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/eisenhower-returns-to-the-white-house-after-coast-holiday-president.html | Eisenhower Returns To the White House After Coast Holiday; PRESIDENT FLIES BACK TO CAPITAL | True | Special to The New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/food-news-delicacies-buyers-at-show-nibble-taste-and-order-fancy.html | Food News: Delicacies; Buyers at Show Nibble, Taste and Order Fancy Foods to Tempt American Palates | True | By June Owen | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/plant-chief-a-director-of-american-tobacco.html | Plant Chief a Director Of American Tobacco | True | Cusick Studio | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/pairings-of-the-players.html | Pairings of the Players | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/miss-loprete-fiancee-she-will-be-bride-of-ensign-nadolph-h-daus.html | MISS LOPRETE FIANCEE; She Will Be Bride of Ensign Rudolph H. Daus, Navy | True | | 1984-09-10 | RE000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/erie-station-shift-authorized-by-icc.html | ERIE STATION SHIFT AUTHORIZED BY I.C.C. | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/son-to-mrs-hr-benjamin-jr.html | Son to Mrs. H.R. Benjamin Jr. | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/chicago-north-western-11372604-net-loss-recorded-in-7-months-to.html | CHICAGO, NORTH WESTERN; $11,372,604 Net Loss Recorded in 7 Months to July 31 | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-holder-remarried-former-marion-speakman-is-wed-to-henderson.html | MRS. HOLDER REMARRIED; Former Marion Speakman Is Wed to Henderson Mathews | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/49ers-release-lillywhite.html | 49ers Release Lillywhite | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/rams-ask-waivers-on-two.html | Rams Ask Waivers on Two | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/counterfeit-10-bills-seized.html | Counterfeit $10 Bills Seized | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/venice-film-fete-opens-german-work-is-first-of-14-to-be-shown-in-12.html | VENICE FILM FETE OPENS; German Work Is First of 14 to Be Shown in 12 Days | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/christian-dior-aides-offer-tips-on-where-to-dine-in-gay-paree.html | Christian Dior Aides Offer Tips On Where to Dine in Gay Paree | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/paper-company-sets-new-highs-west-virginia-pulps-volume-up-106-and.html | PAPER COMPANY SETS NEW HIGHS; West Virginia Pulp's Volume Up 10.6% and Net 16.7% in 9-Month Period | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/court-shift-irks-legal-aid-society-attorneys-now-must-query.html | COURT SHIFT IRKS LEGAL AID SOCIETY; Attorneys Now Must Query Prisoners in Washroom of Felony Tribunal Here | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/rb-stuart-served-mccalls.html | R.B. Stuart Served McCall's | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/reprieved-gets-30-days-us-airman-courtmartialed-after-british.html | REPRIEVED, GETS 30 DAYS; U.S. Airman Court-Martialed After British Murder Case | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/white-sox-bow-62-then-top-senators.html | WHITE SOX BOW, 6-2, THEN TOP SENATORS | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/puerto-rican-wage-up.html | Puerto Rican Wage Up | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-henry-j-carey-has-son.html | Mrs. Henry J. Carey Has Son | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/ford-grants-back-2-brain-projects-cal-tech-and-ucla-get-950000-for.html | FORD GRANTS BACK 2 BRAIN PROJECTS; Cal Tech and U.C.L.A. Get $950,000 for 'Mapping' and Chemical Study | True | By Gladwin Hill Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/builders-advised-on-land-planning-chicago-expert-at-evanston-clinic.html | BUILDERS ADVISED ON LAND PLANNING; Chicago Expert at Evanston Clinic Stresses Sound Residential Program | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/amvets-open-convention.html | AMVETS Open Convention | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-burn-treatment-russians-reports-making-use-of-convalescent.html | NEW BURN TREATMENT; Russians Reports Making Use of 'Convalescent' Blood | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/ftc-corrects-error-agency-revises-its-report-on-insurance-decision.html | F.T.C. CORRECTS ERROR; Agency Revises Its Report on Insurance Decision | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/750000-to-use-new-gi-bill.html | 750,000 to Use New G.I. Bill | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mahoney-faces-court-fight.html | Mahoney Faces Court Fight | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/butler-charges-foe-is-wrecker-senator-opening-campaign-says-mahoney.html | BUTLER CHARGES FOE IS 'WRECKER'; Senator, Opening Campaign Says Mahoney Is Ruining Maryland Democrats | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dr-white-in-finland-heart-specialist-opens-drive-goes-to-moscow.html | DR. WHITE IN FINLAND; Heart Specialist Opens Drive -- Goes to Moscow Today | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/planning-irking-to-east-germans-local-and-state-authorities.html | PLANNING IRKING TO EAST GERMANS; Local and State Authorities Complain About Handicaps Under Central Control | True | By Hardy Gilroy Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/helicopter-saves-man-off-the-battery-in-demonstration-of-seatoair.html | Helicopter 'Saves' Man Off the Battery In Demonstration of Sea-to-Air Rescue | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/pressure-on-candidate-chicago-mayor-seeks-to-force-out-governor.html | PRESSURE ON CANDIDATE; Chicago Mayor Seeks to Force Out Governor Nominee | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/lumber-option-set-crownzellerbach-files-for-tract-in-louisiana.html | LUMBER OPTION SET; Crown-Zellerbach Files for Tract in Louisiana | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/us-hopes-for-cut-in-cotton-surplus.html | U.S. HOPES FOR CUT IN COTTON SURPLUS | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/lebanon-said-to-bar-un-aides-leaving.html | LEBANON SAID TO BAR U.N. AIDES LEAVING | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/death-penalty-decried-penologists-hear-arguments-against-capital.html | DEATH PENALTY DECRIED; Penologists Hear Arguments Against Capital Punishment | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/orioles-sign-outfielder-18.html | Orioles Sign Outfielder, 18 | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/building-in-deal-on-e-43d-street-buying-contract-is-made-on.html | BUILDING IN DEAL ON E. 43D STREET; Buying Contract Is Made on Four-Story Structure-- Duane Street Sale | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kubelik-rebuffs-reds-conductor-rejects-invitation-to-return-to.html | KUBELIK REBUFFS REDS; Conductor Rejects Invitation to Return to Prague | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/united-states-retains-harmsworth-speed-boat-trophy-shanty-triumphs.html | United States Retains Harmsworth Speed Boat Trophy; SHANTY TRIUMPHS IN DECIDING HEAT Finishes 2 Miles Ahead of Canada's Miss Supertest on Detroit River | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/3-riders-on-chiles-team.html | 3 Riders on Chile's Team | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/letters-to-the-times-housing-anniversary-noted-start-of-program-of.html | Letters to The Times; Housing Anniversary Noted Start of Program of Publicly Aided Private Housing Recalled | True | IRA S. ROBBINS, Executive Vice President, Citizens' Housing and Planning Council of New York, Inc. New York, Aug. 24, 1956. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/leafs-home-opener-oct-13.html | Leafs Home Opener Oct. 13 | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/bus-boycott-chief-is-arrested-again.html | BUS BOYCOTT CHIEF IS ARRESTED AGAIN | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brenner-pass-reopened.html | Brenner Pass Reopened | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/accounts.html | Accounts | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/shooting-gallery-death-studied.html | Shooting Gallery Death Studied | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/althea-gibson-honored-her-goodwill-tour-cited-by-paddle-tennis.html | ALTHEA GIBSON HONORED; Her Goodwill Tour Cited by Paddle Tennis Association | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/miss-lee-hilles-to-wed-sept-8.html | Miss Lee Hilles to Wed Sept. 8 | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/more-money-for-farmers.html | MORE MONEY FOR FARMERS | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/agreement-made-on-teleprompter-western-union-plans-to-buy-20000.html | AGREEMENT MADE ON TELEPROMPTER; Western Union Plans to Buy 20,000 Shares, $250,000 Convertible in Debentures | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/menace-is-first-in-yonkers-pace-beats-mayfield-boy-by-two-lengths.html | MENACE IS FIRST IN YONKERS PACE; Beats Mayfield Boy by Two Lengths on Muddy Track and Returns $7.10 | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/nrdga-identifications-out.html | N.R.D.G.A Identifications Out | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/giardello-stops-bussey.html | Giardello Stops Bussey | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/a-big-citys-big-budget.html | A BIG CITY'S BIG BUDGET | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/delay-on-tv-news-of-fires-is-sought.html | DELAY ON TV NEWS OF FIRES IS SOUGHT | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/super-pay-on-supertone.html | Super Pay on Supertone | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/waldorf-silver-anniversary-ball-to-benefit-un-childrens-fund.html | Waldorf Silver Anniversary Ball To Benefit U.N. Children's Fund | True | Will Weissberg | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/laos-premier-visits-hanoi.html | Laos Premier Visits Hanoi | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/grasshoppers-invade-swarm-over-schenectady-and-albany-in-hunt-for.html | GRASSHOPPERS INVADE; Swarm Over Schenectady and Albany in Hunt for Food | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-school-cost-put-at-a-billion-for-decade-here-127000000-in-1957.html | NEW SCHOOL COST PUT AT A BILLION FOR DECADE HERE; $127,000,000 in 1957, Then 100 Million Yearly Called Minimum Capital Need | True | By Leonard Buder | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/books-of-the-times-stories-fit-authors-definition.html | Books of The Times; Stories Fit Author's Definition | True | By Orville Prescott | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/2-girls-400-dresses-their-shopping-spree-with-gift-money-held-at.html | 2 GIRLS, $400, DRESSES; Their Shopping Spree With Gift Money Held at Hempstead | True | Special to The New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/chicago-places-12000000-issue-park-district-bonds-with-a-3-coupon.html | CHICAGO PLACES $12,000,000 ISSUE; Park District Bonds With a 3 Coupon Marketed at a Price of 100.83 | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/10-saved-as-ship-sinks-2-fishing-vessels-collide-in-fog-east-of.html | 10 SAVED AS SHIP SINKS; 2 Fishing Vessels Collide in Fog East of Cape Cod | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/haitis-cabinet-resigns.html | Haiti's Cabinet Resigns | True | | 1984-09-10 | RE000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/largescale-gravel-excavation-and-resultant-heavy-traffic-disturb.html | Large-Scale Gravel Excavation and Resultant Heavy Traffic Disturb Residents of Westchester | True | The New York Times | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dime-savings-sets-saturday-opening-for-sidewalk-unit-subway-unit.html | Dime Savings Sets Saturday Opening For Sidewalk Unit; Subway Unit Planned | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/plummer-outpoints-collins.html | Plummer Outpoints Collins | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/first-game.html | FIRST GAME | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/issue-is-offered-by-oil-company-ocean-drilling-exploration-seeks-to.html | ISSUE IS OFFERED BY OIL COMPANY; Ocean Drilling & Exploration Seeks to Place 208,395 Shares With Stockholders | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/louis-greenwald-blood-specialist.html | LOUIS GREENWALD, BLOOD SPECIALIST | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/longs-threerun-drive-caps-pirates-54-defeat-of-braves-pittsburgh.html | Long's Three-Run Drive Caps Pirates' 5-4 Defeat of Braves; Pittsburgh Registers 4 Times in 7th to Tie Score--Hit by Great in 8th Decides | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/americans-top-beer-drinkers.html | Americans Top Beer Drinkers | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/cut-in-travel-tax-starts-saturday-10-federal-levy-to-apply-on.html | CUT IN TRAVEL TAX STARTS SATURDAY; 10% Federal Levy to Apply on Tickets at 61 Cents Instead of 36 Cents TOP BENEFIT ON L.I. ROAD $300,000 Saving in Year Is Seen for Riders on Busiest Short-Haul Carrier | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/carol-channing-quits-hollywood-comedienne-leaves-rko-movie-castto.html | CAROL CHANNING QUITS HOLLYWOOD; Comedienne Leaves R.K.O. Movie Cast--To Search for a Broadway Role | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/central-honors-albach.html | Central Honors Albach | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/norman-torrance-dies-banker-88-had-been-known-as-dean-of-squash.html | NORMAN TORRANCE DIES; Banker, 88, Had Been Known as Dean of Squash Tennis | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/textile-machinery-agreement.html | Textile Machinery Agreement | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sukarno-hailed-on-visit-to-soviet-indonesian-starts-a-2week.html | SUKARNO HAILED ON VISIT TO SOVIET; Indonesian Starts a 2-Week Tour--Bids for Support on New Guinea Issue | True | By William J. Jorden Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/german-swedish-russian-cars-outselling-ours-in-scandinavia-ford.html | German, Swedish, Russian Cars Outselling Ours in Scandinavia; Ford 12th in Norway | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dulles-lauds-cairo-leader-but-assails-soviet-tactics-soviet.html | Dulles Lauds Cairo Leader But Assails Soviet Tactics; Soviet Maneuvers Scored | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/paperboard-in-dip-production-last-week-was-46-below-the-55-level.html | PAPERBOARD IN DIP; Production Last Week Was 4.6% Below the '55 Level | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/bonn-accused-in-east-said-to-be-luring-scientists-in-soviet-to.html | BONN ACCUSED IN EAST; Said to Be Luring Scientists in Soviet to Return | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/newman-convention-open.html | Newman Convention Open | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/food-fair-stores-lifts-debt-limit-shareholders-approve-rise-to.html | FOOD FAIR STORES LIFTS DEBT LIMIT; Shareholders Approve Rise to $60,000,000 and an Increase in Stock | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/court-bars-charge-by-rackets-jurors.html | COURT BARS CHARGE BY RACKETS JURORS | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/bonus-hurler-giant-step-forward-mcormick-reported-getting-60000-to.html | Bonus Hurler Giant Step Forward; M'Cormick, Reported Getting $60,000, to Join Club Friday | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/texts-of-notes-on-suez-note-to-egypt.html | Texts of Notes on Suez; NOTE TO EGYPT | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/volume-at-low-stock-prices-dip-average-off-245-to-33736-on-1400000.html | VOLUME AT LOW, STOCK PRICES DIP; Average Off 2.45 to 337.36 on 1,400,000 Shares-- Fewest in 12 Months MOST CHANGES SMALL But du Pont Falls 3 1/8 Points, Santa Fe 4, United Air 3 -- Sugar Issue Spurts | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/shoe-fair-chairman-elected.html | Shoe Fair Chairman Elected | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/along-local-fairways-willie-turnesa-topflight-match-golfer-calls.html | Along Local Fairways; Willie Turnesa, Top-Flight Match Golfer Calls Medal Play 'Only Real Test' | True | By Lincoln A. Werden | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/miss-littlewood-troth-middlebury-senior-fiancee-of-robert-c-de.html | MISS LITTLEWOOD TROTH; Middlebury Senior Fiancee of Robert C. De Laney | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/ld-smithy-gets-new-life-in-park-870-relic-in-armonk-goes-to.html | LD SMITHY GETS NEW LIFE IN PARK; 870 Relic in Armonk Goes to Yorktown Heights Fair Site to Be a Museum | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-th-clarke-78-writer-on-feminism.html | MRS. T.H. CLARKE, 78, WRITER ON FEMINISM | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/lucille-lortel-to-do-2-plays.html | Lucille Lortel to Do 2 Plays | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/marine-insurers-to-meet.html | Marine Insurers to Meet | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-liner-ordered-38000ton-british-vessel-to-make-south-africa-run.html | NEW LINER ORDERED; 38,000-Ton British Vessel to Make South Africa Run | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/halloween-project-to-be-of-aid-abroad.html | Hallowe'en Project To Be of Aid Abroad | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kohlmann-paces-area-qualifiers-for-us-golf-southpaw-shoots-143-at.html | Kohlmann Paces Area Qualifiers for U.S. Golf; SOUTHPAW SHOOTS 143 AT MONTCLAIR Kohlmann a Stroke Ahead of Cherry as 16 Qualify for U.S. Amateur | True | By Lincoln A. Werden Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/building-of-us-bases-in-spain-hampered-by-torrential-rains-southern.html | Building of U.S. Bases in Spain Hampered by Torrential Rains; Southern Air Project Near Seville Is Likely to Be Last to Be Completed | True | By Herbert L. Matthews Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/johnny-dio-and-4-others-held-as-masterminds-in-riesel-attack-dio.html | Johnny Dio and 4 Others Held As Masterminds in Riesel Attack; DIO AND 4 SEIZED IN RIESEL ATTACK | True | By Max Frankel | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/retiring-railroad-man-feted.html | Retiring Railroad Man Feted | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/algiers-police-station-raided.html | Algiers Police Station Raided | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brownforman-corp-company-acquires-the-jack-daniel-distillery.html | BROWN-FORMAN CORP.; Company Acquires the Jack Daniel Distillery | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/2-bombings-end-truce-on-cyprus-eoka-vows-violence-will-continue.html | 2 BOMBINGS END TRUCE ON CYPRUS; E.O.K.A. Vows Violence Will Continue Till British Again Negotiate With Makarios | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/major-league-baseball.html | Major League Baseball | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/virginia-looks-backward.html | VIRGINIA LOOKS BACKWARD | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/inquest-on-babies-off-counsel-asks-mental-test-of-nurse-held-in-3.html | INQUEST ON BABIES OFF; Counsel Asks Mental Test of Nurse Held in 3 Deaths | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/packard-confirms-plan-for-1957-line.html | PACKARD CONFIRMS PLAN FOR 1957 LINE | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kaiser-makes-italian-tie.html | Kaiser Makes Italian Tie | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/tunisias-first-envoy-to-us-arrives-here.html | Tunisia's First Envoy To U.S. Arrives Here | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/fire-routs-200-diners-blaze-in-restaurant-kitchen-detours-midtown.html | FIRE ROUTS 200 DINERS; Blaze in Restaurant Kitchen Detours Midtown Buses | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/esso-research-official-made-a-vice-president.html | Esso Research Official Made a Vice President | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/grains-soybeans-drop-then-rally-july-wheat-sets-a-new-crop-highcorn.html | GRAINS, SOYBEANS DROP, THEN RALLY; July Wheat Sets a New Crop High--Corn Rises to 1 c, Rye 1 to 1 | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/soviet-propaganda-cited-survey-supports-dulles-charge-against.html | SOVIET PROPAGANDA CITED; Survey Supports Dulles' Charge Against Moscow | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sports-of-the-times-delayed-report.html | Sports of The Times; Delayed Report | True | By Arthur Daley | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/carol-ruth-cobb-officers-fiancee-senior-at-cornell-will-be-bride-of.html | CAROL RUTH COBB OFFICER'S FIANCEE; Senior at Cornell Will Be Bride of David B. Diver, Air Force Lieutenant | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/strauss-view-derided-russian-says-any-nuclear-test-can-be-harmful.html | STRAUSS' VIEW DERIDED; Russian Says Any Nuclear Test Can Be Harmful | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/high-power-seen-as-driving-peril-indiana-representative-tells.html | HIGH POWER SEEN AS DRIVING PERIL; Indiana Representative Tells Inquiry Industry May Be Aiding 'Road Wearers' | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/nasser-accepts-parley-on-suez-no-conditions-set-egyptian-leader-is.html | NASSER ACCEPTS PARLEY ON SUEZ; NO CONDITIONS SET; Egyptian Leader Is Formal in Reply to 5-Nation Bid--Date, Place to Be Fixed PILOTS URGED TO STAY Britain and the Expropriated Company Modify Attitude Pending Parley Outcome | True | By Kennett Love Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/press-group-protests.html | Press Group Protests | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/malaya-peace-talks-sought.html | Malaya Peace Talks Sought | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/the-linda-porter-rose-composer-receives-a-patent-in-memory-of-his.html | THE LINDA PORTER ROSE; Composer Receives a Patent in Memory of His Wife | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/munnell-retains-title-scores-in-pequot-yacht-clubs-annual-blue-jay.html | MUNNELL RETAINS TITLE; Scores in Pequot Yacht Club's Annual Blue Jay Series | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mj-cunningham-77-danbury-exmayor.html | M.J. CUNNINGHAM, 77, DANBURY EX-MAYOR | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/big-space-taken-at-730-fifth-ave-marketing-research-concern-to.html | BIG SPACE TAKEN AT 730 FIFTH AVE.; Marketing Research Concern to Enlarge Offices 50%-- Other Leases Reported | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/rebel-unit-would-quit-indonesians-begin-talks-for-surrender-of-5000.html | REBEL UNIT WOULD QUIT; Indonesians Begin Talks for Surrender of 5,000 | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-electric-bulbs-will-improve-decor.html | New Electric Bulbs Will Improve Decor | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/first-photographs-of-paris-fall-collections-introduce-bulkier.html | First Photographs of Paris Fall Collections Introduce Bulkier, Tweedy Look for Daytime; Details of Trends Given for Capes, Furs, Hats, Etc. | True | Photographed in Paris by Sharland For the New York Times | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/big-loan-assured-to-auto-concern-american-motors-arranges-67570000.html | BIG LOAN ASSURED TO AUTO CONCERN; American Motors Arranges $67,570,000 Credit to Cover 2-Year Needs 27 BANKS ARE INVOLVED Financing Coincides With Retooling Operations for New Vehicles | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/walter-is-called-schemer-by-fund-fordfinanced-group-says.html | WALTER IS CALLED SCHEMER BY FUND; Ford-Financed Group Says Representative is Seeking Deliberately to Hurt It | True | By Stanley Levey | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/giltedges-lead-london-advance-news-on-suez-brings-early-gain-to.html | GILT-EDGES LEAD LONDON ADVANCE; News on Suez Brings Early Gain to Undated Issues-- Dollar Stocks Firm | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/labor-cleans-house.html | LABOR CLEANS HOUSE | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/admiral-vee-gains-third-victory-in-three-saratoga-starts-favorite.html | Admiral Vee Gains Third Victory in Three Saratoga Starts; FAVORITE SCORES IN 6-FURLONG DASH Admiral Vee Is First to Win 3 Races at Spa This Season --History Book Next | True | By James Roach Special To The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mills-closing-for-a-week.html | Mills Closing for a Week | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/governors-plan-discussed.html | Governor's Plan Discussed | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/evidence-of-a-lost-culture-shown-in-cave-paintings-signs-of-a-vital.html | Evidence of a Lost Culture Shown in Cave Paintings; Signs of a Vital Culture | True | By Michael Clark Special To The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/indians-on-way-to-sweden.html | Indians on Way to Sweden | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/machine-gun-is-shown-6barreled-weapon-can-shoot-a-ton-of-lead-a.html | MACHINE GUN IS SHOWN; 6-Barreled Weapon Can Shoot a Ton of Lead a Minute | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/proud-producer-puts-sewer-pipe-on-the-road-30ft-tube-turned-into.html | Proud Producer Puts Sewer Pipe on the Road; 30-Ft. Tube, Turned Into Trailer, Will Tour Nation | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/marilyn-g-bickel-becomes-engaged-connecticut-girl-to-be-bride-of.html | MARILYN G. BICKEL BECOMES ENGAGED; Connecticut Girl to Be Bride of Robert C. Mix Jr., Who is Serving in Air Force | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/segregation-foes-trail-in-alabama-vote-shows-support-for-plans.html | SEGREGATION FOES TRAIL IN ALABAMA; Vote Shows Support for Plans Aimed at High Court Rule for Schools and Parks | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/horse-quarantine-set-new-york-bars-racers-from-new-england-states.html | HORSE QUARANTINE SET; New York Bars Racers From New England States | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/woman-lawyer-in-state-post.html | Woman Lawyer in State Post | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/constance-drexel-exnewswoman-dies-broadcast-for-the-nazis-during.html | Constance Drexel, Ex-Newswoman, Dies; Broadcast for the Nazis During War | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/7-die-in-blast-in-canada-from-broken-gas-main.html | 7 Die in Blast in Canada From Broken Gas Main | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-party-drafts-us-extax-chief.html | NEW PARTY 'DRAFTS' U.S. EX-TAX CHIEF | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dr-fl-hutson-taught-classics-exprinceton-professor-is-deadformer.html | DR. F.L. HUTSON, TAUGHT CLASSICS; EX-Princeton Professor Is Dead--Former Registrar Was on Faculty 1903-40 | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/bond-exchange-slated-new-3-canadian-issue-would-replace-3s.html | BOND EXCHANGE SLATED; New 3 % Canadian Issue Would Replace 3s | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/un-changes-asked-world-law-group-calls-for-revision-of-charter.html | U.N. CHANGES ASKED; World Law Group Calls for Revision of Charter | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/tigers-triumph-over-red-sox-63-kaline-excels-with-home-run-and.html | TIGERS TRIUMPH OVER RED SOX, 6-3; Kaline Excels With Home Run and Triple--Game Finished Under Boston Protest | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/india-lets-bishop-stay-catholic-born-in-us-denies-harming-other.html | INDIA LETS BISHOP STAY; Catholic Born in U.S. Denies Harming Other Faiths | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/burmese-assails-china-opposition-leader-would-fight-to-oust-reds-on.html | BURMESE ASSAILS CHINA; Opposition Leader Would Fight to Oust Reds on Border | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/madagascar-sailings-added.html | Madagascar Sailings Added | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/maud-m-mason-painter-here-89-charter-member-of-national-arts-club.html | MAUD M. MASON, PAINTER HERE, 89; Charter Member of National Arts Club Dies-- Known for Her Floral Themes | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/snider-on-sidelines.html | Snider on Sidelines | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/chemists-testing-plant-stimulant-new-materials-seen-capable-of.html | CHEMISTS TESTING PLANT STIMULANT; New Materials Seen Capable of Increasing Size, Yield --Results 'Dramatic' | True | By Robert K. Plumb Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/allen-sworn-as-envoy-is-praised-by-dulles-as-he-takes-oath-for-post.html | ALLEN SWORN AS ENVOY; Is Praised by Dulles as He Takes Oath for Post at Athens | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/diedree-ann-bray-affianced.html | Diedree Ann Bray Affianced | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kellogg-to-play-uncle-vanya.html | Kellogg to Play Uncle Vanya | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/con-ed-plans-bond-sale-utility-to-offer-40000000-issue-to-aid.html | CON ED PLANS BOND SALE; Utility to Offer $40,000,000 Issue to Aid Expansion | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/chicago-farm-signs-catcher.html | Chicago Farm Signs Catcher | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/missourikansastexas-july-net-of-16000-compared-with-last-years.html | MISSOURI-KANSAS-TEXAS; July Net of $16,000 Compared With Last, Year's $336,000 | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/novelist-resigns-antired-position-james-farrell-quits-as-head-of.html | NOVELIST RESIGNS ANTI-RED POSITION; James Farrell Quits as Head of Cultural Freedom Body for Second Time in Year | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/benson-derides-foes-farm-plan-he-finds-democratic-plank-noteworthy.html | BENSON DERIDES FOE'S FARM PLAN; He Finds Democratic Plank Noteworthy for Omissions and Wild Promises | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/trinidad-oil-sale-finally-cleared.html | TRINIDAD OIL SALE FINALLY CLEARED | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/gruenther-coming-to-us.html | Gruenther Coming to U.S. | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/county-democrats-elect.html | County Democrats Elect | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/foreign-minister-returns.html | Foreign Minister Returns | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/southern-system-increases-income-road-reports-21383948-earnings-for.html | SOUTHERN SYSTEM INCREASES INCOME; Road Reports $21,383,948 Earnings for 7 Months-- July Figure Down | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/juliana-returns-home.html | Juliana Returns Home | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/tuna-standard-sought-plan-would-require-accurate-labeling-for-cans.html | TUNA STANDARD SOUGHT; Plan Would Require Accurate Labeling for Cans | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mohican-stores-raises-homer.html | Mohican Stores Raises Homer | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/2-to-go-under-protest.html | 2 to Go Under Protest | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/us-now-expects-budget-surplus-of-707-millions-new-estimate-nearly.html | U.S. NOW EXPECTS BUDGET SURPLUS OF 707 MILLIONS; New Estimate Nearly Double President's Forecast--No Mention of Tax Cut | True | By John D. Morris Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/fighting-campaign-urged-by-mcarthy.html | FIGHTING CAMPAIGN URGED BY M'CARTHY | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/turkish-flood-toll-rises.html | Turkish Flood Toll Rises | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/fire-damages-chicago-stores.html | Fire Damages Chicago Stores | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/michigan-tour-expanded.html | Michigan Tour Expanded | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/labor-heads-vote-to-back-stevensonkefauver-ticket-aflcio-executive.html | Labor Heads Vote to Back Stevenson-Kefauver Ticket; A.F.L.-C.I.O. Executive Council Supports Endorsement, 17 to 5--Meany Avoids 'Attaching' Organization to Party | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/two-legislators-win-williams-and-colmer-backed-in-mississippi.html | TWO LEGISLATORS WIN; Williams and Colmer Backed in Mississippi Primary | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mann-changes-assignment.html | Mann Changes Assignment | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/nixon-plans-air-tour.html | Nixon Plans Air Tour | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/faust-joins-american-home.html | Faust Joins American Home | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/banker-heads-group-for-cancer-research.html | Banker Heads Group For Cancer Research | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/temple-israel-to-gain-performance-of-musical-on-jan-14-to-be.html | TEMPLE ISRAEL TO GAIN; Performance of Musical on Jan. 14 to Be Benefit | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kingsleys-yacht-gains-series-lead-quoth-takes-opener-in-us-raven.html | KINGSLEY'S YACHT GAINS SERIES LEAD; Quoth Takes Opener in U.S. Raven Class--Snooky Is First at Marblehead | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/guatemalan-warns-foe-castillo-armas-vows-fight-on-extreme-right-and.html | GUATEMALAN WARNS FOE; Castillo Armas Vows Fight on Extreme Right and Left | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/laroche-names-head-of-tv-radio-division.html | LaRoche Names Head Of TV, Radio Division | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/earnings-increased-by-ny-telephone-other-utility-reports.html | EARNINGS INCREASED BY N.Y. TELEPHONE; OTHER UTILITY REPORTS | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-effort-seen-to-unseat-ila-election-fight-held-likely-as-labor.html | NEW EFFORT SEEN TO UNSEAT I.L.A.; Election Fight Held Likely as Labor Board Refuses to Kill Rival's Petition | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/acceptance-yields-up-rates-rise-18-percentage-point-for-third-time.html | ACCEPTANCE YIELDS UP; Rates Rise 1/8 Percentage Point for Third Time This Month | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/freight-increase-sought-in-west-46-railroads-to-ask-icc-for-5-to-10.html | FREIGHT INCREASE SOUGHT IN WEST; 46 Railroads to Ask I.C.C. for 5 to 10% Rise--Return in Half-Year Held Poor | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/england-retains-ashes-in-cricket-final-test-of-series-against.html | ENGLAND RETAINS 'ASHES' IN CRICKET; Final Test of Series Against Australia Ends in Draw as Rain Limits Action | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/he-keeps-transit-rapid-theodore-woodrow-kheel.html | He Keeps Transit Rapid; Theodore Woodrow Kheel | True | The New York Times | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mayor-puts-off-senate-decision-expects-to-announce-plans-by-end-of.html | MAYOR PUTS OFF SENATE DECISION; Expects to Announce Plans by End of Week--Friends Insist He Will Accept | True | By Douglas Dales | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mustachioed-boy-who-began-to-drive-at-10-is-detoured-into-court.html | Mustachioed Boy Who Began to Drive at 10 Is Detoured Into Court After Joyride Here | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/germans-feel-auto-slump.html | Germans Feel Auto Slump | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/21-argentines-hurt-in-university-riot.html | 21 ARGENTINES HURT IN UNIVERSITY RIOT | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/commodity-index-off-mondays-level-902-compared-with-907-last-friday.html | COMMODITY INDEX OFF; Monday's Level. 90.2, Compared With 90.7 Last Friday | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/japan-union-eases-red-stand.html | Japan Union Eases Red Stand | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/big-rise-predicted-for-dacroncotton.html | BIG RISE PREDICTED FOR DACRON-COTTON | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/high-police-pay-urged-fbi-man-and-kennedy-say-career-aides-are.html | HIGH POLICE PAY URGED; F.B.I. Man and Kennedy Say Career Aides Are Needed | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-robert-russell-has-child.html | Mrs. Robert Russell Has Child | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/nomotta-yarns-elects.html | Nomotta Yarns Elects | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kidnapper-to-plead-insanity-in-li-case.html | KIDNAPPER TO PLEAD INSANITY IN L.I. CASE | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/saratoga-entries.html | Saratoga Entries | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/herter-backs-hedges-says-state-senators-use-of-guard-plane-was.html | HERTER BACKS HEDGES; Says State Senator's Use of Guard Plane Was Proper | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/foreign-affairs-new-role-for-the-secretary-of-state.html | Foreign Affairs; New Role for the Secretary of State. | True | By C.l. Sulzberger | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/controls-sought-on-park-outlays-tavern-dispute-inspires-bill-by-the.html | CONTROLS SOUGHT ON PARK OUTLAYS; Tavern Dispute Inspires Bill by the Citizens Union and Isaacs on Concessions | True | By Charles G. Bennett | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/regional-future-is-called-bright-survey-says-3state-area-will-keep.html | REGIONAL FUTURE IS CALLED BRIGHT; Survey Says 3-State Area Will Keep Developing as World's Trade Center BUT CITY FACES CHANGE Plan Group Expects Drop in Population and Jobs Here as the Suburbs Gain | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/hanna-victor-62-62-defender-downs-meltzer-in-eastern-senior-tennis.html | HANNA VICTOR, 6-2, 6-2; Defender Downs Meltzer in Eastern Senior Tennis | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sidelights-banks-overboard-on-a-bargain.html | Sidelights; Banks Overboard on a Bargain | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/little-rock-upheld-on-desegregation.html | LITTLE ROCK UPHELD ON DESEGREGATION | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/democrats-attacked-case-of-jersey-hits-southerners-on-labor-and.html | DEMOCRATS ATTACKED; Case of Jersey Hits Southerners on Labor and Civil Rights | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/split-is-planned-by-paper-concern-wc-hamilton-sons-to-vote-on-2for1.html | SPLIT IS PLANNED BY PAPER CONCERN; W.C. Hamilton & Sons to Vote on 2-for-1 Exchange and Stock Increase | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brooks-win-64-before-43-loss-walk-forces-in-deciding-run-for.html | BROOKS WIN, 6-4, BEFORE 4-3 LOSS; Walk Forces In Deciding Run for Chicago--Newcombe Gains 21st Victory | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/2-players-disciplined-members-of-california-eleven-accepted.html | 2 PLAYERS DISCIPLINED; Members of California Eleven Accepted Excessive Aid | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/imperial-paper-color-profits-up-from-278-to-382-a-share-on-record.html | IMPERIAL PAPER & COLOR; Profits Up From $2.78 to $3.82 a Share on Record Sales | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/chinese-reds-visit-jordan.html | Chinese Reds Visit Jordan | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/jersey-city-seeks-aid-100000000-from-us-would-pay-for-new-sewers.html | JERSEY CITY SEEKS AID; $100,000,000 From U.S. Would Pay for New Sewers | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mutiny-reported-on-wetback-ship-but-captain-denies-aliens-forced.html | MUTINY REPORTED ON 'WETBACK' SHIP; But Captain Denies Aliens Forced Him to Dock on the Way to Veracruz | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/warren-h-denison-church-official-86.html | WARREN H. DENISON, CHURCH OFFICIAL, 86 | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/early-meeting-indicated.html | Early Meeting Indicated | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brinks-trial-panel-needs-2-alternates.html | BRINK'S TRIAL PANEL NEEDS 2 ALTERNATES | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/soviet-accuses-bonn-party-charges-war-plot-us-reds-assail-ban.html | SOVIET ACCUSES BONN; Party Charges War Plot--~U.S. Reds Assail Ban | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/nagy-is-seen-back-in-hungarian-party.html | NAGY IS SEEN BACK IN HUNGARIAN PARTY | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-rubber-use-declines.html | New Rubber Use Declines | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/cocoa-prices-rise-in-heavy-trading-hides-declinetumover-is-light.html | COCOA PRICES RISE IN HEAVY TRADING; Hides Decline--Turnover Is Light in the City's Other Commodity Markets | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/neanderthal-centenary.html | NEANDERTHAL CENTENARY | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/cincinnati-north-texas-join-valley-conference.html | Cincinnati, North Texas Join Valley Conference | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/stevenson-flattered-but-denies-rumor-he-plans-to-marry-mrs.html | STEVENSON 'FLATTERED'; But Denies Rumor He Plans to Marry Mrs. Vredenburgh | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/hockey-star-enters-baseball.html | Hockey Star Enters Baseball | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brazil-planning-navy-press-law-administration-leader-says-it-will.html | BRAZIL PLANNING NAVY PRESS LAW; Administration Leader Says It Will Be 'More Rigorous, More Rigid in Penalties' | True | By Tad Szulc Special To The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/summer-theatre.html | SUMMER THEATRE | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mongolia-favors-trade-with-west-commercial-ties-now-mainly-with.html | MONGOLIA FAVORS TRADE WITH WEST; Commercial Ties Now Mainly With Soviet and Red China --Czech Office Set Up | True | By Jack Raymond Special To The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kheel-accepts-post-as-transit-referee-kheel-takes-post-of-transit.html | Kheel Accepts Post As Transit Referee; KHEEL TAKES POST OF TRANSIT JUDGE | True | By Ralph Katz | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/racial-appeal-dropped-ontario-town-disgusted-by-petition-against.html | RACIAL APPEAL DROPPED; Ontario Town Disgusted by Petition Against Negroes | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/pickets-to-march-over-relocation-critics-of-city-methods-want.html | PICKETS TO MARCH OVER RELOCATION; Critics of City Methods Want Estimate Board to Hold Up Lincoln Sq. Project | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/bonn-awaits-jet-deliveries.html | Bonn Awaits Jet Deliveries | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/george-tinkham-legislator-dead-massachusetts-republican-who-never.html | GEORGE TINKHAM, LEGISLATOR, DEAD; Massachusetts Republican Who Never Campaigned Had Served in House 1915-43 | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/judith-sniscak-betrothed.html | Judith Sniscak Betrothed | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/stock-ownership-wide-bar-is-told-broker-hails-role-of-peoples.html | STOCK OWNERSHIP WIDE, BAR IS TOLD; Broker Hails Role of 'People's Capitalism' in 'Miracle of American Wealth' | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/canadian-troupe-at-scottish-fete-stratford-ont-company-acts-henry-v.html | CANADIAN TROUPE AT SCOTTISH FETE; Stratford, Ont., Company Acts 'Henry V,' in Production by Langham, at Edinburgh | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/commodity-prices.html | Commodity Prices | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/three-cincinnati-homers-ease-nuxhalls-path-to-111-victory-robinson.html | Three Cincinnati Homers Ease Nuxhall's Path to 11-1 Victory; Robinson Hits Nos. 33 and 34, Bailey No. 23--Giants' Gomez Routed in First | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/wood-field-and-stream-anglers-in-tuna-tourney-see-plenty-but-only.html | Wood, Field and Stream; Anglers in Tuna Tourney See Plenty but Only Draggers Are 'Hooked' | True | By John W. Randolph Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/stevenson-greets-jews-hopes-for-peace-in-israel-in-new-year-message.html | STEVENSON GREETS JEWS; Hopes for Peace in Israel in New Year Message | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-delhi-greets-warren-warmly-nehru-marshals-high-aides-to.html | NEW DELHI GREETS WARREN WARMLY; Nehru Marshals High Aides to Counteract Coolness of Bombay Reception | True | By A.m. Rosenthal Special To the New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mantle-hits-45th-in-in-4to0-contest-connects-with-2-on-in-third-for.html | MANTLE HITS 45TH IN 4-TO-0 CONTEST; Connects With 2 On in Third for Yankees--Rain Halts Game at End of Sixth | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/evanston-triumphs-51-defeats-austin-in-final-to-keep-colt-baseball.html | EVANSTON TRIUMPHS, 5-1; Defeats Austin in Final to Keep Colt Baseball Title | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/decline-of-899-in-earnings-reported-by-oliver-corp-farm-machine.html | Decline of 89.9% in Earnings Reported By Oliver Corp., Farm Machine Maker | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/jeweler-found-shot-dead.html | Jeweler Found Shot Dead | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/missouri-to-check-speeders.html | Missouri to Check Speeders | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/aide-to-secretary-of-army.html | Aide to Secretary of Army | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/driver-standings.html | Driver Standings | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/edna-p-stauffer-professor-of-art-retired-faculty-member-at-hunter.html | EDNA P. STAUFFER, PROFESSOR OF ART; Retired Faculty Member at Hunter College Dies at 73-- Painter and Lithographer | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/odm-is-dubious-on-steel-tax-aid-applications-pour-in-but-official.html | O.D.M. IS DUBIOUS ON STEEL TAX AID; Applications Pour In, but Official Questions Revival of Rapid Amortization | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sheppard-case-review-asked.html | Sheppard Case Review Asked | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/head-of-catholic-shrine.html | Head of Catholic Shrine | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/rich-prehistoric-art-is-found-in-the-sahara.html | Rich Prehistoric Art Is Found in the Sahara | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/egypt-obtains-a-loan-gets-10000000-from-saudi-arabia-to-bolster.html | EGYPT OBTAINS A LOAN; Gets $10,000,000 From Saudi Arabia to Bolster Currency | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/exhibition-liner-sails-from-spain-industrial-and-agricultural-show.html | EXHIBITION LINER SAILS FROM SPAIN; Industrial and Agricultural Show to Visit Central and South America | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/hearing-to-start-today-on-seaway.html | HEARING TO START 'TODAY ON SEAWAY | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/gravel-diggers-stir-up-protest-westchester-and-state-get-complaints.html | GRAVEL DIGGERS STIR UP PROTEST; Westchester and State Get Complaints on Excavatins in Mianus River Valley | True | By Meerill Folsom Special To The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/libby-mcneill-libby-names-vice-president.html | Libby, McNeill & Libby Names Vice President | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/rome-cabinet-due-to-lose-saragat-rightwing-socialist-leader-wants.html | ROME CABINET DUE TO LOSE SARAGAT; Right-Wing Socialist Leader Wants to Give All Time to Merging With Nenni Party | True | By Arnaldo Cortesi Special To The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/west-indies-official-named.html | West Indies Official Named | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/moore-of-orioles-tops-indians-10-aguirre-commits-2-balks-in-first.html | MOORE OF ORIOLES TOPS INDIANS, 1-0; Aguirre Commits 2 Balks in First Inning, One Leading to Run for Baltimore | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dualpurpose-container-playing-bigger-role-in-fancy-food-trade.html | Dual-Purpose Container Playing Bigger Role in Fancy Food Trade; Apothecary Jars, Canisters, Jewel Boxas, Vases Are Exhibited at Show | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/tv-review-a-fragile-affair-lacks-comedy-and-delicacy.html | TV Review; 'A Fragile Affair' Lacks Comedy and Delicacy | True | By Jack Gould | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/high-standards-prevailed.html | High Standards Prevailed | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/lynn-patrick-improved.html | Lynn Patrick Improved | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/state-names-camp-chief.html | State Names Camp Chief | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/491-make-blood-gifts-concerns-at-380-madison-donate-402-pints.html | 491 MAKE BLOOD GIFTS; Concerns at 380 Madison Donate 402 Pints | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/exeducator-state-aide-in-management-group.html | Ex-Educator, State Aide In Management Group | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/arctic-supply-task-ends.html | Arctic Supply Task Ends | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/u-of-p-donations-at-peak.html | U. of P. Donations at Peak | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/transcript-of-the-remarks-by-secretary-of-state-dulles-at-his-news.html | Transcript of the Remarks by Secretary of State Dulles at His News Conference; SECRETARY DULLES: Do | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/men-arrested-here-by-fbi-in-the-riesel-case.html | Men Arrested Here by F.B.I. in the Riesel Case | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/stevenson-chides-president-on-golf-on-west-coast-he-accuses.html | STEVENSON CHIDES PRESIDENT ON GOLF; On West Coast, He Accuses Eisenhower of Spending Too Little Time on Job | True | By William M. Blair Special To The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sunshine-park-is-sold-florida-track-price-reported-in-excess-of.html | SUNSHINE PARK IS SOLD; Florida Track Price Reported in Excess of $1,000,000 | True | | 1984-09-10 | RE0000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/people.html | People | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/james-webber-jr-detroit-merchant.html | JAMES WEBBER JR., DETROIT MERCHANT | True | Special to The New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/citations-given-3-by-equality-unit-kaplan-nelson-rockefeller-and.html | CITATIONS GIVEN 3 BY EQUALITY UNIT; Kaplan, Nelson Rockefeller and Wilkins Are Honored at Columbia Meeting | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/riegelman-assails-power-plant-plea.html | RIEGELMAN ASSAILS POWER PLANT PLEA | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/wests-bid-in-un-on-slavery-loses-british-at-geneva-talks-drop.html | WEST'S BID IN U.N. ON SLAVERY LOSES; British at Geneva Talks Drop Ship-Search Clause Reds and Arabs Opposed | True | By Michael L. Hoffman Special To the New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/faures-feted-at-kremlin.html | Faures Feted at Kremlin | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/compromise-near-on-states-plans-for-the-niagara-moses-poletti-and.html | COMPROMISE NEAR ON STATE'S PLANS FOR THE NIAGARA; Moses, Poletti and Harriman Map Procedure to Obtain Public Power Project SEEK F.P.C. APPROVAL Want Rights Now Held by Mohawk Company and a Grant Under 1950 Treaty | True | By Clayton Knowles | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/egypt-accepts.html | EGYPT ACCEPTS | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/eastman-kodak-official-named-vice-president.html | Eastman Kodak Official Named Vice President | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/allison-boni-engaged-syracuse-u-alumna-is-future-bride-of-dale.html | ALLISON BONI ENGAGED; Syracuse U. Alumna Is Future Bride of Dale Berman | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/walter-cant-be-reached.html | Walter Can't Be Reached | True | Special to The New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/three-for-all-will-close.html | 'Three for All' Will Close | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/hamilton-sailors-lead-set-pace-in-north-american-junior-title.html | HAMILTON SAILORS LEAD; Set Pace in North American Junior Title Regatta | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/savitt-halts-fraser-as-us-tennis-team-wins-americans-beat-australia.html | Savitt halts Fraser as U.S. Tennis Team wins; AMERICANS BEAT AUSTRALIA 6 TO 4 Flam Downs Hoad, 8-6, 6-1, and Savitt Is 6-4, 6-1 Victor on Rye Grass | True | By Allison Danzig Special To the New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/show-will-go-on-for-ray-bolger-cancers-tv-washington-square.html | SHOW WILL GO ON FOR RAY BOLGER; Cancer's TV 'Washington Square' Reinstated on N.B.C. Fall Schedule | True | By Val Adams | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/rev-patrick-killeen-35-former-bronx-priest-drowns-on-vacation-in.html | REV. PATRICK KILLEEN, 35; Former Bronx Priest Drowns on Vacation in Mexico | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/shoemaker-gets-triple-trails-hortack-263262.html | Shoemaker Gets Triple; Trails Hortack, 263-262 | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/city-manager-shifts-post.html | City Manager Shifts Post | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/iceland-fixes-wages-prices.html | Iceland Fixes Wages, Prices | True | Special to The New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-maloney-is-victor-fires-40-3575-for-low-gross-prize-in.html | MRS. MALONEY IS VICTOR; Fires 40, 35-75 for Low Gross Prize in Southampton Golf | True | Special to The New York Times. | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/micheaux-outpoints-doncaster.html | Micheaux Outpoints Doncaster | True | | 1984-09-10 | RE000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/el-salvador-paves-highway.html | El Salvador Paves Highway | True | | 1984-09-10 | RE000215352 | B00000609898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/peiping-admits-downing-plane-implies-crew-died-dulles-says.html | Peiping Admits Downing Plane; Implies Crew Died, Dulles Says | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/jeweler-warns-of-gift-invasion-trade-leader-tells-parley-of.html | JEWELER WARNS OF GIFT 'INVASION'; Trade Leader Tells Parley of Encroachment by TV Sets, Cars and Hardware | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mme-soong-back-in-china.html | Mme. Soong Back in China | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/plane-hunt-halted-darkness-stops-search-for-craft-near-camp-drum.html | PLANE HUNT HALTED; Darkness Stops Search for Craft Near Camp Drum | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/miss-lucy-wins-scholarship.html | Miss Lucy Wins Scholarship | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/egypt-to-recruit-suez-pilots-in-us-embassy-plans-to-advertise-state.html | EGYPT TO RECRUIT SUEZ PILOTS IN U.S.; Embassy Plans to Advertise --State Department Sees No Objection Except Risk | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/flushing-loan-is-placed.html | Flushing Loan Is Placed | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/notes.html | Notes | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/cotton-futres-up-5-to-18-points-show-gains-of-6-to-33-points-at.html | COTTON FUTRES UP 5 TO 18 POINTS; Show Gains of 6 to 33 Points at Day's High--Drought Reported Widespread | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/phillies-3-homers-conquer-cards-64.html | PHILLIES 3 HOMERS CONQUER CARDS, 6-4 | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/storm-buffets-the-city-brief-heat-spell-flees.html | Storm Buffets the City; Brief Heat Spell Flees | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/disarmament-backed-50-physicists-at-los-alamos-ask-enforced-program.html | DISARMAMENT BACKED; 50 Physicists at Los Alamos Ask Enforced Program | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/1000000-sought-for-cancer.html | $1,000,000 Sought for Cancer | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/news-of-the-advertising-and-marketing-fields-campaign-aims-to-tap.html | News of the Advertising and Marketing Fields; Campaign Aims to Tap Billion-Dollar Marked for Wines in U.S. | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/city-hall-moves-on-fire-sign-law-repeal-action-in-the-council-begun.html | CITY HALL MOVES ON FIRE SIGN LAW; Repeal Action in the Council Begun After Complaints by Apartment Dwellers | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/jockey-standings.html | Jockey Standings | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/cardinal-griffin-rites-high-churchmen-and-peers-at-british-primates.html | CARDINAL GRIFFIN RITES; High Churchmen and Peers at British Primate's Funeral | True | Special to The New York Times. | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/hoad-and-rosewall-top-tennis-seedings-for-us-tournament-opening-on.html | Hoad and Rosewall Top Tennis Seedings For U.S. Tournament Opening on Friday | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/wildcat-strike-is-ended.html | Wildcat Strike Is Ended | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-29 | 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/fuchs-sisters-citizens-take-oaths-in-time-to-qualify-as-us-olympic.html | FUCHS SISTERS CITIZENS; Take Oaths in Time to Qualify as U.S. Olympic Gymnasts | True | | 1984-09-10 | RE0000215352 | B00000609898 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/new-blood-banks-for-atomic-peril.html | NEW BLOOD BANKS FOR ATOMIC PERIL | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/novosibirsk-ending-prison-labor-setup.html | NOVOSIBIRSK ENDING PRISON LABOR SET-UP | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/shopping-center-study-out.html | Shopping Center Study Out | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/burroughs-corporation-chooses-new-director.html | Burroughs Corporation Chooses New Director | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/rise-in-wire-rate-opposed-by-press-anpa-protests-proposal-of.html | RISE IN WIRE RATE OPPOSED BY PRESS; A.N.P.A. Protests Proposal of Western Union, Denies it Would Aid Revenues Past Rises Noted | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/reuther-assails-aec-protests-issuance-of-permit-for-reactor-in.html | REUTHER ASSAILS A.E.C.; Protests Issuance of Permit for Reactor in Michigan | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/indonesia-regime-is-found-to-drift-lack-of-drive-marks-first-5.html | INDONESIA REGIME IS FOUND TO DRIFT; Lack of Drive Marks First 5 Months, Diplomats and Many Jakartans Agree | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-supply-base-in-spain-pushed-changes-put-off-completion-of.html | U. S. SUPPLY BASE IN SPAIN PUSHED; Changes Put Off Completion of Logistic Center for American Program | True | By Herbert L. Matthews Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/91-cases-in-jersey-this-year.html | 91 Cases in Jersey This Year | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/rainier-and-grace-to-start-trip.html | Rainier and Grace to Start Trip | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/irish-exports-are-on-display.html | Irish Exports Are on Display | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/white-sox-on-top-97-chicago-almost-overtaken-by-6run-washington.html | WHITE SOX ON TOP, 9-7; Chicago Almost Overtaken by 6-Run Washington Ninth | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/prices-sag-again-in-slack-trading-average-eases-45-to-33691-curtiss.html | PRICES SAG AGAIN IN SLACK TRADING; Average Eases .45, to 336.91 --Curtiss and Granite City Strong on Dividend Rises LEADING OIL ISSUES FALL Jersey Standard Is Active, Off --Gulf Drops 2 5/8 and Texaco 2 1/8 Points Alcoa Down 4 Points PRICES SAG AGAIN IN SLACK TRADING | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/the-president-on-suez.html | THE PRESIDENT ON SUEZ | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/60-school-bills-filed-virginia-session-recesses-hearings-start.html | 60 SCHOOL BILLS FILED; Virginia Session Recesses-- Hearings Start Tuesday | True | Special To The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/malaya-singapore-are-advised-by-chou.html | MALAYA, SINGAPORE ARE ADVISED BY CHOU | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/long-island-unit-opened-by-macys-carle-place-store-sixth-in-this.html | LONG ISLAND UNIT OPENED BY MACY'S; Carle Place Store, Sixth in This Area, Called Largest of Kind in the East | True | Special To The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/teachers-win-rise-yonkers-votes-increase-for-last-half-of-this-year.html | TEACHERS WIN RISE; Yonkers Votes Increase for Last Half of This Year | True | Special To The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-joseph-greenberg.html | MRS. JOSEPH GREENBERG | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/decorating-walls.html | Decorating Walls | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/hat-corp-to-buy-champ-company-stockholders-of-the-former-approve.html | HAT CORP. TO BUY CHAMP COMPANY; Stockholders of the Former Approve Agreement at a Special Meeting PATHFINDER PETROLEUM Merger With Yankee Princess Oil Approved at Meetings OTHER MEETINGS Flour Mills of America Speed Queen | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/leaflets-explain-car-insurance-law.html | LEAFLETS EXPLAIN CAR INSURANCE LAW | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/world-talk-on-germany-asked.html | World Talk on Germany Asked | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/more-trendsetting-fashions-from-paris-fall-showings-fur-and.html | More Trend-Setting Fashions From Paris Fall Showings: Fur and Muffling Collars Give Deeply Wrapped-Up Look | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/man-makes-150-trip-wins-fight-on-15-fine.html | Man Makes $150 Trip, Wins Fight on $15 Fine | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/books-of-the-times-able-and-egotistical-opinions-cost-him-job.html | Books of The Times; Able and Egotistical Opinions Cost Him Job | True | By Charles Poore | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/frankfurt-stock-exch.html | FRANKFURT STOCK EXCH. | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/family-gets-hints-on-joint-art-work.html | Family Gets Hints On Joint Art Work | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/updating-the-budget.html | UP-DATING THE BUDGET | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bank-names-ny-official.html | Bank Names N.Y. Official | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/journalism-aid-urged-dean-says-news-publications-should-contribute.html | JOURNALISM AID URGED; Dean Says News Publications Should Contribute More | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/france-to-page-cars-by-highway-billboards.html | France to 'Page' Cars by Highway Billboards | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/catholics-rally-opens-in-germany-18000-from-eastern-area-attend.html | CATHOLICS' RALLY OPENS IN GERMANY; 18,000 From Eastern Area Attend Cologne Congress --Co-Existence Discussed | True | By M.s. Handler Special To the New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/aid-to-migrants-pushed-state-will-speed-auto-permits-farm-leader.html | AID TO MIGRANTS PUSHED; State Will Speed Auto Permits -- Farm Leader Scores Delays | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/east-river-drive-closing.html | East River Drive Closing | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/michigan-slates-25000000-issue-highway-bonds-will-be-sold-next-sept.html | MICHIGAN SLATES $25,000,000 ISSUE; Highway Bonds Will Be Sold Next Sept. 13--Other Municipal Loans North Carolina Florida Development Commission Racine, Wis. MUNICIPAL ISSUES OFFERED, SLATED Treasure Island, Fla. McDowell County, W. Va. Railroad Will Enlarge Yard | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/will-speak-on-coast.html | Will Speak on Coast | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/keep-those-doors-closed.html | KEEP THOSE DOORS CLOSED | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/last-tributed-paid-to-mrs-mdowell-composers-widow-is-buried-beside.html | LAST TRIBUTED PAID TO MRS. M'DOWELL; Composer's Widow Is Buried Beside Husband After Simple Rites in New Hampshire Husband's Music Played | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/philadelphia-bank-elects.html | Philadelphia Bank Elects | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/type-founders-names-official.html | Type Founders Names Official | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/faulkner-novel-bought-for-film-the-sound-and-the-fury-is-acquired.html | FAULKNER NOVEL BOUGHT FOR FILM; 'The Sound and the Fury' Is Acquired by Jerry Wald for Production Next Year | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/raymond-rosen-names-aide.html | Raymond Rosen Names Aide | True | | 1984-09-10 | RE000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/andrews-is-doubtful-extax-chief-too-busy-to-wage-drive-for.html | ANDREWS IS DOUBTFUL; Ex-Tax Chief Too busy to Wage Drive for Presidency | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/insulrock-plant-planned.html | Insulrock Plant Planned | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/a-new-french-soap.html | A New French Soap | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/volume-is-small-in-cotton-market-prices-6-points-off-to-1-up-buying.html | VOLUME IS SMALL IN COTTON MARKET; Prices 6 Points Off to 1 Up --Buying Reflects Beliefs Crop Has Deteriorated | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/light-horse-wilson-to-quit-the-air-force.html | 'Light Horse' Wilson To Quit the Air Force | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-ward-remarried-former-lavinia-miller-wed-to-lieut-frank-w.html | MRS. WARD REMARRIED; Former Lavinia Miller Wed to Lieut. Frank W. Ballou | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/moscow-says-bonn-jails-soviet-dps.html | MOSCOW SAYS BONN JAILS SOVIET D.P.'S | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/operating-net-up-for-rail-system-canadian-national-7month-total-was.html | OPERATING NET UP FOR RAIL SYSTEM; Canadian National 7-Month Total Was $27,202,000, Against $20,674,000 | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/niagara-utility-and-state-meet-seek-full-understanding-for-public.html | NIAGARA UTILITY AND STATE MEET; Seek 'Full Understanding' for Public Development of the River Project Much Is Involved | True | By Clayton Knowles | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/campanella-paces-114-victory-with-homer-double-for-5-runs-dodgers.html | Campanella Paces 11-4 Victory With Homer, Double for 5 Runs; Dodgers' Snider Hits No. 37 as Erskine Holds Cubs for His 12th Triumph No Walks Off Erskine Walk Fills Bases Gymnastics by Fondy | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/meeting-on-obscene-books.html | Meeting on Obscene Books | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gerosa-accused-of-inaccuracy-in-report-on-tardfree-housing-is.html | Gerosa Accused of Inaccuracy In Report on Tax-Free Housing I.S. Robbins of Citizens Council Says Controller Listed as Exempt Projects That Pay Realty Levies to City Statements Are Challenged | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/panel-in-nassau-indicts-la-marca-mechanic-31-charged-with.html | PANEL IN NASSAU INDICTS LA MARCA; Mechanic, 31, Charged With Kidnapping and Murder of the Weinberger Infant Mrs. Weinberger a Witness | True | By Byron Porterfield Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/ghulam-mohammed-dies-at-61-expakistani-governor-general-resigned-in.html | Ghulam Mohammed Dies at 61; Ex-Pakistani Governor General; Resigned in 1955 Because of Ill Health--Hailed for Work as Finance Minister Organized Nation's Economy Succeeded by Mirza | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/torgesons-shoot-78-for-deadlock-but-low-gross-prize-goes-to.html | TORGESONS SHOOT 78 FOR DEADLOCK; But Low Gross Prize Goes to O'Keefe-Mrs. Balding --Nesbitt Duo at 79 Third Shot Finds Pond Three 6's Spoil Chances | True | By Maureen Orcutt Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/harriman-to-aid-fund-drive.html | Harriman to Aid Fund Drive | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/butler-to-leave-firm.html | Butler to Leave Firm | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/how-to-avoid-losing-soap.html | How to Avoid Losing Soap | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/elouise-w-conte-will-be-married-art-educator-is-engaged-to-john.html | ELOUISE W. CONTE WILL BE MARRIED; Art Educator Is Engaged to John Herbert Sutter, a California Attorney | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/william-seligman.html | WILLIAM SELIGMAN | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/stevenson-asserts-gop-fosters-farm-depression-broken-promises.html | Stevenson Asserts G.O.P. Fosters Farm Depression; Broken Promises Charged Stevenson Urges Action Stevenson Accuses Republicans Of Fostering a Farm Depression 3 States Are Pivotal | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/miss-gibsons-match-will-open-national-title-tennis-tomorrow-althes.html | Miss Gibson's Match Will Open National Title Tennis Tomorrow; Althes to Meet Mrs. Hopman in Stadium Test Prior to Hoad-Walraven Duel | True | By Allison Danzig | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/thomas-a-edison-inc-picks-a-vice-president.html | Thomas A. Edison, Inc., Picks a Vice President | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/ship-for-egypt-tested-2d-destroyer-bought-in-britain-goes-on-trial.html | SHIP FOR EGYPT TESTED; 2d Destroyer Bought in Britain Goes on Trial Cruise | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/barbara-howell-becomes-engaged-she-will-be-wed-to-thomas-orrniston.html | BARBARA HOWELL BECOMES ENGAGED; She Will Be Wed to Thomas Ormiston Calhoun--Both Are Rollins College Students | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/home-building-off-34-july-construction-in-state-was-lowest-in-7.html | HOME BUILDING OFF 34%; July Construction in State Was Lowest in 7 Years | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/portuguese-capital-is-the-star-of-lisbon.html | Portuguese Capital Is the Star of 'Lisbon' | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tigercats-win-180-knox-play-limited-as-mates-beat-argonauts-in.html | TIGER-CATS WIN, 18-0; Knox' Play Limited as Mates Beat Argonauts in Football | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/rizzuto-refuses-offer-declines-chance-to-play-rest-of-season-with.html | RIZZUTO REFUSES OFFER; Declines Chance to Play Rest of Season With Cards | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/racial-rumors-scored-clergymen-in-rahway-urge-homeowners-not-to.html | RACIAL RUMORS SCORED; Clergymen in Rahway Urge Home-Owners Not to Sell | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mongols-resist-collectivization-only-20-of-herds-socialized-as.html | MONGOLS RESIST COLLECTIVIZATION; Only 20% of Herds Socialized as Nomads Prefer Ancient Life to Modern Ways | True | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/a-change-of-heart-but-not-of-bad-luck.html | A Change of Heart . . . But Not of Bad Luck | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/9-held-as-algiers-plotters.html | 9 Held as Algiers Plotters | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/136979-left-to-boy-scouts.html | $136,979 Left to Boy Scouts | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/officer-is-fiance-of-suzanne-patrick.html | OFFICER IS FIANCE OF SUZANNE PATRICK | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/women-taking-style-cue-from-staid-mens-store.html | Women Taking Style Cue From Staid Men's Store | True | By Phyllis Lee Levin | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/no-ordinary-hoodlum-major-gangster-at-20.html | No Ordinary Hoodlum; Major Gangster at 20 | True | John Dioguardi | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/rye-hamburger-bun.html | Rye Hamburger Bun | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/a-correction.html | A Correction | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/2000000-sought-by-swedish-line-stockholm-owners-file-new-action-in.html | $2,000,000 SOUGHT BY SWEDISH LINE; Stockholm Owners File New Action in Crash of Liners --Total Claims Mount Italian Line Also Has Sued | True | By George Horne | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bolivia-amnesty-signed-few-persons-left-to-benefit-because-of-prior.html | BOLIVIA AMNESTY SIGNED; Few Persons Left to Benefit Because of Prior Aotlon | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/green-acres-space-taken.html | Green Acres Space Taken | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/maida-j-bauman-is-married.html | Maida J. Bauman Is Married | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/moves-are-mixed-on-london-board-trend-is-lacking-for-british.html | MOVES ARE MIXED ON LONDON BOARD; Trend Is Lacking for British Government Funds--Dollar Stocks Show Declines Oil Gains Are Erased | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/3-spies-killed-in-china-peiping-radio-says-3-others-were-seized-on.html | 3 SPIES KILLED IN CHINA; Peiping Radio Says 3 Others Were Seized on Landing | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/lobby-inquiry-set-for-sept-10.html | Lobby Inquiry Set for Sept. 10 | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/douglas-moffat-us-envoy-dead-ambassador-to-australia-74-prominent.html | DOUGLAS MOFFAT, U.S. ENVOY, DEAD; Ambassador to Australia, 74, Prominent as Lawyer Here --Once Transit Aide His First Diplomatic Post | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/seattle-crew-in-lead-corinthian-sets-pace-in-north-american-junior.html | SEATTLE CREW IN LEAD; Corinthian Sets Pace in North American Junior Title Sail | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/li-plane-crash-hurts-2.html | L.I. Plane Crash Hurts 2 | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/nimble-colby-scores-takes-18000-matron-stake-trot-at-duquoin-meet.html | NIMBLE COLBY SCORES; Takes $18,000 Matron Stake Trot at DuQuoin Meet | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/barber-paces-service-golf.html | Barber Paces Service Golf | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/antarctics-role-in-war-stressed-british-scientist-emphasizes-value.html | ANTARCTICA'S ROLE IN WAR STRESSED; British Scientist Emphasizes Value of Region if Major Canals Are Wrecked Praises Work By U. S. Effect Upon Weather | True | By John Hillaby Special To the New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dark-hues-give-way.html | Dark Hues Give Way | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/business-records.html | BUSINESS RECORDS | True | | 1984-09-10 | RE000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/judge-wont-intervene.html | Judge Won't Intervene | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/lumber-deal-set-in-north-canada-us-concern-gets-big-tract-will.html | LUMBER DEAL SET IN NORTH CANADA; U.S. Concern Gets Big Tract, Will Build Sawmill and a Plywood Factory | True | By Tania Long Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/nickel-refinery-sends-first-pigs-to-market-national-lead-plant-is.html | Nickel Refinery Sends First Pigs to Market; National Lead Plant Is Only One of Its Kind in U.S. | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/condition-of-reserve-member-banks-in-94-cities-aug-221956.html | Condition of Reserve Member Banks in 94 Cities Aug 22,1956 | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/wood-field-and-stream-oneday-any-sex-deer-season-slated-for-new-york.html | Wood, Field and Stream; One-Day Any-Sex Deer Season Slated for New York Hunters on Dec. 1 | True | By John W. Randolph | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/for-better-religious-training.html | For Better Religious Training | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/budgeting-is-urged-on-retail-jewelers.html | BUDGETING IS URGED ON RETAIL JEWELERS | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/laos-north-vietnam-in-pact.html | Laos, North Vietnam in Pact | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/2-integration-bars-voted-in-alabama.html | 2 INTEGRATION BARS VOTED IN ALABAMA | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mr-wagners-dilemma.html | MR. WAGNER'S DILEMMA | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/esso-export-names-director.html | Esso Export Names Director | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dinner-menus-for-weekend-hostess-four-meals-for-family-and-guests.html | Dinner Menus for Week-End Hostess; Four Meals for Family and Guests Feature Abundant Foods; Recipes Stress Convenience for the Harried Holiday Cook | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/booksauthors.html | Books--Authors | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/scarrblankoff.html | Scarr--Blankoff | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/actor-killed-in-crash-sg-stevens-riding-scooter-run-down-by-auto-in.html | ACTOR KILLED IN CRASH; S.G. Stevens, Riding, Scooter, Run Down by Auto in Jersey | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/paris-pessimistic-on-nasser-talks-french-dispute-dulles-view.html | PARIS PESSIMISTIC ON NASSER TALKS; French Dispute Dulles' View Welcoming Suez Parley With Egypt's Leader French Reject U. S. View Western Split Feared | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/building-in-bronx-goes-to-investor-deal-involves-apartment-at-1892.html | BUILDING IN BRONX GOES TO INVESTOR; Deal Involves Apartment at 1892 Arthur Ave-- House Sold After 25 Years | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cuba-improving-financial-status-rising-world-consumption-of-sugar-a.html | CUBA IMPROVING FINANCIAL STATUS; Rising World Consumption of Sugar and 'Pump Priming' at Home Aids Economy Surplus is Reduced A Critical Period 'Pump Priming' Helps | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/lease-at-56-beaver-street.html | Lease at 56 Beaver Street | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/benefit-for-convalescents.html | Benefit for Convalescents | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tunisia-to-rule-radio-france-to-give-up-control-of-installations.html | TUNISIA TO RULE RADIO; France to Give Up Control of Installations March 31 | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/for-homemakers.html | For Homemakers | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/snipe-reward-first-in-pace-at-yonkers.html | SNIPE REWARD FIRST IN PACE AT YONKERS | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/wabash-elects-vice-president.html | Wabash Elects Vice President | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/10000000-issue-sold-by-utility-4-18-interest-set-on-new-bonds.html | $10,000,000 ISSUE SOLD BY UTILITY; 4 1/8% Interest Set on New Bonds Placed by Tampa Electric Company | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/inland-homes-forms-unit.html | Inland Homes Forms Unit | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/renown-second-twice-takes-lead-in-raven-class-title-sail-roosevelt.html | Renown, Second Twice, Takes Lead in Raven Class Title Sail; Roosevelt in Fourth Place Roosevelt Scores Easily | True | By Deane McGowen Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/transport-news-of-interest-here-survey-of-port-facilities-in.html | TRANSPORT NEWS OF INTEREST HERE; Survey of Port Facilities in Hampton Roads Is Planned --Navigation Aid Shown Air Baggage Speeded Barge Canal Operators Navigation Aid Shown | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/hall-scott-names-officers.html | Hall Scott Names Officers | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/erie-shift-to-hoboken-approved.html | Erie Shift to Hoboken Approved | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/swedish-ship-halted-russians-release-craft-after-seizure-off-coast.html | SWEDISH SHIP HALTED; Russians Release Craft After Seizure Off Coast | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/israel-warns-bus-strikers.html | Israel Warns Bus Strikers | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/danes-east-germans-in-pact.html | Danes, East Germans in Pact | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/philip-f-rice.html | PHILIP F. RICE | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cadets-to-give-blood-twoday-collection-at-west-point-begins-today.html | CADETS TO GIVE BLOOD; Two-Day Collection at West Point Begins Today | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/average-person-is-spending-about-125-daily-for-food.html | Average Person Is Spending About $1.25 Daily for Food | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/fun-for-young.html | Fun for Young | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dennis-alcott-haskins.html | DENNIS ALCOTT HASKINS | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sports-today.html | Sports Today | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/head-of-state-prison-named.html | Head of State Prison Named | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/charles-e-potts-83-is-dead-aide-of-polytechnic-institute-business-e.html | Charles E. Potts, 83, Is Dead; Aide of Polytechnic Institute; Business Executive Set Up Physics Professorship and Laboratory at School | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/poland-sets-up-atom-unit.html | Poland Sets Up Atom Unit | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/marion-loweth-is-bride-married-in-garden-city-to-albert-lewis.html | MARION LOWETH IS BRIDE; Married in Garden City to Albert Lewis Worthen Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/president-asks-world-back-parleys-proposals-on-suez-says-london.html | President Asks World Back Parley's Proposals on Suez; Says London Plan Will Assure 'Peaceful Solution' of Problem--Is Glad Nasser Agreed to Meet Menzies' Group PRESIDENT URGES SUPPORT ON SUEZ | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/kettering-80-cited-for-aid-to-science.html | KETTERING, 80, CITED FOR AID TO SCIENCE | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/southern-fried-chicken-rules-the-holiday-roost.html | Southern Fried Chicken Rules the Holiday Roost | True | By Jane Nickerson | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dr-hugo-bergenthal.html | DR. HUGO BERGENTHAL | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/magnesium-casting-rises.html | Magnesium Casting Rises | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/faith-g-kelleys-nuptials.html | Faith G. Kelley's Nuptials | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sidelights-scrap-sets-high-may-go-higher-flying-oil-rigs-the-search.html | Sidelights; Scrap Sets High, May Go Higher Flying Oil Rigs The Search Continues Last Day of Sale More for the Elephants Miscellany | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/atlas-buying-into-uranium-mill-deal-for-30-holding-designed-to.html | Atlas Buying Into Uranium Mill; Deal for 30% Holding Designed to Avoid Building a Plant Almar Mine Proves Rich ATLAS BUYING 30% OF URANIUM MILL | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/lausche-charge-denied-senator-bender-defends-use-of-free-mail.html | LAUSCHE CHARGE DENIED; Senator Bender Defends Use of Free Mail Privilege | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/canfield-on-oklahoma-staff.html | Canfield on Oklahoma Staff | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/2-convicts-killed-as-30-try-to-flee.html | 2 CONVICTS KILLED AS 30 TRY TO FLEE | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/shigemitsu-concedes-linkup.html | Shigemitsu Concedes Link-Up | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dr-meyer-levitz-46-was-educator-here.html | DR. MEYER LEVITZ, 46, WAS EDUCATOR HERE | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-voter-choice-slight-to-pravda-soviet-paper-declares-both.html | U. S. VOTER CHOICE SLIGHT TO PRAVDA; Soviet Paper Declares Both Parties Back 'Ruling Class' --Skeptical of Prosperity | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/national-dairy-products-metro-glass-and-2-associated-companies-are.html | NATIONAL DAIRY PRODUCTS; Metro Glass and 2 Associated Companies Are Acquired | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/demurrage-rise-put-off-by-icc-agency-defers-increase-by-railroads.html | DEMURRAGE RISE PUT OFF BY I.C.C.; Agency Defers Increase by Railroads in Overtime Fee for Freight Cars Reasons Are Listed | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tv-5-fathers-of-pepi-paul-newman-and-mommy-rao-have-leads-in-story.html | TV: '5 Fathers of Pepi'; Paul Newman and Mommy Rao Have Leads in Story About Italian Orphan | True | By Jack Gould | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/end-is-seen-near-in-epidemic-polio-oconnor-says-mass-cases-can-be.html | END IS SEEN NEAR IN EPIDEMIC POLIO; O'Connor Says Mass Cases Can Be Eliminated in '57 if All Groups Aid Third Shot Held Essential | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/news-of-the-advertising-and-marketing-fields-stock-exchange-steps.html | News of the Advertising and Marketing Fields; Stock Exchange Steps Up Promotion--Copy Will Stress Bonds Snowflake 'For All Parties' Accounts People Notes | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/miss-nellie-bentley.html | MISS NELLIE BENTLEY | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/poor-economy.html | Poor Economy | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/republic-seeks-injunction.html | Republic Seeks Injunction | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/taxes-put-at-third-of-incomes.html | Taxes Put at Third of Incomes | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gop-drops-ic-in-democratic-but-rivals-say-theyll-survive-gop-drops.html | G.O.P. Drops 'ic' in Democratic But Rivals Say They'll Survive; G.O.P. DROPS 'IC FROM DEMOCRATIC Reference by President | True | By Anthony Lewis Special To The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/un-group-blames-israelis-for-clash.html | U.N. GROUP BLAMES ISRAELIS FOR CLASH | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cow-palace-recovering-gop-convention-site-getting-ready-for-a-horse.html | COW PALACE RECOVERING; G.O.P. Convention Site Getting Ready for a Horse Show | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/immunity-not-sure-against-poison-ivy.html | Immunity Not Sure Against Poison Ivy | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/butler-asserts-he-has-top-role-democratic-chairman-says-finnegan.html | BUTLER ASSERTS HE HAS TOP ROLE; Democratic Chairman Says Finnegan Will Handle Only One-Tenth of Campaign Independent Vote Sought | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/niagara-cliff-closed-state-geologist-reports-rock-fall-peril-in.html | NIAGARA CLIFF CLOSED; State Geologist Reports Rock Fall Peril in 200-Foot Area | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/a-billion-for-schools.html | A BILLION FOR SCHOOLS | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/foremost-dairies-will-offer-stock.html | FOREMOST DAIRIES WILL OFFER STOCK | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/james-j-ryan.html | JAMES J. RYAN | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bank-names-advisory-aide.html | Bank Names Advisory Aide | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sukarno-honors-lenin-stalin.html | Sukarno Honors Lenin, Stalin | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/labor-and-mr-stevenson.html | LABOR AND MR. STEVENSON | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/soviet-pilots-bid-told-egyptian-envoy-says-number-of-ship-men.html | SOVIET PILOTS' BID TOLD; Egyptian Envoy Says Number of Ship Men Volunteer | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/for-garden-surplus.html | For Garden Surplus | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/stevenson-on-politics-letter-says-people-usually-get-leaders-they.html | STEVENSON ON POLITICS; Letter Says People 'Usually' Get Leaders They Deserve | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gop-in-delaware-names-state-slate.html | G.O.P. IN DELAWARE NAMES STATE SLATE | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/suit-filed-in-drowning-50000-sought-from-owner-and-master-of.html | SUIT FILED IN DROWNING; $50,000 Sought From Owner and Master of Collier | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/oil-import-under-fire-odm-to-issue-warning-to-50-concerns-next-week.html | OIL IMPORT UNDER FIRE; O.D.M. to Issue Warning to 50 Concerns Next Week | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/royal-yacht-off-for-tour.html | Royal Yacht Off for Tour | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/copilots-on-copters-urged.html | Co-Pilots on 'Copters Urged | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/first-store-with-paris-styles-shows-magnet-line-capes.html | First Store With Paris Styles Shows 'Magnet Line' Capes | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/man-dies-in-syracuse-fire.html | Man Dies In Syracuse Fire | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/accused-of-music-piracy.html | Accused of Music Piracy | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mccall-elects-two-directors.html | McCall Elects Two Directors | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/leaks-inspected-at-cornell-dam-spillway-of-cornell-dam-is-inspected.html | LEAKS INSPECTED AT CORNELL DAM; Spillway of Cornell Dam Is Inspected to Learn How Badly It Leaks | True | By Merrill Folsom Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/philadelphia-would-bar-new-transit-dividend.html | Philadelphia Would Bar New Transit Dividend | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/longest-bridge-opening-cars-run-today-on-24mile-lake-pontchartrain.html | LONGEST BRIDGE OPENING; Cars Run Today on 24-Mile Lake Pontchartrain Road | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/union-vows-to-keep-li-trains-running.html | UNION VOWS TO KEEP L.I. TRAINS RUNNING | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/pipe-ad-will-display-set-valued-at-2500.html | Pipe Ad Will Display Set Valued at $2,500 | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/hospitals-surveyed-on-staten-island.html | HOSPITALS SURVEYED ON STATEN ISLAND | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/the-nixons-go-swimming.html | The Nixons Go Swimming | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/henry-m-schonrock.html | HENRY M. SCHONROCK | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/czechs-to-draft-harvest-aid.html | Czechs to Draft Harvest Aid | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/state-unit-closes-west-shore-case-psc-hopes-to-give-answer-on.html | STATE UNIT CLOSES WEST SHORE CASE; P.S.C. Hopes to Give Answer on Central's Plea to Cut Service by Sept. 25 | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/surpassing-wins-at-2340.html | Surpassing Wins at $23.40 | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/north-korea-cuts-forces.html | North Korea Cuts Forces | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/litigant-out-of-service-air-force-releases-lieutenant-who-sued.html | LITIGANT OUT OF SERVICE; Air Force Releases Lieutenant Who Sued Commander | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mayor-irons-out-moses-grievance-confirms-that-head-of-slum.html | MAYOR 'IRONS OUT' MOSES GRIEVANCE; Confirms That Head of Slum Clearance Group Wanted to Quit Over Lack of Aid Relocation Also Problem Gerosa to Vote Against | True | By Paul Crowell | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sergeants-pace-shoot-stevens-and-freeman-lead-in-us-rifle-title.html | SERGEANTS PACE SHOOT; Stevens and Freeman Lead in U.S. Rifle Title Events | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/father-on-critical-list.html | Father on Critical List | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/indian-mothers-set-style-for-daughters.html | Indian Mothers Set Style for Daughters | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/34-girls-will-bow-at-cotillion-sept-7.html | 34 GIRLS WILL BOW AT COTILLION SEPT. 7 | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sports-of-the-times-the-honor-system-costly-call-gentlemans-game-on.html | Sports of The Times; The Honor System Costly Call Gentleman's Game On Her Own | True | By Arthur Daley | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/traffic-patrols.html | TRAFFIC PATROLS | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/police-chart-rules-to-cut-auto-toll-over-labor-day.html | Police Chart Rules to Cut Auto Toll Over Labor Day | True | By Guy Passant | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gop-undismayed-by-labors-stand-white-house-mitchell-and-nixon-see.html | G.O.P. UNDISMAYED BY LABOR'S STAND; White House, Mitchell and Nixon See Rank and File Voting for Eisenhower Mitchell Cites 1952 Race | True | By C. P. Trussell Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/brindisistiles.html | Brindisi--Stiles | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/olympics-lodge-burns-squaw-valley-inn-ruined-in-blazesite-of-60.html | OLYMPICS LODGE BURNS; Squaw Valley Inn Ruined in Blaze--Site of '60 Games | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/curtisswright-raises-dividend-votes-65-cents-against-55-granite.html | CURTISS-WRIGHT RAISES DIVIDEND; Votes 65 Cents, Against 55 --Granite City Steel Also Increases Payment OTHER DIVIDEND NEWS Capitol Records Diamond T Motor Car Hurd Lock & Manufacturing Canada Packers | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/freighter-crew-cited-for-heroism-in-doria-disaster.html | Freighter Crew Cited for Heroism in Doria, Disaster | True | The New York Times | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/consultants-add-associate.html | Consultants Add Associate | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/german-reds-hail-debate-on-rights-say-discussion-of-local-rule.html | GERMAN REDS HAIL DEBATE ON RIGHTS; Say Discussion of Local Rule Opening Today Will Show Growth of Democracy | True | By Harry Gilroy Special to the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/walter-renews-attack-on-fund-refuses-to-apologizesays-committee.html | WALTER RENEWS ATTACK ON FUND; Refuses to Apologize-- Says Committee Will Begin a Full-Scale Inquiry Charges Called False Fund Declines Comment | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/jm-hopper-author-of-short-stories-80.html | J.M. HOPPER, AUTHOR OF SHORT STORIES, 80 | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/miss-natica-macy-wed-she-is-married-in-london-to-dr-edward.html | MISS NATICA MACY WED; She Is Married in London to Dr. Edward Schluchter | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bar-group-names-official.html | Bar Group Names Official | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/piser-co-elevator-aide.html | Piser & Co. Elevator Aide | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-discounts-japanese-fear.html | U. S. Discounts Japanese Fear | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/movie-exhibitors-own-tv-interests-fcc-reports-42-stations-run-by.html | MOVIE EXHIBITORS OWN TV INTERESTS; F.C.C. Reports 42 Stations Run by Theatre Owners-- Newspapers Control 139 C.B.S. Buys Story by Moll | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/scientists-warn-of-lack-of-time-in-preparing-for-population-rise.html | Scientists Warn of Lack of Time In Preparing for Population Rise | True | By Robert H. Plumb Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/trotter-intruder-is-lame.html | Trotter Intruder Is Lame | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dulles-remarks-alarm-japanese-some-fear-us-may-lay-claims-to.html | DULLES' REMARKS ALARM JAPANESE; Some Fear U.S. May Lay Claims to Ryukyus, Bonins if Soviet Keeps Kuriles | True | By Robert Trumbull Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/pickle-packers-pick-peer.html | Pickle Packers Pick Peer | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bid-to-send-legion-junior-band-to-title-event-ends-on-glad-note.html | Bid to Send Legion Junior Band To Title Event Ends on Glad Note | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sightsaving-month-approved.html | Sight-Saving Month Approved | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tishman-acquires-site-for-coast-apartment.html | Tishman Acquires Site For Coast Apartment | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bus-strike-voted-employes-of-southeastern-greyhound-seek-pay-rise.html | BUS STRIKE VOTED; Employes of Southeastern Greyhound Seek Pay Rise | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/braves-3-in-9th-halt-pirates-41-adcock-homer-with-aaron-mathews.html | BRAVES' 3 IN 9TH HALT PIRATES, 4-1; Adcock Homer With Aaron, Mathews Aboard Breaks Milwaukee Deadlock | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/london-virtually-bars-any-talks-with-makarios-on-cyprus-issue.html | London Virtually Bars Any Talks With Makarios on Cyprus Issue; MAKARIOS PARLEY IS VIRTUALLY OUT 400,000 Greek Cypriotes | True | By Thomas P. Ronan Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/evans-may-bring-3d-novel-to-stage-role-for-franchot-tone.html | EVANS MAY BRING 3D NOVEL TO STAGE; Role for Franchot Tone | True | By Louis Calta | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/nationalist-rioters-in-beirut-dispersed.html | NATIONALIST RIOTERS IN BEIRUT DISPERSED | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/commodity-index-up-wholesale-prices-rose-01-from-monday-to-tuesday.html | COMMODITY INDEX UP; Wholesale Prices Rose 0.1 From Monday to Tuesday | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/legislative-unit-meets-in-arctic-canadian-far-north-hews-new.html | Legislative Unit Meets in Arctic; Canadian Far North Hews New Capital Out of Wilderness Mace of Unusual Design Fur Industry Moribund | True | By Tania Long Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bid-for-film-company-refused.html | Bid for Film Company Refused | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/airliner-forced-down.html | Airliner Forced Down | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/jane-shields-engaged-schenectady-girl-will-be-wed-to-maj-john.html | JANE SHIELDS ENGAGED; Schenectady Girl Will Be Wed to Maj. John Campbell Jr. | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/spending-in-japan-cited-u-s-army-puts-total-in-year-at-more-than.html | SPENDING IN JAPAN CITED; U. S. Army Puts Total in Year at More Than $465,000,000 | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-kross-rejects-plea-on-washroom.html | MRS. KROSS REJECTS PLEA ON WASHROOM | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/e-63d-st-house-changes-owners-5story-building-was-turned-into.html | E. 63D ST. HOUSE CHANGES OWNERS; 5-Story Building Was Turned Into Apartments in 52-- Other Manhattan Deals | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bar-hits-politics-in-naming-judges-group-holds-nonpartisan-u-s.html | BAR HITS POLITICS IN NAMING JUDGES; Group Holds Nonpartisan U. S. Judiciary Vital to Protection of Rights Partisan Selection--Decried Tax Discrimination Seen | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/shirt-output-below-55-level.html | Shirt Output Below '55 Level | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/army-gets-thanks-in-risk-clearance.html | ARMY GETS THANKS IN 'RISK' CLEARANCE | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/stockbroker-enjoined-business-in-state-is-banned-after-insolvency.html | STOCKBROKER ENJOINED; Business in State Is Banned After Insolvency Charge | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/japanese-film-hailed-ovation-for-the-burmese-harp-at-venice.html | JAPANESE FILM HAILED; Ovation for 'The Burmese Harp' at Venice International Fete | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/ball-of-the-roses-will-aid-hospital-patrons-listed-for-jan-10.html | BALL OF THE ROSES WILL AID HOSPITAL; Patrons Listed for Jan. 10 Benefit for the Roosevelt's Free-Care Program | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/50-botanists-honored-society-gives-awards-at-its-50th-anniversary.html | 50 BOTANISTS HONORED; Society Gives Awards at Its 50th Anniversary Dinner | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/webb-outpoints-calhoun-in-upset-new-yorker-sustains-first-defeat-in.html | WEBB OUTPOINTS CALHOUN IN UPSET; New Yorker Sustains First Defeat in 24 Pro Fights--Aragon Stops Andrade Bout Ends in Ninth | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/pleon-yacht-club-captures-trophy-manhasset-bay-cup-series-won-by.html | PLEON YACHT CLUB CAPTURES TROPHY; Manhasset Bay Cup Series Won by Adams With Craft Snooky at Marblehead | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/body-found-off-china-that-of-second-crewman-of-lost-u-s-patrol.html | BODY FOUND OFF CHINA; That of Second Crewman of Lost U. S. Patrol Plane | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/abc-tv-to-cover-speedboat-event-6-cameras-will-pick-up-gold-cup.html | A.B.C.- TV TO COVER SPEEDBOAT EVENT; 6 Cameras Will Pick Up Gold Cup Race on Detroit River Saturday Starting 5 P.M. Goal: TV Signal From London N.B.C. Forms New Team | True | By Val Adams | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/democrats-insist-that-wagner-run-leaders-urge-him-to-seek-senate.html | DEMOCRATS INSIST THAT WAGNER RUN; Leaders Urge Him to Seek Senate Seat to Bolster U. S. and State Tickets State Democrats Worried | True | By Douglas Dales | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/state-parley-to-survey-trading-stamp-dispute.html | State Parley to Survey Trading Stamp Dispute | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/national-jobhunting-group-established-to-aid-unemployed-executives.html | National Job-Hunting Group Established To Aid Unemployed Executives Over 40 | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/george-a-mtaggart.html | GEORGE A. M'TAGGART | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/seaway-seeking-17000000-more-will-ask-congress-to-raise-loan.html | SEAWAY SEEKING $17,000,000 MORE; Will Ask Congress to Raise Loan Limit--Compromise Set on Dredging Costs | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/us-urges-ouster-of-soviet-un-aide-accuses-him-of-importuning-emigre.html | U.S. URGES OUSTER OF SOVIET U.N. AIDE; Accuses Him of Importuning Emigre to Return--Assails 2d Russian in Like Case | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/stevenson-sets-record-2700-miles-in-a-day.html | Stevenson Sets Record: 2,700 Miles in a Day | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/most-prices-rise-for-commodities-rubber-and-potatoes-decline-moves.html | MOST PRICES RISE FOR COMMODITIES; Rubber and Potatoes Decline --Moves Mixed in Sugar, Coffee, Burlap, Tin Moves Mixed in Coffee COFFEE | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/boat-sinks-in-trial-hawaii-kai-overturns-in-gold-cup-qualifying.html | BOAT SINKS IN TRIAL; Hawaii Kai Overturns in Gold Cup Qualifying Test | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/fire-museum-aid-voted-state-association-to-spend-100000-on-hudson.html | FIRE MUSEUM AID VOTED; State Association to Spend $100,000 on Hudson Building | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/whitts-67-ties-course-mark.html | Whitt's 67 Ties Course Mark | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/train-safety-gate-asked.html | Train Safety Gate Asked | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/business-notes.html | BUSINESS NOTES | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/screen-the-ambassadors-daughter-arrives-parisian-frolic-opens-at.html | Screen: 'The Ambassador's Daughter' Arrives; Parisian Frolic Opens at the Paramount Olivia de Havilland in Krasna Production | True | By Bosley Crowther | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/transit-agency-says-motormen-plan-a-walkout-report-to-mayor-charges.html | TRANSIT AGENCY SAYS MOTORMEN PLAN A WALKOUT; Report to Mayor Charges Some Union Officers Still 'Advocate' New Strike 26 FACE SEVERE ACTION Labor Leader Sees Effort to 'Provoke Men'--Wagner Dissatisfied With Data 'Responsibility Is Ours' MOTORMEN SEEN PLOTTING STRIKE | True | By Ralph Katz | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/rangers-to-play-2-matinees-here-contests-with-hawks-wings-to-bc.html | RANGERS TO PLAY 2 MATINEES HERE; Contests With Hawks, Wings to Be Televised--20 Home Dates Set on Week-Ends | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/girl-who-saw-too-much-on-kraft-show.html | 'Girl Who Saw Too Much' on Kraft Show | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dr-benjamin-h-archer.html | DR. BENJAMIN H. ARCHER | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/links-open-to-negroes-court-orders-virginia-city-to-end-6day.html | LINKS OPEN TO NEGROES; Court Orders Virginia City to End 6-Day Restriction | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/arthur-a-adelman.html | ARTHUR A. ADELMAN | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/red-sox-subdue-tigers-4-to-2-as-gernert-drives-in-3-tallies-delock.html | Red Sox Subdue Tigers, 4 to 2, As Gernert Drives In 3 Tallies; Delock Helps Brewer Notch 17th Triumph by Fanning 3 in Relief Appearance | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tourmure-defeats-dotted-line-in-76th-alabama-stakes-at-saratoga.html | Tourmure Defeats Dotted Line in 76th Alabama Stakes at Saratoga; TEST FOR FILLIES GOES TO 13-1 SHOT Tourmure Is Victor by Nose in $27,650 Race--Levee Is 3d, Behind Dotted Line Guerin Aboard Winner Victor Clocked in 2:05 2/5 | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/santasiere-collins-and-scirabine-retain-lead-in-state-title-chess.html | Santasiere, Collins and Scirabine Retain Lead in State Title Chess | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/shoemaker-takes-lead-rides-4-winners-to-displace-hartackamoret-is.html | SHOEMAKER TAKES LEAD; Rides 4 Winners to Displace Hartack--Amoret Is Victor | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/aflcio-votes-to-curb-rackets-leaders-adopt-a-code-of-ethics-for.html | A.F.L.-C.I.O. VOTES TO CURB RACKETS; Leaders Adopt a Code of Ethics for Issuance of Local Union Charters First of a Series Council's Statement | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/ideal-cement-plans-subsidiary.html | Ideal Cement Plans Subsidiary | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/legion-plans-drive-to-seek-more-aid-for-aged-and-disabled-veterans.html | LEGION PLANS DRIVE; To Seek More Aid for Aged and Disabled Veterans | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/holmberg-downs-fraser-in-tennis-brooklyn-player-triumphs-63.html | HOLMBERG DOWNS FRASER IN TENNIS; Brooklyn Player Triumphs, 6-3, 6-2--Rosewall Wins at Rockaway Hunt Club | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/lot-sold-in-eastchester.html | Lot Sold in Eastchester | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/soviet-woman-athlete-held-in-london-as-thief.html | Soviet Woman Athlete Held in London as Thief | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/misbranding-charged-ftc-also-says-fur-concern-made-false-invoices.html | MISBRANDING CHARGED; F.T.C. Also Says Fur Concern Made False Invoices | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/books-published-today.html | Books Published Today | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/aluminium-output-to-get-a-big-lift-olin-mathieson-and-revere-copper.html | ALUMINIUM OUTPUT TO GET A BIG LIFT; Olin Mathieson and Revere Copper Form Jointly Owned Producing Company CAPACITY 180,000 TONS $231,000,000 Concern Will Have Power Subsidiary in West Virginia Plans Are Announced Power Subsidiary Set | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-yields-gives-lawyer-passport-dulles-reconsiders-refusal-to.html | U. S. YIELDS, GIVES LAWYER PASSPORT; Dulles 'Reconsiders' Refusal to Attorney Here Who Balked at Red Query | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/indians-triumph-over-orioles-32-wertz-sacrifice-fly-in-8th-decides.html | INDIANS TRIUMPH OVER ORIOLES, 3-2; Wertz' Sacrifice Fly in 8th Decides Baltimore Game After His Single Ties | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/venezuelan-mine-sold-american-and-national-group-to-exploit-rich.html | VENEZUELAN MINE SOLD; American and National Group to Exploit Rich Iron Deposit | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/70000000-in-new-financing-is-planned-by-pipeline-company.html | $70,000,000 in New Financing Is Planned by Pipeline Company | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/divco-adds-wayne-works-truck-concern-buying-maker-of-automotive.html | DIVCO ADDS WAYNE WORKS; Truck Concern Buying Maker of Automotive Bodies | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/aid-to-hurricane-area-urged.html | Aid to Hurricane Area Urged | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/a-correction-86691824.html | A Correction | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/virginia-e-garvin-prospective-bride.html | VIRGINIA E. GARVIN PROSPECTIVE BRIDE | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/state-department-aide-sworn.html | State Department Aide Sworn | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/new-bill-at-palace-tomorrow.html | New Bill at Palace Tomorrow | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/arab-oil-pipe-cut-might-boomerang-westerners-deny-that-egypt-could.html | ARAB OIL PIPE CUT MIGHT BOOMERANG; Westerners Deny That Egypt Could Fight Indefinitely on Mideast Reserves | True | By Sam Pope Brewer Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/california-chain-plans-expansion-broadway-hale-offers-to-purchase.html | CALIFORNIA CHAIN PLANS EXPANSION; Broadway-Hale Offers to Purchase the Dohrmann Commercial Company | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/times-files-plans-for-a-new-plant-3story-warehouse-will-be-first.html | TIMES FILES PLANS FOR A NEW PLANT; 3-Story Warehouse Will Be First Unit on West End Ave. Site Acquired in 1955 Total Floor Space | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/2-named-to-home-rule-group.html | 2 Named to Home Rule Group | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-cb-abbott-patron-of-music-leader-in-philadelphia-clubs-for-half.html | MRS. C.B. ABBOTT, PATRON OF MUSIC; Leader in Philadelphia Clubs for Half a Century Dies-- Directed Big Festival | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/grains-soybeans-score-advances-may-and-july-wheat-set-new-crop.html | GRAINS, SOYBEANS SCORE ADVANCES; May and July Wheat Set New Crop Highs--Corn Rises by 1 to 2 7/8 Cents | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/roslyn-factory-is-rented.html | Roslyn Factory Is Rented | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-francis-currie-has-son.html | Mrs. Francis Currie Has Son | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gasoline-stocks-decline-in-week-total-drops-to-175816000-barrels.html | GASOLINE STOCKS DECLINE IN WEEK; Total Drops to 175,816,000 Barrels, Off 386,000-- Light Fuel Oil Rises | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/kansas-geologist-to-get-hayden-science-award.html | Kansas Geologist to Get Hayden Science Award | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/uranium-mine-nears-output.html | Uranium Mine Nears Output | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/students-urge-end-of-bias.html | Students Urge End of Bias | True | Special to The New York Times | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/diary-called-a-forgery.html | Diary Called a Forgery | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/postal-pay-rise-backed-senator-johnston-also-favors-other-u-s-wage.html | POSTAL PAY RISE BACKED; Senator Johnston Also Favors Other U. S. Wage Increases | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/french-cyclist-wins-title.html | French Cyclist Wins Title | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/11-negroes-taken-out-of-classes-sheriff-says-he-feared-for-safety.html | 11 NEGROES TAKEN OUT OF CLASSES; Sheriff Says He Feared for Safety During Clashes in Tennessee 'Mixed' School 11 Students Start Home Court Backing Sought | True | By John N. Popham Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/new-styles-from-paris-feature-furry-and-warm-russian-hats.html | New Styles From Paris Feature Furry and Warm Russian Hats | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/us-to-start-building-new-embassy-in-new-delhi.html | U.S. to Start Building New Embassy in New Delhi | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/three-60000ton-tankers-ordered-largest-ever-built-in-united-states.html | Three 60,000-Ton Tankers Ordered; Largest Ever Built in United States | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/age-chooses-site-on-wabash-for-worlds-largest-generator-coal-mine.html | A.G.E. Chooses Site on Wabash For World's Largest Generator; Coal Mine fo Be Dug, Railroad Laid to Serve 450,000 Kilowatt Facility A.G.E. PICKS SITE FOR BIGGEST UNIT | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cincinnati-wins-on-lucky-hit-43-temples-scratch-single-off-spencers.html | CINCINNATI WINS ON LUCKY HIT, 4-3; Temple's Scratch Single Off Spencer's Chest in Fourth Beats Giants' Antonelli Sami Hits Ninth Homer Redlegs Mistreat Antonelli | True | By Louis Effrat Special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/universal-buys-script.html | Universal Buys Script | True | | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/time-deposit-rate-held-inadequate-2-banks-here-ask-federal-reserve.html | TIME DEPOSIT RATE HELD INADEQUATE; 2 Banks Here Ask Federal Reserve for Permission to Increase Payments Range in Interest Rate Yield Up to 2.83% | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/suez-no-barrier-to-wedding.html | Suez No Barrier to Wedding | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/us-and-india-sign-3601000000-pact-on-foodloan-aid-record-agreement.html | U.S. AND INDIA SIGN $360,100,000 PACT ON FOOD-LOAN AID; Record Agreement Provides New Delhi Can Use 80% in Development Work Private Enterprise Proviso U. S., INDIA SIGN $360,100,000 PACT Other Sellers Reassured Benson Lauds Agreement Foundations' Help Counted | True | By A. M. Rosenthal Special To The New York Times.special To The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/louisiana-law-session-set.html | Louisiana Law Session Set | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mexico-picks-semipros.html | Mexico Picks Semi-Pros | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/macmillan-warns-unions-on-pay-rise.html | MACMILLAN WARNS UNIONS ON PAY RISE | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/schwarzmonaco.html | Schwarz—Monaco | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dedicate-in-100000-race.html | Dedicate in $100,000 Race | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/toronto-exchange-fines-3-ousts-aide.html | TORONTO EXCHANGE FINES 3, OUSTS AIDE | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/phils-trip-cards-86-roberts-survives-shaky-start-as-mates-collect.html | PHILS TRIP CARDS, 8-6; Roberts Survives Shaky Start as Mates Collect 14 Hits | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/on-radio-possible-missing-text-.html | ON RADIO **** [ Possible missing text ] **** | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dio-linked-by-us-to-telvi-murder-in-the-riesel-case-475000-bail-set.html | DIO LINKED BY U.S. TO TELVI MURDER IN THE RIESEL CASE; $475,000 Bail Set for Labor Racketeer and 4 Others-- F.B.I. Presses Inquiry Maximum Penalty Five Years DIO LINKED BY U. S. TO TELVI MURDER Dio a Convicted Extortionist | True | By Emanuel Perlmutter | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/darlington-mark-set-thompson-gets-pole-position-in-118683-mph-trial.html | DARLINGTON MARK SET; Thompson Gets Pole Position in 118.683 M.P.H. Trial | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/letters-to-the-times-aiding-the-farmer-republican-program-of.html | Letters to The Times; Aiding the Farmer Republican Program of Flexible Supports Said to Increase Surpluses Campaign Contributions Urged Successor to Lehman Proposed Relocation of Tenants Need for Securing Suitable Quarters for Displaced. Is Emphasized Red China and the U. N. Aid for Egypt's People Home Care for the Aged Efforts to Avoid Institutionalizing Them Advocated Treatment of Gangs Our Entry Into War Contribution Made by Immigrants | True | JULIAN JACK.JAMES J. DALGLISH.JAY JACOBSON.MAURICE WINOGRAD.GEORGE V. DENNY, JR.A. FINLEY SCHAEF.HENRY L. McCARTHY.(Rev.) H. MARCHBEIN- MARBINY.PHILIP PARKER, D. D. S.PHINEAS TOBY. | 1984-09-10 | RE000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/russell-kirk-named-professor.html | Russell Kirk Named Professor | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/foreign-freight-unit-planned.html | Foreign Freight Unit Planned | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/texan-devises-way-of-getting-most-out-of-wind-scientists-boating.html | Texan Devises Way of Getting Most Out of Wind; Scientist's Boating Motif: More Sail, More Speed | True | By Clarence E. Lovejoy | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/japanese-dam-dedicated.html | Japanese Dam Dedicated | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/samuel-j-kornhauser.html | SAMUEL J. KORNHAUSER | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/car-crash-expert-lauds-seat-belts-cornell-official-tells-inquiry.html | CAR CRASH EXPERT LAUDS SEAT BELTS; Cornell Official Tells Inquiry That Safety Device Is Best Way to Reduce Injuries | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/day-of-prayer-set-eisenhower-proclaims-sept-12-for-national.html | DAY OF PRAYER SET; Eisenhower Proclaims Sept. 12 for National Meditation | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/98-years-nearing-for-burlingham-lawyer-and-civic-leader-in-high.html | 98 YEARS NEARING FOR BURLINGHAM; Lawyer and Civic Leader in High Spirits in Comment on Birthday Tomorrow | True | The New York Times | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/how-to-decorate-the-extra-window.html | How to Decorate The Extra Window | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/trees-in-a-city.html | TREES IN A CITY | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/paschen-gets-out-of-illinois-race-withdraws-as-democratic-nominee.html | PASCHEN GETS OUT OF ILLINOIS RACE; Withdraws as Democratic Nominee for Governor in Midst of Fund Inquiry PASCHEN GETS OUT OF ILLINOIS RACE Mayor Daley Acts | True | By Richard P. Hunt Special To the New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/panama-disputes-dulles-on-canal-foreign-minister-says-pact-gives-u.html | PANAMA DISPUTES DULLES ON CANAL; Foreign Minister Says Pact Gives U. S. No Sovereignty --Tense Feeling Grows PANAMA DISPUTES DULLES ON CANAL | True | Special to The New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/britain-permits-france-to-base-troops-on-cyprus-request-by-paris.html | BRITAIN PERMITS FRANCE TO BASE TROOPS ON CYPRUS; Request by Paris Cites Suez Tension and Protection of Nationals in Mideast NASSER PARLEY MONDAY Egyptian President Agrees to Meet 5-Nation Group Then on Canal Issue Envoy Delivers Note BRITAIN PERMITS FRENCH IN CYPRUS Prestige Held at Stake 'Exchange of Views' Stressed | True | By Kennett Love Special To the New York Times.special To the New York Times. | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/thermoid-stake-is-lifted-by-fund-graham-paige-holdings-on-aug29.html | THERMOID STAKE IS LIFTED BY FUND; Graham Paige Holdings on Aug. 29 Put at 123,850 Shares, Plus Options OTHER FUND REPORTS | True | | 1984-09-10 | RE000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/science-teachers-work-in-induspry-33-in-city-system-ending-two.html | SCIENCE TEACHERS WORK IN INDUSPRY; 33 in City System Ending Two Months With Concerns in the Metropolitan Area PLAN WILL BE EXTENDED Second Year of Experiment Called Highly Successful by Education Aide 250 Applications Teachers at Meeting | True | By Ira Henry Freeman | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/nassau-stevenson-units-join.html | Nassau Stevenson Units Join | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/jersey-building-halted-pickets-cause-stoppages-in-engineers-dispute.html | JERSEY BUILDING HALTED; Pickets Cause Stoppages in Engineers' Dispute | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bishop-under-house-arrest.html | Bishop Under House Arrest | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/trumans-help-sought-democratic-committee-wants-2-or-3-speeches-a.html | TRUMAN'S HELP SOUGHT; Democratic Committee Wants 2 or 3 Speeches a Week | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/oil-tool-maker-increases-income-dresser-industries-reports-67-rise.html | OIL TOOL MAKER INCREASES INCOME; Dresser Industries Reports 67% Rise in Earnings in 9 Months to July 31 RELIANCE ELECTRIC Nine Months' Profit $2,127,344, Against $1,292,717 SEABOARD & WESTERN Airline's Second-Quarter Net $410,000, Against $369,000 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/survives-33000volt-jolt.html | Survives 33,000-Volt Jolt | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/stand-not-understand.html | Stand, Not Understand | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sydney-wool-prices-up-rise-2-to-5-above-opening-levels-in-active.html | SYDNEY WOOL PRICES UP; Rise 2 to 5% Above Opening Levels in Active Bidding | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/episcopal-bishop-consecrated.html | Episcopal Bishop Consecrated | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mantle-hits-46th-in-7t06-victory-yankees-star-also-singles-home.html | MANTLE HITS 46TH IN 7-T0-6 VICTORY; Yankees' Star Also Singles Home Winning Run in 9th Against Athletics Morgan Winning Pitcher Collins Gets 7th Homer 4 Games Ahead of Record | True | By Joseph M. Sheehan | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/investigation-is-asked.html | Investigation Is Asked | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/narcotic-raid-nets-48-in-atlantic-city.html | NARCOTIC RAID NETS 48 IN ATLANTIC CITY | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cairo-charges-britons-plot-to-depose-nasser-regime-arrest-is.html | Cairo Charges Britons Plot To Depose Nasser Regime; Arrest is Confirmed 'One Aspect of Situation' ANTI-NASSER PLOT CHARGED BY EGYPT London Watching Situation | True | By Osgood Caruthers Special To the New York Times.special To the New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/ward-wins-primary-in-hartford-county.html | WARD WINS PRIMARY IN HARTFORD COUNTY | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/demand-deposits-rise-310000000-loans-to-business-increase-by.html | DEMAND DEPOSITS RISE $310,000,000; Loans to Business Increase by $147,000,000 in Week -- Bank Borrowings Up | True | Special to The New York Times. | 1984-09-10 | RE0000215353 | B00000609899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/professor-chides-teaching-schools-they-have-robbed-education-of-its.html | PROFESSOR CHIDES TEACHING SCHOOLS; They Have 'Robbed Education of Its Vitality,' He Tells Scholars' Meeting Aggressive Laziness" Noted Colleges Held to Vary | True | By Farnsworth Fowle | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-30 | 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-09-10 | RE0000215353 | B00000609899 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/naomi-lichtman-to-wed-engaged-to-jerome-g-rose-harvard-law-graduate.html | NAOMI LICHTMAN TO WED; Engaged to Jerome G. Rose, Harvard Law Graduate | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/sidney-jackson-real-estate-man-president-of-glickman-corp-investors.html | SIDNEY JACKSON, REAL ESTATE MAN; President of Glickman Corp. Investors Here, Dies at 48--Also an Attorney | True | Jean Raeburn | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/youth-official-named-settlement-house-head.html | Youth Official Named Settlement House Head | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/boston-symphony-ends-fete-series-orchestra-gives-program-in.html | BOSTON SYMPHONY ENDS FETE SERIES; Orchestra Gives Program in Edinburgh--Curzon Is Heard as Piano Soloist | True | By Stephen Williams Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/of-local-origin.html | Of Local Origin | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/soviet-woman-athlete-eludes-police-in-london.html | Soviet Woman Athlete Eludes Police in London | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/secrecy-shrouding-brazils-press-bill.html | SECRECY SHROUDING BRAZIL'S PRESS BILL | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/benson-sees-gop-strong-on-farms.html | BENSON SEES G.O.P. 'STRONG ON FARMS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/body-of-navy-flier-identified.html | Body of Navy Flier Identified | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/grandson-for-joan-bennett.html | Grandson for Joan Bennett | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/civil-war-daughters-elect.html | Civil War Daughters Elect | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/earnings-decline-for-union-pacific-7month-net-39019104-off-from-the.html | EARNINGS DECLINE FOR UNION PACIFIC; 7-Month Net $39,019,104, Off From the $41,908,048 Set in 1955 Period | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-ship-pilots-spurn-suez-bid-union-and-association-chiefs-say-men.html | U.S. SHIP PILOTS SPURN SUEZ BID; Union and Association Chiefs Say Men Are Unwilling to Risk Disfavor | True | By George Horne | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/labor-day-proclaimed-harriman-urges-new-yorkers-to-note-vital.html | LABOR DAY PROCLAIMED; Harriman Urges New Yorkers to Note 'Vital Contributions' | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/most-prices-off-on-london-board-government-war-loan-dips-175dollar.html | MOST PRICES OFF ON LONDON BOARD; Government War Loan Dips $1.75--Dollar Stocks Are Little Changed | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/democrats-name-delaware-ticket.html | DEMOCRATS NAME DELAWARE TICKET | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/cc-burlingham-at-98.html | C.C. BURLINGHAM AT 98 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/driver-standings.html | Driver Standings | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bus-strike-in-israel-settled.html | Bus Strike in Israel Settled | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/governor-swears-in-new-marine-group.html | GOVERNOR SWEARS IN NEW MARINE GROUP | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rights-stressed-by-egypt-dulles-remarks-recalled-us-statement.html | Rights Stressed by Egypt; Dulles' Remarks Recalled U.S. Statement Expected | True | By Dana Adams Schmidt Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-cudones-79-best-she-beats-mrs-bryant-by-3-shots-at-somerset.html | MRS. CUDONES 79 BEST; She Beats Mrs. Bryant by 3 Shots at Somerset Hills | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/holiday-travel-to-start-today-heavy-traffic-is-expected-weather.html | HOLIDAY TRAVEL TO START TODAY; Heavy Traffic Is Expected-- Weather Bureau Cautious on Outlook for Week-end SAFETY ON ROADS URGED 480 Car Deaths Foreseen-- Airlines, Rails and Buses Prepare for Peak Loads Year's First 3-Day Holiday Warning From Albany | True | By Murray Illson | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/miss-sutherland-bride-in-albany-has-4-attendants-at-wedding-to.html | MISS SUTHERLAND BRIDE IN ALBANY; Has 4 Attendants at Wedding to William Henry Righter, Student at Syracuse U. | True | Special to The New York Times.Bradford Bachrach | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/changes-involve-two-landmarks-lease-is-taken-on-united-states.html | CHANGES INVOLVE TWO LANDMARKS; Lease Is Taken on 'United States Arcade'--King House on E. 78th Sold | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/east-pakistanis-resign-cabinet-quits-over-clash-with-provincial.html | EAST PAKISTANIS RESIGN; Cabinet Quits Over Clash With Provincial Governor | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/state-plans-employe-courses.html | State Plans Employe Courses | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/sophomore-pitchers-help-yankees-flag-drive-kucks-and-sturdivant-at.html | Sophomore Pitchers Help Yankees' Flag Drive; Kucks and Sturdivant at Best Against Chief Rivals Probable Starters Listed Staffs Form Themselves Johnny Beats Top Clubs Confidence Is Earned | True | By Joseph M. Sheehanthe New York Times | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/sidelights-million-and-half-goes-begging.html | Sidelights; Million and Half Goes Begging | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/canadian-wheat-for-pakistan.html | Canadian Wheat for Pakistan | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/union-trials-barred-court-prevents-disciplinary-move-at-republic.html | UNION TRIALS BARRED; Court Prevents Disciplinary Move at Republic | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-mattes-left-4704058.html | Mrs. Mattes Left $4,704,058 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/air-base-gives-blood-donations-to-red-cross-also-made-at-penney.html | AIR BASE GIVES BLOOD; Donations to Red Cross Also Made at Penney Company | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/syracuse-eleven-reports.html | Syracuse Eleven Reports | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/south-vietnam-warned-by-red-china-on-islands.html | South Vietnam Warned By Red China on Islands | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-team-volleyball-victor.html | U.S. Team Volleyball Victor | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/california-u-gets-grant.html | California U. Gets Grant | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/ila-says-it-will-tie-up-ports-unless-it-gets-coastwide-pact.html | I.L.A. Says It Will Tie Up Ports Unless It Gets Coast-Wide Pact; Delegates to Bargaining Meeting Support Officers' Stand Against Renewing Local Contracts After Sept. 30 Moral Right" Cited Local Demands Pressed | True | By Jacques Nevard Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-scharf-triumphs-glen-oaks-golfer-shoots-a-73-for-low-net-at.html | MRS. SCHARF TRIUMPHS; Glen Oaks Golfer Shoots a 73 for Low Net at North Shore | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/dr-louise-stevens-bryant-is-dead-at-70-leader-in-public-health-and.html | Dr. Louise Stevens Bryant Is Dead at 70; Leader in Public Health and Welfare | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/the-auto-tax.html | THE AUTO TAX | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/about-new-york-woman-who-sold-the-lincoln-hotel-got-her-way-in.html | About New York; Woman Who Sold the Lincoln Hotel Got Her Way in Intricate Real Estate Deal | True | By Meyer Berger | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/horsepower-tax-on-car-suggested-congress-inquiry-on-safety.html | HORSEPOWER TAX ON CAR SUGGESTED; COngress Inquiry on Safety Questions Chrysler Men on Speed Objectives Members Are Concerned | True | By Damon Stetson Special To the New York Timea. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/lakes-groups-score-curb-on-demurrage.html | LAKES GROUPS SCORE CURB ON DEMURRAGE | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/2-companies-plan-cement-price-rise.html | 2 COMPANIES PLAN CEMENT PRICE RISE | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rise-in-earnings-forecast-by-acf-lag-in-first-half-laid-to-auto.html | RISE IN EARNINGS FORECAST BY ACF; Lag in First Half Laid to Auto Decline and Steel Strike--Other Meetings | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/24band-parade-staged-by-vamps-firemen-at-state-convention-here.html | 24-BAND PARADE STAGED BY VAMPS; Firemen at State Convention Here Hailed at City Hall in March From Battery | True | By McCandlish Phillips | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/final-link-in-thruway-opens-this-afternoon.html | Final Link in Thruway Opens This Afternoon | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rank-organization-ltd-profit-down-832-for-year-dividend-rate.html | RANK ORGANIZATION, LTD.; Profit Down 8.32% for Year-- Dividend Rate Maintained | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/new-york-city-ballet-completes-series-of-performances-at-salzburg.html | New York City Ballet Completes Series Of Performances at Salzburg Festival | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/truckers-local-votes-down-pact-rejection-raises-possibility-of.html | TRUCKERS LOCAL VOTES DOWN PACT; Rejection Raises Possibility of Strike Tonight When Contract Expires | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/connecticut-safety-head-quits.html | Connecticut Safety Head Quits | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/fund-reports.html | FUND REPORTS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/army-shooter-leads-lieut-brannons-200-points-pace-rifle-title-event.html | ARMY SHOOTER LEADS; Lieut. Brannon's 200 Points Pace Rifle Title Event | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/cab-strike-ends-in-st-louis.html | Cab Strike Ends in St. Louis | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/books-and-authors.html | Books and Authors | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/president-backs-getoutvote-bid-lauds-partys-registration-contest.html | PRESIDENT BACKS GET-OUT-VOTE BID; Lauds Party's Registration Contest for Women--Will Talk on TV Saturday PRESIDENT BACKS GET-OUT-VOTE BID | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-outdoing-soviet-at-afghans-trade-fair.html | U.S. Outdoing Soviet At Afghans' Trade Fair | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/boughner-wins-junior-golf.html | Boughner Wins Junior Golf | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mexico-to-shelve-quietly-its-plan-for-cotton-sales-cotton-sale.html | Mexico to Shelve, Quietly, Its Plan For Cotton Sales; Cotton Sale Forced Plan Held Premature | True | By Paul P. Kennady Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/ship-for-egypt-leaves-britain.html | Ship for Egypt Leaves Britain | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/banks-seeking-increase-chase-first-national-ask-rise-in-some-time.html | BANKS SEEKING INCREASE; Chase, First National Ask Rise in Some Time Deposit Rates | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/israel-honors-us-editor.html | Israel Honors U.S. Editor | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rocket-site-completed-launching-station-in-canada-to-be-used-this.html | ROCKET SITE COMPLETED; Launching Station in Canada to Be Used This Year | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/political-underdogs-would-gain-under-professors-subsidy-plan-other.html | Political Underdogs Would Gain Under Professor's Subsidy Plan; Other Inequalities Noted | True | By Will Lissner | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/gop-spending-decried-meyner-says-fiscal-policies-might-help.html | G.O.P. SPENDING DECRIED; Meyner Says Fiscal Policies Might Help Democrats | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/advertising-marketing-the-tv-commercial-campaigns-people-notes.html | Advertising & Marketing The TV Commercial Campaigns People Notes | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/150-rates-a-stevenson-pin.html | $1.50 Rates a Stevenson Pin | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/gimbels-enlarging-parking-lot.html | Gimbels Enlarging Parking Lot | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/on-television.html | ON TELEVISION | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/soviet-broadcasts-us-antireds-voice.html | SOVIET BROADCASTS U.S. ANTI-REDS' VOICE | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rain-ends-1to1-pitchers-duel-between-buhl-and-friend-in-9th-virdon.html | Rain Ends 1-to-1 Pitchers' Duel Between Buhl and Friend in 9th; Virdon Smacks Home Run for Pirates in First--Braves Score in 4th Inning Pitcher Gets Two Hits Two Braves Cut Down | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/two-deadlocked-for-lead-in-chess-collins-santasiere-triumph-in-5th.html | TWO DEADLOCKED FOR LEAD IN CHESS; Collins, Santasiere Triumph in 5th Round of N.Y. State Test-- Romanenko Draws Stern Takes Second Place | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/son-succeeds-father-in-wm-heller-presidency.html | Son Succeeds Father In Wm. Heller Presidency | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/brazilian-explains-his-reinstatement.html | BRAZILIAN EXPLAINS HIS REINSTATEMENT | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-bronfman-has-daughter.html | Mrs. Bronfman Has Daughter | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/peace-plea-made-by-mme-hussein-wife-of-egypts-envoy-urges.html | PEACE PLEA MADE BY MME. HUSSEIN; Wife of Egypt's Envoy Urges Constructive Projects in Speech to Women's Club | True | By Bess Furman Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/5story-houses-in-midtown-deal-2-walkup-apartments-sold-on-e-35th.html | 5-STORY HOUSES IN MIDTOWN DEAL; 2 Walk-Up Apartments Sold on E. 35th St.--Other Dwellings Acquired | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/business-loans-continue-climb-rise-60000000-in-week-for-3d-straight.html | BUSINESS LOANS CONTINUE CLIMB; Rise $60,000,000 in Week for 3d Straight Advance -- July Decline Offset Sales Finance Loans Up Two-Year Low Is Set Borrowing Average Up | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/15-killed-or-missing-7-survive-as-burning-plane-falls-in-alaska.html | 15 Killed or Missing, 7 Survive As Burning Plane Falls in Alaska; Airliner Crashes in Remote Area After an Emergency Landing Attempt Fails Plane Load Was Light | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/fights-again-mar-integration-step-3-arrested-in-tennessee.html | FIGHTS AGAIN MAR INTEGRATION STEP; 3 Arrested in Tennessee--Segregation Leader Jailed in Default of Bail Restraining Order Issued Use of Guns Threatened Negroes Turned Away Archbishop Is Criticized | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obrien-drives-home-4-adios-express-adioway-on-his-harness-victory.html | O'BRIEN DRIVES HOME 4; Adios Express, Adioway on His Harness Victory List | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/we-believe-in-mr-javits.html | WE BELIEVE IN MR. JAVITS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/army-appoints-engineer-for-eastern-ocean-area.html | Army Appoints Engineer For Eastern Ocean Area | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/food-news-holiday-fare-turkey-ham-suggested-for-weekend-beans.html | Food News: Holiday Fare; Turkey, Ham Suggested for Week-End; Beans, Tomatoes and Plums Are Plentiful Smoked Ham Suggested Plums a Good Buy | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/japanese-unions-bid-to-reds-puzzling-to-observers-in-tokyo.html | Japanese Union's Bid to Reds Puzzling to Observers in Tokyo; Conditional Offer to Cooperate With Party Believed Offset by Election of Major Anti-Communist to Top Labor Post | True | By Robert Trumbull Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/books-of-the-times-a-creature-of-mystery.html | Books of The Times; A Creature of Mystery | True | By Orville Prescott | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/pete-conacher-traded-rangers-send-wing-to-bisons-for-cash-and-2-for.html | PETE CONACHER TRADED; Rangers Send Wing to Bisons for Cash and 2 Forwards | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/merged-company-to-obtain-listing.html | MERGED COMPANY TO OBTAIN LISTING | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/moral-ideology-urged-science-academy-executive-calls-it-goal-of-mra.html | MORAL IDEOLOGY URGED; Science Academy Executive Calls It Goal of M.R.A. | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/daughter-to-mrs-sercovici.html | Daughter to Mrs. Sercovici | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/east-german-assembly-debates-control-problem-in-western-style.html | East German Assembly Debates Control Problem in Western Style; Legislators Present Protests of Public for First Recorded Time in 7 Years --Regime Proposes Some Reforms Government Change Proposed Farmers' Complaints Cited | True | By Harry Gilroy Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/relief-rolls-down-costs-rise-for-us.html | RELIEF ROLLS DOWN, COSTS RISE FOR U.S. | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/farm-assets-and-debts-at-peak-net-income-declined-5-in-1955-assets.html | Farm Assets and Debts at Peak; Net Income Declined 5% in 1955; ASSETS AND DEBTS OF FARMS AT PEAK No Drop in Buying | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/arthur-hoe-exaide-of-press-company.html | ARTHUR HOE, EX-AIDE OF PRESS COMPANY | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/distributors-accused-us-says-two-reducing-aids-are-merely-laxatives.html | DISTRIBUTORS ACCUSED; U.S. Says Two 'Reducing' Aids Are Merely Laxatives | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/gilman-100-sets-pace-helps-us-team-gain-a-big-leads-in-blind-golf.html | GILMAN 100 SETS PACE; Helps U.S. Team Gain a Big Leads in Blind Golf | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/twu-says-mayors-aide-helped-motormens-union-in-letter-to-wagner-it.html | T.W.U. Says Mayor's Aide Helped Motormen's Union; In Letter to Wagner It Threatens to Scrap Contract With Transit Authority if Rival Labor Units Are Recognized T.W.U. DENOUNCES CITY TRANSIT ROLE Letter from the T.W.U. | True | By Ralph Katz | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/police-posts-raided-by-cypriote-rebels.html | POLICE POSTS RAIDED BY CYPRIOTE REBELS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/jewelers-trade-group-chooses-new-president.html | Jewelers' Trade Group Chooses New President | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/french-group-to-visit-us.html | French Group to Visit U.S. | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/2-south-st-ramps-to-open-at-11-am-ramps-linking-brooklyn-bridge.html | 2 SOUTH ST. RAMPS TO OPEN AT 11 A.M.; Ramps Linking Brooklyn Bridge Area and East Side Drive Open Today | True | By Joseph C. Ingrahamthe New York Times (BY NEAL BOENZI) | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/hoaks-freak-hit-trips-brooks-43-grounder-bouncing-off-bag-decides.html | HOAK'S FREAK HIT TRIPS BROOKS, 4-3; Grounder, Bouncing Off Bag, Decides Thrice-Tied Game --Jackson Poles Homer Gilliam Doubles and Scores Snider Wastes Two-Bagger Alston Seeks Aid of Valdes Greensboro Has No-Hitter Carolina Pennant Clinched | True | By Roscoe McGowen Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/college-survey-rates-nominees-students-call-eisenhower-just.html | COLLEGE SURVEY RATES NOMINEES; Students Call Eisenhower Just, Stevenson Capable and Nixon Crafty Uniform Attitudes Found | True | By Emma Harrison Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/kansas-city-rate-rise-cleared.html | Kansas City Rate Rise Cleared | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/auto-sets-track-mark-baker-drives-119659-mph-in-darlington.html | AUTO SETS TRACK MARK; Baker Drives 119.659 M.P.H. in Darlington Qualifying | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/moses-criticizes-gerosa-tax-stand-joins-others-in-advocating.html | MOSES CRITICIZES GEROSA TAX STAND; Joins Others in Advocating Continued Exemptions for Public Housing | True | By Paul Crowell | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/seattle-sailors-win-take-sears-trophy-in-north-american-junior.html | SEATTLE SAILORS WIN; Take Sears Trophy in North American Junior Series | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/herbert-h-mahl-47-a-lutheran-pastor.html | HERBERT H. MAHL, 47, A LUTHERAN PASTOR | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/jakarta-inquiry-held-foreign-minister-questioned-on-corruption.html | JAKARTA INQUIRY HELD; Foreign Minister Questioned on Corruption Charges | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nehru-names-finance-chief.html | Nehru Names Finance Chief | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/american-u-picks-law-dean.html | American U. Picks Law Dean | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/polhemus-takes-sailing-laurels-noroton-skipper-gains-title-in.html | POLHEMUS TAKES SAILING LAURELS; Noroton Skipper Gains Title in National Raven Series With Sloop Renown Wins Day's First Race Fog and Rough Seas | True | By Deane McGowen Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-carloadings-continue-to-lag-latest-report-shows-a-less-than.html | U.S. CARLOADINGS CONTINUE TO LAG; Latest Report Shows a Less Than Seasonal Rise-- Indexes Decline | True | Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/blind-get-right-of-way-drivers-required-to-stop-for-them-under-new.html | BLIND GET RIGHT OF WAY; Drivers Required to Stop for Them Under New Law | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/harvesters-net-declines-by-169-profit-34533000-in-nine-monthsvolume.html | HARVESTER'S NET DECLINES BY 16.9%; Profit $34,533,000 in Nine Months--Volume Up 2% to $913,403,000 Sales to Subsidiaries Up COMPANIES ISSUE EARNINGS FIGURES | True | Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/a-correction.html | A Correction | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/italian-film-fete-in-us-5-new-movies-will-be-shown-in-san-francisco.html | ITALIAN FILM FETE IN U.S.; 5 New Movies Will Be Shown in San Francisco Theatre | True | Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/stevenson-hears-south-is-for-him-leaders-are-enthusiastic-nominee.html | STEVENSON HEARS SOUTH IS FOR HIM; Leaders are Enthusiastic-- Nominee Scores President on His Nuclear Policies STEVENSON HEARS SOUTH IS FOR HIM Russell Wires Stevenson Plan Was Cancelled Clement Also Confident | True | By William M. Blair Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/algerian-rebels-lose-50-reported-slain-as-french-assault-two-peaks.html | ALGERIAN REBELS LOSE; 50 Reported Slain as French Assault Two Peaks | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/chennault-has-operation.html | Chennault Has Operation | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nielsen-merlo-gain-in-tennis.html | Nielsen, Merlo Gain in Tennis | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/frick-tops-mance-in-links-playoff-innis-arden-junior-takes-medal-in.html | FRICK TOPS MANCE IN LINKS PLAY-OFF; Innis Arden Junior Takes Medal in Westchester After 4 Extra Holes | True | Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/finance-company-places-4-issue-general-acceptance-corp-debentures.html | FINANCE COMPANY PLACES 4 % ISSUE; General Acceptance Corp. Debentures Are Offered to Public at 99.47 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/niagara-mohawk-plans-new-plan.html | NIAGARA MOHAWK PLANS NEW PLAN | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/manila-base-talks-making-slow-gains.html | MANILA BASE TALKS MAKING SLOW GAINS | True | Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/press-is-criticized-hartford-editor-calls-papers-passive-to-common.html | PRESS IS CRITICIZED; Hartford Editor Calls Papers 'Passive' to Common Man | True | Special To The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/magnesium-output-sags.html | Magnesium Output Sags | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/teague-criticizes-legion-on-bevefits.html | TEAGUE CRITICIZES LEGION ON BEVEFITS' | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/letters-to-the-times-civil-rights-record-republicans-should.html | Letters To The Times; Civil Rights Record Republicans Should Emphasize Gains Made, It Is Said Support of Negroes Congressional Seniority Reporting on Olympic Activities Tribute to G.H. Tinkham Colorful Character of Massachusetts Congressman Recalled Hazards for Visitors Abe Stark Upheld The Proud Clan of Smith To Punish Subway Strikers Discipline Advocated for Disobeying Law, Penalizing Public Disservice Done Visitors to Dachau Criticized | True | JOSEPH F. KLECKA.BRUCE BARTON.MILTON SOLOMON.MORTON FREILICHERROBERT RIE, | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bond-offering-closed-canada-withdraws-100-million-of-conversion.html | BOND OFFERING CLOSED; Canada Withdraws 100 Million of Conversion Issue | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bar-urges-compliance-on-integration-willingly.html | Bar Urges Compliance On Integration Willingly | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/tax-on-gravel-pits-is-called-too-low.html | TAX ON GRAVEL PITS IS CALLED TOO LOW | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/argonauts-sign-qaliffa.html | Argonauts Sign Qaliffa | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/the-purloined-ic.html | THE PURLOINED "IC" | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/growth-control-in-plant-studied-cornell-researchers-report-gains-in.html | GROWTH CONTROL IN PLANT STUDIED; Cornell Researchers Report Gains in Watching Cells Dividing by Stimulus | True | By Robert H. Plumb Special To The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/text-of-nasser-statement.html | Text of Nasser Statement | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/special-care-and-makeup-held-needed-for-back-and-shoulders-bared-by.html | Special Care and Make-Up Held Needed For Back and Shoulders Bared by Gowns | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/wood-field-and-stream-weekend-fishing-likely-to-be-good-off-new.html | Wood, Field and Stream; Week-End Fishing Likely to Be Good Off New Jersey and Long Island | True | By John W. Randolph | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nato-suez-talk-called-french-arrive-on-cyprus-wider-purpose-seen.html | NATO Suez Talk Called; French Arrive on Cyprus; Wider Purpose Seen France Links Up Problem NATO UNIT CALLED IN SUEZ DISPUTE Lloyd to Attend Meeting Gibraltar Sending Force | True | By Henry Giniger Special To the New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/tariff-hearing-dates-fixed.html | Tariff Hearing Dates Fixed | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/windstorm-rips-fargo-6-hurt-damage-widespread-in-north-dakota-city.html | WINDSTORM RIPS FARGO; 6 Hurt, Damage Widespread in North Dakota City | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/pentagon-is-called-censor-of-war-film.html | PENTAGON IS CALLED CENSOR OF WAR FILM | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/son-to-mrs-allen-k-eastman.html | Son to Mrs. Allen K. Eastman | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/democrats-retort-republican-is-bad-enough-name-for-rivals-democrats.html | Democrats Retort 'Republican' Is Bad Enough Name for Rivals; DEMOCRATS BAR 'PUBLICAN' LABEL | True | By Anthony Lewis Special To The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/jacksonville-wins-pennant.html | Jacksonville Wins Pennant | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/two-bombs-exploded-in-cuba.html | Two Bombs Exploded in Cuba | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/reprisal-feared-for-dios-arrest-informer-may-be-in-group-accused-in.html | REPRISAL FEARED FOR DIO'S ARREST; Informer May Be in Group Accused in Riesel Case-- Secrecy Is Imposed No Defendants Post Bail | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/miss-gade-is-wed-to-wj-curtis-3d-wears-ivory-silk-taffeta-at.html | MISS GADE IS WED TO W.J. CURTIS 3D; Wears Ivory Silk Taffeta at Marriage to Yale Senior in Church of Epiphany Nelson--Panaretos Smithline--Luftig | True | The New York Times | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/films-spur-import-of-tokyo-fashions.html | Films Spur Import Of Tokyo Fashions | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/british-circulation-off-note-total-1907490000-down-16900000.html | BRITISH CIRCULATION OFF; Note Total 1,907,490,000, Down 16,900,000 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/union-might-clip-wings-of-angels-afm-unit-plans-barring-members.html | UNION MIGHT CLIP WINGS OF 'ANGELS'; A.F.M. Unit Plans Barring Members From Investing in Shows--Opposition Seen Members File Complaints | True | By Sam Zolotow | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/boston-post-cuts-price.html | Boston Post Cuts Price | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/amana-to-award-science-fund-shares-as-an-incentive-for-appliance.html | Amana to Award Science Fund Shares As an Incentive for Appliance Dealers | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/4-accused-in-use-of-suffolk-name-buying-of-drugs-at-discount-as.html | 4 ACCUSED IN USE OF SUFFOLK NAME; Buying of Drugs at Discount as County Agent Laid to Official and 3 Others | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mt-hood-suit-filed-girls-father-sues-hostel-group-for-500000.html | MT. HOOD SUIT FILED; Girl's Father Sues Hostel Group for $500,000 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/child-to-mrs-jd-couig-jr.html | Child to Mrs. J.D. Couig Jr. | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rural-westport-spurns-house-numbers-but-town-says-quaint-chaos-must.html | Rural Westport Spurns House Numbers, But Town Says Quaint Chaos Must End | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/prices-of-grain-little-changd-wheat-gains-corn-declines-and.html | PRICES OF GRAIN LITTLE CHANGED; Wheat Gains, Corn Declines, and Soybeans Are Mixed --Rains Widespread | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/new-names-for-vietnamese.html | New Names for Vietnamese | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/warnerchilcott-names-advertising-manager.html | Warner-Chilcott Names Advertising Manager | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bank-robber-thanks-police-for-arrest.html | BANK ROBBER THANKS POLICE FOR ARREST | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/japan-and-russia.html | JAPAN AND RUSSIA | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/books-today.html | Books Today | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/market-basket.html | Market Basket | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/british-unions-bar-soviet-ties.html | British Unions Bar Soviet Ties | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/jack-welcomes-negro-bar-group-us-must-set-own-house-in-order-on.html | JACK WELCOMES NEGRO BAR GROUP; U.S. Must 'Set Own House in Order' on Race Bias, He Tells Convention Here | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/milwaukee-city-chiefs-plan-for-world-series.html | Milwaukee City Chiefs Plan for World Series | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/british-fund-a-way-to-make-steel-without-blast-furnace-process.html | British Fund a Way to Make Steel Without Blast Furnace Process; Liquid Ore Used NEW WAY FOUND TO MAKE STEEL 'Better Than Theory' Deuterium Reaction Described | True | By John Hillaby Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/troth-announced-of-miss-connolly-former-student-at-maryville.html | TROTH ANNOUNCED OF MISS CONNOLLY; Former Student at Maryville College Will Be Wed to David A. Ramsey, Seminarian Spooner--Olsen | True | Special to The New York Times.Proffitts | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/eviction-rule-clarified-tax-relief-on-repairs-may-act-as-bar-to.html | EVICTION RULE CLARIFIED; Tax Relief on Repairs May Act as Bar to Removals | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/british-cricket-scores.html | British Cricket Scores | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/new-speed-limit-on-us-20.html | New Speed Limit on U.S. 20 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/british-unveil-supersonic-jet.html | British Unveil Supersonic Jet | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/burkemo-fairfield-get-69s-at-detroit-eight-pros-shoot-firstround.html | Burkemo, Fairfield Get 69's at Detroit; EIGHT PROS SHOOT FIRST-ROUND 70'S Souchak, Flek are Among Group Behind Co-Leaders in Motor City Open | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/group-will-decide-merits-of-missiles.html | GROUP WILL DECIDE MERITS OF MISSILES | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/abcparamount-western-union-buy-into-instrument-concern-expansion-is.html | ABC-Paramount, Western Union Buy Into Instrument Concern; Expansion Is Planned SHARE ACQUIRED IN RESEARCH UNIT | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/brittains-67-triumphs-sidels-defeated-by-4-shots-in-fatherson-golf.html | BRITTAINS 67 TRIUMPHS; Sidels Defeated by 4 Shots in Father-Son Golf Play-Off | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/8-killed-in-indonesian-ambusl.html | 8 Killed in Indonesian Ambusl | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/moscows-cold-war-on-bonn.html | MOSCOW'S COLD WAR ON BONN | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/money.html | Money | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/the-order-of-finishes.html | THE ORDER OF FINISHES | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/liquidation-hits-rubber-futures-september-contracts-lead.html | LIQUIDATION HITS RUBBER FUTURES; September Contracts Lead Decline--Moves Mixed in Other Commodities | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bragan-fined-100-by-giles.html | Bragan Fined $100 by Giles | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/kellogg-sailing-victor-wins-2-of-3-races-in-junior-penguin-series.html | KELLOGG SAILING VICTOR; Wins 2 of 3 Races in Junior Penguin Series at Sea Cliff. | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/monroe-kelly-70-exadmiral-dies-commandant-of-third-naval-district.html | MONROE KELLY, 70, EX-ADMIRAL, DIES; Commandant of Third Naval District Here in 1944-48 Served at The Hague | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/britain-expelling-2-egyptian-aides-grants-embassy-diplomats-72.html | BRITAIN EXPELLING 2 EGYPTIAN AIDES; Grants Embassy Diplomats 72 Hours to Leave--Step Is Retort to Cairo Action BRITAIN TO EXPEL 2 EGYPTIAN AIDES Seized Britons Interviewed 2 More Egyptians Jailed | True | By Hennett Love Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/indian-lower-house-passes-press-law.html | INDIAN LOWER HOUSE PASSES PRESS LAW | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/east-side-to-get-2-new-buildings-plans-are-filed-for-office.html | EAST SIDE TO GET 2 NEW BUILDINGS; Plans Are Filed for Office Structures on Second and Third Avenues | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/dr-white-begins-soviet-visit.html | Dr. White Begins Soviet Visit | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/australian-house-gets-new-budget.html | AUSTRALIAN HOUSE GETS NEW BUDGET | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bethlehem-talks-with-union-stall-shipyard-workers-promise-us-not-to.html | BETHLEHEM TALKS WITH UNION STALL; Shipyard Workers Promise U.S. Not to Strike Right Away, but Begin Vote | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/plea-for-south-africa-governor-general-asks-for-understanding-of.html | PLEA FOR SOUTH AFRICA; Governor General Asks for Understanding of Problem | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/monroe-75-paces-junior-golf-test-medal-is-won-by-rockaway-river.html | MONROE 75 PACES JUNIOR GOLF TEST; Medal Is Won by Rockaway River Player--Two Get 76's at Plainfield | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/anslem-halts-peck-in-fourth.html | Anslem Halts Peck in Fourth | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/distress-calls-believed-a-hoax-police-hold-woman-after-radio.html | DISTRESS CALLS BELIEVED A HOAX; Police Hold Woman After Radio Message Reports Plane Crashing in Bay | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/need-a-buffalo-us-is-to-sell-500-wildlife-service-says-you-can-buy.html | NEED A BUFFALO? U.S. IS TO SELL 500; Wildlife Service Says You Can Buy One Live or Use It Home on the Range Herds Doing Fine | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/two-housing-projects-proposed-to-ease-lincoln-sq-relocation.html | Two Housing Projects Proposed To Ease Lincoln Sq. Relocation; RELOCATION PLAN IS GIVEN TO BOARD | True | By Charles Grutzner | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/encephalitis-cases-are-of-grave-type.html | ENCEPHALITIS CASES ARE OF GRAVE TYPE | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/dividends-announced.html | Dividends Announced | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/brinks-jury-visits-scene-of-robbery.html | Brink's Jury Visits Scene of Robbery | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/exports-fell-in-july-total-put-at-1630000000-3-below-the-june-level.html | EXPORTS FELL IN JULY; Total Put at $1,630,000,000, 3% Below the June Level | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/girl-invites-president-asks-him-to-honor-ancestor-who-founded-labor.html | GIRL INVITES PRESIDENT; Asks Him to Honor Ancestor, Who Founded Labor Day | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/deals-in-the-bronx-operator-pays-cash-for-brook-ave-apartments.html | DEALS IN THE BRONX; Operator Pays Cash for Brook Ave. Apartments | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/paris-socialist-aids-italians.html | Paris Socialist Aids Italians | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/state-banking-aide-promoted.html | State Banking Aide Promoted | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mines-kill-2-israelis-3-other-soldiers-injured-army-accuses.html | MINES KILL 2 ISRAELIS; 3 Other Soldiers Injured— Army Accuses Egyptians | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/arctic-supply-fleet-back.html | Arctic Supply Fleet Back | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/integrated-schools-open.html | Integrated Schools Open | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/contents-of-television-program-to-be-scanned-12-hour-sunday.html | Contents of Television Program To Be Scanned 12 Hour Sunday | True | Special to The New York Times | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nylon-and-vinyl-studied-for-dutch-dike-covers.html | Nylon and vinyl Studied For Dutch Dike Covers | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mongolia-builds-industrial-base-nations-capital-exemplifies-red.html | MONGOLIA BUILDS INDUSTRIAL BASE; Nation's Capital Exemplifies Red Effort to Transform Herdsmen's Economy Huge Square Depicted | | By Jack Raymond Special To the New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/dutch-line-busy-tomorrow.html | Dutch Line Busy Tomorrow | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/steel-companies-shift-top-officers-steel-companies-shift-chief.html | Steel Companies Shift Top Officers; STEEL COMPANIES SHIFT CHIEF AIDES | | Deakin Studio | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bess-zechnowitz-is-married.html | Bess Zechnowitz Is Married | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/maltese-off-to-london-talks.html | Maltese Off to London Talks | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/penn-ind-seeks-school-financing-building-authority-of-the-township.html | PENN, IND., SEEKS SCHOOL FINANCING; Building Authority of the Township Sets Sept. 7 for $3,000,000 Flotation Springfield, Ill. Michigan School District Neenah, Wis. Tiger Creek, Ohio | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mcdowall-cast-in-scoundrel.html | McDowall Cast in 'Scoundrel' | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bardin-to-lead-tuna-team.html | Bardin to Lead Tuna Team | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/6-poles-quit-ship-in-sweden.html | 6 Poles Quit Ship in Sweden | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/fraternity-in-dispute-sigma-nu-debates-selectivity-5-chapters-under.html | FRATERNITY IN DISPUTE; Sigma Nu Debates 'Selectivity' --5 Chapters Under Fire | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/navy-professor-heads-college.html | Navy Professor Heads College | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nbc-tv-lists-colorful-plans-17-series-of-tinted-shows-slated-on.html | N.B.C.-- TV LISTS COLORFUL PLANS; 17 Series of Tinted Shows Slated on Regular Basis, an Increase of 14 Shepherd Rejoins Flock | True | By Val Adams | 1984-09-10 | RE000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/member-banks-overborrow-in-the-week-daily-average-amounts-to.html | Member Banks Overborrow in the Week; Daily Average Amounts to $935,000,000; WEEKLY AVERAGES OF DAILY FIGURES New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/new-yorkjersey-area-less-active-in-building.html | New York-Jersey Area Less Active in Building | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/hiring-declines-july-drop-is-called-seasonal-by-labor-department.html | HIRING DECLINES; July Drop Is Called Seasonal by Labor Department | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/cathedral-in-cologne-is-reopened-for-rally.html | Cathedral in Cologne Is Reopened for Rally | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/on-radio.html | ON RADIO | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/east-side-fears-new-gang-fights-truce-will-end-tuesday-teenage.html | EAST SIDE FEARS NEW GANG FIGHTS; Truce Will End Tuesday-- Teen-Age Leaders Talk of a Permanent Pact Meeting Kept Secret Higher Bail Restored | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mitchell-cites-gain-in-us-fight-on-bias.html | MITCHELL CITES GAIN IN U.S. FIGHT ON BIAS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/state-weighs-rule-on-labor-welfare.html | STATE WEIGHS RULE ON LABOR WELFARE | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/outsider-victor-in-6horse-field-foot-wins-on-101-mighty-mo-with-aid.html | OUTSIDER VICTOR IN 6-HORSE FIELD; Foot Wins on 10-1 Mighty Mo With Aid of Rival's Error --Favored Ancestor 5th Fans Cheer Too Early Ex-Rider Presents Trophy Arcaro's Boner Recalled | True | By James Roach Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nasser-protests-eisenhower-view-on-status-of-suez-denies-convention.html | NASSER PROTESTS EISENHOWER VIEW ON STATUS OF SUEZ; Denies Convention of 1888 Internationalized Canal-- Cites Preamble as Proof DULLES CHIDED BY ENVOY Secretary Explains Stand-- U.S. Officials Disturbed by French Cyprus Move Nasser Issues Statement NASSER PROTESTS EISENHOWER VIEW Concern Is International | True | By Osgood Caruthers Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/twentieth-centuryfox-film-concern-reports-net-of-2156670-for-26.html | TWENTIETH CENTURY-FOX; Film Concern Reports Net of $2,156,670 for 26 Weeks | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/longden-wins-4864th-now-six-under-record.html | Longden Wins 4,864th, Now Six Under Record | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/forest-fires-on-the-riviera.html | Forest Fires on the Riviera | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/navigation-plan-for-air-adopted-militarycivilian-controversy-is.html | NAVIGATION PLAN FOR AIR ADOPTED; Military-Civilian Controversy Is Settled-- New System Result of Compromise Conversion No Problem | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/giants-dodgers-await-big-series-5game-set-starts-tonight-mccormick.html | GIANTS, DODGERS AWAIT BIG SERIES; 5-Game Set Starts Tonight -- McCormick Faces Debut as Polo Grounds Hurler 125,000 Fans Expected Boudreau Is 'Improved' | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/frances-views-on-suez-a-summary-of-government-aims-in-area.html | France's Views on Suez; A Summary of Government Aims in Area Contrasted With U.S. and British Goals | True | By Harold Callender Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/general-baking-co-company-takes-control-of-van-de-kamp-holland.html | GENERAL BAKING CO.; Company Takes Control of Van de Kamp Holland | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/moves-are-mixed-in-cotton-trade-futures-end-1-point-up-to-5.html | MOVES ARE MIXED IN COTTON TRADE; Futures End 1 Point Up to 5 Down--Market Weakens Early, Then Steadies | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bond-redemption-by-austria-looms-6495000-of-defaulted-issues-likely.html | BOND REDEMPTION BY AUSTRIA LOOMS; $6,495,000 of Defaulted Issues Likely to Be Paid When Pact Is Ratified | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/commodities-index-advances-a-little.html | COMMODITIES INDEX ADVANCES A LITTLE | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/gleaming-mark-set-stainless-steel-output-at-high-structural-orders.html | GLEAMING MARK SET; Stainless Steel Output at High -- Structural Orders Drop | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/liverpool-boiler-strike-ends.html | Liverpool Boiler Strike Ends | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/quito-cabinet-is-named-new-government-of-ecuador-will-be.html | QUITO CABINET IS NAMED; New Government of Ecuador Will Be Inaugurated Today | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/wagner-enters-race-for-senate-party-hails-step-he-ascribes-his.html | WAGNER ENTERS RACE FOR SENATE; PARTY HAILS STEP; He Ascribes His Change of Mind to Desire to Help Democratic Ticket STEVENSON IS 'PLEASED' Mayor Calls Stark Qualified to Run City--G.O.P. Choice for U.S. Office Is 'Open' Solves Party Problem WAGNER ENTERS RACE FOR SENATE Mayor Extols Stark | True | By Leo Egan the New York Times | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/dutch-bullish-on-oil-finds.html | Dutch Bullish on Oil Finds | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/minute-maid-corp-9month-sales-up-11-net-fell-to-101-a-share-from.html | MINUTE MAID CORP.; 9=Month Sales Up 11 %--Net Fell to $1.01 a Share From $1.90 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/argentina-to-qualify-end-of-government-control-to-herald-olympic.html | ARGENTINA TO QUALIFY; End of Government Control to Herald Olympic Participation | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-gilchrist-wed-to-robert-oliphant.html | MRS. GILCHRIST WED TO ROBERT OLIPHANT | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/other-meetings-barker-bros-graton-knight.html | OTHER MEETINGS; Barker Bros. Graton & Knight | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bonn-ottawa-discuss-pilots.html | Bonn, Ottawa Discuss Pilots | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nixon-returning-to-fathers-side-vice-president-cuts-respite-in.html | NIXON RETURNING TO FATHER'S SIDE; Vice President Cuts Respite in Jersey after Phone Call Telling of Critical Turn | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/liquor-post-filled-stiglmeier-appointed-to-state-board-by-governor.html | LIQUOR POST FILLED; Stiglmeier Appointed to State Board by Governor | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/japans-socialists-assail-soviet-stand.html | JAPAN'S SOCIALISTS ASSAIL SOVIET STAND | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/naval-stores.html | NAVAL STORES | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/curtis-calls-preferred.html | Curtis Calls Preferred | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/aragon-set-down-after-coast-bout-referee-roth-suspended-for-abrupt.html | ARAGON SET DOWN AFTER COAST BOUT; Referee Roth Suspended for Abrupt Ending of Fight-- Purse Is Released | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/24mile-bridge-on-lake-is-opened-in-louisiana.html | 24-Mile Bridge on Lake Is Opened in Louisiana | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/terry-gets-69-for-143-air-force-lieutenant-ahead-in-interservice.html | TERRY GETS 69 FOR 143; Air Force Lieutenant Ahead in Interservice Golf Test | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/store-sales-rise-8-in-the-nation-volume-tops-1955-figure-level-here.html | STORE SALES RISE 8% IN THE NATION; Volume Tops 1955 Figure --Level Here Shows 5% Gain for Week Sales Up 5@ Here | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/60000000-sought-by-southern-bell.html | $60,000,000 SOUGHT BY SOUTHERN BELL | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/parkway-crash-victim-dies.html | Parkway Crash Victim Dies | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/pollen-count.html | Pollen Count | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/a-tough-role-for-usia.html | A TOUGH ROLE FOR U.S.I.A. | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/top-auto-makers-see-smooth-road-leaders-are-bullish-for-57-ford.html | TOP AUTO MAKERS SEE SMOOTH ROAD; Leaders Are Bullish for '57 --Ford Predicts Good Sales and Earnings COLBERT IS OPTIMISTIC Chrysler Chief Expects Year to Equal or Better '55-- Romney Forecasts Gain Colbert Praises Cars Romney Is Optimistic | True | By Damon Stetson Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/senesky-to-coach-warriors.html | Senesky to Coach Warriors | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/federal-union-reelects-head.html | Federal Union Re-elects Head | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/alcoa-secondary-planned.html | Alcoa Secondary Planned | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-bartol-wins-on-78-gains-low-gross-prize-after-draw-with-mrs.html | MRS. BARTOL WINS ON 78; Gains Low Gross Prize After Draw With Mrs. Ewing | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/pyle-to-discuss-campaign.html | Pyle to Discuss Campaign | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/javits-charges-a-smear-denies-any-tie-with-reds-smear-is-called.html | Javits Charges a 'Smear'; Denies Any Tie With Reds; Smear Is Called 'Scurrilous' Influence on Choice Doubted JAVITS CHARGES 'SMEAR' POLITICS Eastland Declines Comment | True | By Peter Kihss | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/longer-daytime-skirts-are-predicted-at-stores-showing-of-french.html | Longer Daytime Skirts Are Predicted At Store's Showing of French Fashions; French Evening Fashions Range From Poetic to Stately, But All Are Designed to Make a Woman Her Most Feminine | True | Drawings by Sylvia Braverman For the New York Timesphotographed In Paris By Sharland For the New York Times | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/record-high-of-922030-to-go-to-city-schools.html | Record High of 922,030 To Go to City Schools | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/times-sq-gets-union-label.html | Times Sq. Gets Union Label | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/janice-probasco-troth-bennington-student-will-be-wed-to-harry-j.html | JANICE PROBASCO TROTH; Bennington Student Will Be Wed to Harry J. Griffiths | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/hanna-in-semifinals-beats-mendel-in-curtailed-eastern-senior-tennis.html | HANNA IN SEMI-FINALS; Beats Mendel in Curtailed Eastern Senior Tennis | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/labor-is-advised-to-cleanse-ranks-roman-catholics-ask-action-on.html | LABOR IS ADVISED TO CLEANSE RANKS; Roman Catholics Ask Action on Rackets--Other Faiths Issue Holiday Messages Legislative Perils Seen | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/12day-law-session-begins-in-louisiana.html | 12-DAY LAW SESSION BEGINS IN LOUISIANA | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/engineer-fiance-of-miss-doelger-charles-brown-jr-alumnus-of-notre.html | ENGINEER FIANCE OF MISS DOELGER; Charles Brown Jr., Alumnus of Notre Dame, to Marry Sacred Heart Graduate Pierce--Reaves Greenberg-Eriehson Shalita--Stern | True | DeKane | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/hodge-aide-pleads-guilty-in-us-court.html | HODGE AIDE PLEADS GUILTY IN U.S. COURT | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/envoy-urges-plan-on-press-relations.html | ENVOY URGES PLAN ON PRESS RELATIONS | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/indonesian-smuggling-rampant-foreign-exchange-losses-heavy-illegal.html | Indonesian Smuggling Rampant; Foreign Exchange Losses Heavy; Illegal Traders Say They Are Motivated Only by Loyalty to Home Islands--Even Army Bootlegs for Its Keep Sumatra and Celebes Centers Tricks of the Trade 21 Arrested in 6 Months | True | By Robert Alden Special To the New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/laror-gives-lehman-human-right-shonor.html | LAROR GIVES LEHMAN HUMAN RIGHT SHONOR | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/english-team-wins-in-glen-cove-tennis.html | ENGLISH TEAM WINS IN GLEN COVE TENNIS | True | Special to The New York Times. | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/city-snubs-moses-voting-150000-for-zoning-study-board-of-estimate.html | CITY SNUBS MOSES, VOTING $150,000 FOR ZONING STUDY; Board of Estimate Approves Project Assailed by Park Head as Waste of Money Moses Assails Project CITY ZONING STUDY TO COST $150,000 | True | By Charles G. Bennett | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/new-parking-garage-gets-city-approval.html | NEW PARKING GARAGE GETS CITY APPROVAL | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/simpsons-pacers-score-at-yonkers-nyland-hanover-and-torpid-victors.html | SIMPSON'S PACERS SCORE AT YONKERS; Nyland Hanover and Torpid Victors in $33,150 Test-- Dennis Barred 10 Nights | True | | 1984-09-10 | RE000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-tennis-opens-10day-run-today-head-and-shirley-fry-rated.html | U.S. TENNIS OPENS 10-DAY RUN TODAY; Hoad and Shirley Fry Rated Favorites to Gain Titles-- Savitt in Comeback Bid Rosewall Chief Threat Wimbledon Victor in 1951 FEATURE MATCHES TODAY | True | By Allison Danzig | 1984-09-10 | RE000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/factory-sales-decline-car-shipments-8648754-in-7-months-against.html | FACTORY SALES DECLINE; Car Shipments 8,648,754 in 7 Months, Against 4,885,465 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/byrnes-aids-3d-party-signs-independents-petition-to-appear-on.html | BYRNES AIDS 3D PARTY; Signs Independents' Petition to Appear on Ballot | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/dr-william-siegal-dies-pioneer-in-mass-use-of-chest-xrays-to-detect.html | DR. WILLIAM SIEGAL DIES; Pioneer in Mass Use of Chest X-Rays to Detect TB Was 61 | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/like-father-like-son-robert-ferdinand-wagner-has-grown-in-office.html | Like Father, Like Son?; Robert Ferdinand Wagner Has Grown in Office Willingness to Listen | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/chilean-bank-strike-continues.html | Chilean Bank Strike Continues | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/polish-jews-get-visas-for-israel-about-100-a-month-leaving-as.html | POLISH JEWS GET VISAS FOR ISRAEL; About 100 a Month Leaving as Warsaw Government Eases Emigration Curb | True | By Sydney Gruson Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/stocks-stumble-steady-at-close-drop-as-much-as-5-points-under.html | STOCKS STUMBLE, STEADY AT CLOSE; Drop as Much as 5 Points Under Active Selling, Then Quietly Reduce Losses AVERAGE OFF 3.11 POINTS 812 Issues Fall as 160 Rise --Only 3 Set 1956 Highs, 104 Touch New Lows Santa Fe, Gulf Off 3 STOCKS STUMBLE, STEADY AT CLOSE | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/11-new-polio-cases-in-chicago.html | 11 New Polio Cases in Chicago | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/taggart-badly-injured-as-speed-boat-overturns-mishap-destroys.html | Taggart Badly Injured as Speed Boat Overturns; MISHAP DESTROYS SLO-MO-SHUN IV Taggart Is Hospitalized With Fractured Limbs and Ribs After Gold Cup Trial Witnesses Tell of Flip Seven Places Available Blame Laid to Patrol Boat | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/transport-news-of-interest-here-coast-guard-lists-proposed-small.html | TRANSPORT NEWS OF INTEREST HERE; Coast Guard Lists Proposed Small Craft Rules--S.A.S. and Germans Negotiate S.A.S. Negotiations First Arrival Slated British Helicopter Test | True | Special to The New York Times.Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/700-winding-up-summer-course-at-old-ge-students-gain-wages-as.html | 700 Winding Up Summer Course at Old G.E.; Students Gain Wages as Company Trains Future Employes Eyes to the Future | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/other-sales-mergers-reynolds-metals-co-vanadium-corp.html | OTHER SALES, MERGERS; Reynolds Metals Co. Vanadium Corp. | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bar-rejects-plan-for-un-observer-attorneys-vote-by-7871-not-to-join.html | BAR REJECTS PLAN FOR U.N. OBSERVER; Attorneys Vote by 78-71 Not to Join 2 Groups-- Lodge Tells of Role for Peace | True | By Luther A. Huston Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/dorothy-paulonis-engaged-to-marry.html | DOROTHY PAULONIS ENGAGED TO MARRY | True | | 1984-09-10 | RE0000215354 | B00000609900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/sports-of-the-times-the-homestretch-slight-shortage-wrong-record.html | Sports of The Times; The Homestretch Slight Shortage Wrong Record Friendly Umpire | True | By Arthur Daley | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/labor-maps-drive-to-change-south-aflcio-drafts-project-to-modify.html | LABOR MAPS DRIVE TO 'CHANGE' SOUTH; A.F.L.-C.I.O. Drafts Project to Modify 'Whole Mental Attitude' of the Region Form of Plan in Doubt Call Plan Consistent Asks Change of Charges | True | By Joseph A. Loftus Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/article-1-no-title.html | Article 1 — No Title | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/text-of-wagner-statement.html | Text of Wagner Statement | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/joseph-shryock-industrialist-76-president-of-belmont-iron-works-in.html | JOSEPH SHRYOCK, INDUSTRIALIST, 76; President of Belmont Iron Works in Philadelphia Dies --Bridge-Design Expert | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mgm-woos-pair-from-television-studio-signs-morton-fine-and-david.html | M-G-M WOOS PAIR FROM TELEVISION; Studio Signs Morton Fine and David Friedkin, '9-Day Wonders,' for More Films James Stewart's Plans | True | By Thomas M. Pryor Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/peruvian-budget-a-record.html | Peruvian Budget a Record | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic bottlenecks in the Metropolitan Area | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/film-system-unveiled-mobile-unit-combining-tv-and-cameras.html | FILM SYSTEM UNVEILED; Mobile Unit Combining TV and Cameras Demonstrated | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rains-in-europe-menace-economy-crop-danger-widespread-resort-season.html | RAINS IN EUROPE MENACE ECONOMY; Crop Danger Widespread-- Resort Season Is Bad-- Major Setback Seen | True | By Michael L. Hoffman Special To the New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/turkey-and-syria-in-accord.html | Turkey and Syria in Accord | True | Special to The New York Times. | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/uja-leaders-honored.html | U.J.A. Leaders Honored | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bank-clearings-rise-total-for-26-cities-in-week-well-above-55-level.html | BANK CLEARINGS RISE; Total for 26 Cities in Week Well Above '55 Level | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/constitution-week-set.html | Constitution Week Set | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/envoy-to-egypt-sworn-dulles-praises-hare-as-skilled-diplomat-for.html | ENVOY TO EGYPT SWORN; Dulles Praises Hare as Skilled Diplomat for Key Post | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-08-31 | 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/15-named-to-panel-on-charter-revision.html | 15 NAMED TO PANEL ON CHARTER REVISION | True | | 1984-09-10 | RE0000215354 | B00000609900 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/court-lifts-writ-barring-merger-way-cleared-for-continental-can.html | COURT LIFTS WRIT BARRING MERGER; Way Cleared for Continental Can, Hazel-Atlas to Unite --U.S. Opposed Plan OTHER SALES, MERGERS Valley Metal Products Bassons Industries COMPANIES PLAN SALES, MERGERS Flour Mills of America Jones & Lamson Minneapolis-Honeywell | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/detroit-dairies-raise-price.html | Detroit Dairies Raise Price | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/son-gets-va-scholarship.html | Son Gets V.A. Scholarship | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/nielsen-gains-tennis-final.html | Nielsen Gains Tennis Final | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/shipyard-union-votes-for-strike-but-talks-with-bethlehem-will.html | SHIPYARD UNION VOTES FOR STRIKE; But Talks With Bethlehem Will Resume on Thursday as U.S. Agency Steps In | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lions-beat-eagles-3014-detroit-pro-eleven-triumphs-as-layne-stars.html | LIONS BEAT EAGLES, 30-14; Detroit Pro Eleven Triumphs as Layne Stars at Miami | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cairo-diplomats-predict-nasser-may-compromise-view-presupposes.html | CAIRO DIPLOMATS PREDICT NASSER MAY COMPROMISE; View Presupposes Success of Menzies' Suez Mission in Hurdling First Obstacle Control Authority Is Issue CAIRO DIPLOMATS HOPEFUL ON SUEZ Hail Eisenhower Explanation | True | By Osgood Caruthers Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-urged-to-let-nisei-tell-views-liberties-union-aide-backs-right.html | U.S. URGED TO LET NISEI TELL VIEWS; Liberties Union Aide Backs Right to Speak Out on Policy Involving Japan Jewish Appeals Cited | True | By Lawrence E. Davies Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/transcript-of-news-conference-held-by-president-eisenhower-campaign.html | Transcript of News Conference Held by President Eisenhower; Campaign Plans Hazy Price Stability Cited Whistle Stopping Barred Book Expresses His Views No Comment on Labor Will Make Record Clear Health Issue Clarified | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/5-of-motormen-in-subway-strike-lose-their-jobs-2-top-union-officers.html | 5 Of MOTORMEN IN SUBWAY STRIKE LOSE THEIR JOBS; 2 Top Union Officers Ousted -- 21 Remain Suspended -- Members Will Meet Decision to Be Appealed 5 ARE DISCHARGED BY TRANSIT BOARD 400 Reprimanded | True | By Ralph Katz | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/news-conferece-in-brief.html | News Conferece in Brief | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/suez-canal-concern-sent-checks-to-french-newspapers-in-crisis.html | Suez Canal Concern Sent Checks To French Newspapers in Crisis | True | By Harold Callender Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/tigers-top-athletics-kaline-sparks-61-victory-by-driving-in-five.html | TIGERS TOP ATHLETICS; Kaline Sparks 6-1 Victory by Driving in Five Tallies | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/durability-praised-in-small-appliances.html | Durability Praised In Small Appliances | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/producer-sales-for-july-decline-manufacturer-return-for-month-down.html | PRODUCER SALES FOR JULY DECLINE; Manufacturer Return for Month Down 3 Billion, Government Reports | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/giants-pick-starting-backs.html | Giants Pick Starting Backs | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/turkish-publisher-sentenced-to-jail.html | TURKISH PUBLISHER SENTENCED TO JAIL | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-golfers-triumph-beat-canada-1360-to-1466-in-tourney-for-blind.html | U.S. GOLFERS TRIUMPH; Beat Canada, 1,360 to 1,466, in Tourney for Blind | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bond-prepayments-set-low-since-1953.html | BOND PREPAYMENTS SET LOW SINCE 1953 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eckwerth-cited-for-murder.html | Eckwerth Cited for Murder | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/baltimore-gas-elects-hc-ward.html | Baltimore Gas Elects H.C. Ward | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/nancy-hertzmark-wed-married-in-waterbury-home-to-nathan-k-trynin.html | NANCY HERTZMARK WED; Married in Waterbury Home to Nathan K. Trynin | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/leslie-weisenburg-dies-consul-at-the-u-s-embassy-in-paris-succumbs.html | LESLIE WEISENBURG DIES; Consul at the U. S. Embassy in Paris Succumbs at 64 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bairds-puppets-open-run-today-marionette-theatre-begins-9day.html | BAIRD'S PUPPETS OPEN RUN TODAY; Marionette Theatre Begins 9-Day Engagement at the Playhouse With 3 Shows Belasco to Keep 'Phalarope' | True | By Louis Calta | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/son-to-the-howard-stones.html | Son to the Howard Stones | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/pace-for-marketing-of-new-issues-above-average-before-a-holiday.html | Pace for Marketing of New Issues Above Average Before a Holiday; Calendar Is Light | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/state-fair-opens-today-officials-aiming-for-a-record-attendance-of.html | STATE FAIR OPENS TODAY; Officials Aiming for a Record Attendance of 500,000 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-oarsmen-excel-gain-european-finals-in-five-rowing-tests-in.html | SOVIET OARSMEN EXCEL; Gain European Finals in Five Rowing Tests in Yugoslavia | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mike-gibbons-69-dead-phantom-of-ring-early-in-century-was.html | MIKE GIBBONS, 69, DEAD; 'Phantom' of Ring Early in Century Was Middleweight | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/trading-is-dull-for-commodities-holdings-evened-for-3day.html | TRADING IS DULL FOR COMMODITIES; Holdings Evened for 3-Day Holiday--Most Futures Generally Higher | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hungary-out-of-soccer.html | Hungary Out of Soccer | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/legion-aids-children-127-million-spent-in-30-years-to-help-nations.html | LEGION AIDS CHILDREN; $127 Million Spent in 30 Years to Help Nation's Needy | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/miss-seagram-to-be-wed-today.html | Miss Seagram to Be Wed Today | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mcleanberman.html | McLean--Berman | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cairo-says-israel-killed-13-in-raids-troops-reported-to-have-died.html | CAIRO SAYS ISRAEL KILLED 13 IN RAIDS; Troops Reported to Have Died in 3 Attacks--Complains Lodged With U.N. Body Puzzlement Voiced | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/the-roxy-is-sold-in-6-million-deal-rockefeller-center-inc-buys.html | THE ROXY IS SOLD IN 6 MILLION DEAL; Rockefeller Center, Inc., Buys Theatre and Leases It to Present Management Theatre Opened in 1927 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hbomb-tests-backed-knowland-assails-stevenson-for-proposal-to-ban.html | H-BOMB TESTS BACKED; Knowland Assails Stevenson for Proposal to Ban Them | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mitchell-confers-with-ila-chiefs-pier-union-airs-vote-fight-and.html | MITCHELL CONFERS WITH I.L.A. CHIEFS; Pier Union Airs Vote Fight and Contract Dispute--Employers Shun Parley Assurances Given | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/seaplanes-ordered-martin-to-build-jet-craft-at-a-cost-of-102.html | SEAPLANES ORDERED; Martin to Build Jet Craft at a Cost of 102 Millions | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/important-venice-exhibition-shows-the-whole-wide-world-of-fashion.html | Important Venice Exhibition Shows The Whole Wide World of Fashion | True | Photographed by Sharland In Venice For the New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/2-elevators-trap-8-persons-3-hours-fuse-blows-out-in-broad-st.html | 2 ELEVATORS TRAP 8 PERSONS 3 HOURS; Fuse Blows Out in Broad St. Building--Passengers Pass the Time in Singing | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/new-photos-of-cells-measuring-technique-may-discover-cancer-clues.html | NEW PHOTOS OF CELLS; Measuring Technique May Discover Cancer Clues | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/pirates-reschedule-tie-game.html | Pirates Reschedule Tie Game | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/pleas-made-for-pets-aspca-urges-vacationers-not-to-abandon-animals.html | PLEAS MADE FOR PETS; A.S.P.C.A. Urges Vacationers Not to Abandon Animals | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/new-weekly-paper-formed.html | New Weekly Paper Formed | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/west-coast-boat-joins-qualifiers-shanty-10th-craft-to-pass-time.html | WEST COAST BOAT JOINS QUALIFIERS; Shanty 10th Craft to Pass Time Trials for Gold Cup Race at Detroit Today | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/nagasakis-mayor-here.html | Nagasaki's Mayor Here | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/trans-world-airlines-sets-up-a-new-office.html | Trans World Airlines Sets Up a New Office | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/katherine-t-ogden-to-be-bride-sept-15.html | KATHERINE T. OGDEN TO BE BRIDE SEPT. 15 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hogan-gets-data-in-riesel-inquiry-he-and-williams-end-feud-as-us.html | HOGAN GETS DATA IN RIESEL INQUIRY; He and Williams End Feud as U.S. Attorney Turns Over All Information Hogan Sought Information No Comment on Delay | True | The New York Times | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/the-hole-in-the-sole.html | THE HOLE IN THE SOLE | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/market-recoups-two-days-losses-surge-toward-close-raises-average-to.html | MARKET RECOUPS TWO DAYS LOSSES; Surge Toward Close Raises Average to 337.66, Up 3.86 for the Day VOLUME EBBS, HOWEVER United Aircraft Adds 6 Points -- Martin Rises on Coast on Contract News Close Is Near Day's High | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/distance-drivers-to-vote-on-strike-meet-tomorrow-to-decide-on.html | DISTANCE DRIVERS TO VOTE ON STRIKE; Meet Tomorrow to Decide on Tuesday Walkout or Resuming of Talks Another Strike Looms | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/fire-records.html | Fire Records | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/church-services-to-honor-labor-will-consider-workers-role-episcopal.html | CHURCH SERVICES TO HONOR LABOR; Will Consider Worker's Role -- Episcopal Bishops Plan 'Laboratory' in Wisconsin 'Laboratory for Bishops' A New Cantor Lutheran Membership Grows Leadership Training Speaker From Kenya Evangelistic Musicians Camp's Fund Appeal 'Man' Is Lesson Subject 'Recollection' Mass Catholic Groups Convene | True | By Stanley Rowland Jr. | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/flaherty-much-improved.html | Flaherty 'Much Improved' | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/dior-designs-foundations.html | Dior Designs Foundations | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/trading-is-quiet-in-london-stocks-sets-a-low-since-december.html | TRADING IS QUIET IN LONDON STOCKS; Sets a Low Since December, 1954--Prices Decline, Then Turn Steady | True | Special to the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/giffordwood-elects-two.html | Gifford-Wood Elects Two | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/crisis-on-water-hits-westchester-temporary-closing-of-croton.html | CRISIS ON WATER HITS WESTCHESTER; Temporary Closing of Croton Aqueduct by City Affecting Several Towns in County MOST RESERVOIRS FULL North Tarrytown Is Termed in 'Bad Shape' Despite Aid From 2 Other Systems Repairs to Dam Begun | True | By Merrill Folsom Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/the-screen-marilyn-monroe-arrives-glitters-as-floozie-in-bus-stop.html | The Screen: Marilyn Monroe Arrives; Glitters as Floozie in 'Bus Stop' at Roxy Stork Over Britain Tasteless Melodrama | True | By Bosley Crowther | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/wood-field-and-stream-atlantic-flyways-waterfowl-season-will-run-70.html | Wood, Field and Stream; Atlantic Flyway's Waterfowl Season Will Run 70 Consecutive Days | True | By John W. Randolph | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/president-explains-ban-peiping-still-holds-hostages-he-bars.html | PRESIDENT EXPLAINS BAN; Peiping Still Holds Hostages, He Bars Reporters' Visas | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hartack-wins-no-266-shoemaker-also-has-a-victor-for-264th-score-of.html | HARTACK WINS NO. 266; Shoemaker Also Has a Victor for 264th Score of Year | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/ninotchka-1956-model.html | NINOTCHKA," 1956 MODEL | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/most-prices-rise-in-grain-markets-wheat-gains-1-to-2-cents-rye.html | MOST PRICES RISE IN GRAIN MARKETS; Wheat Gains 1 to 2 Cents --Rye Strong--Soybeans Decline to 1 | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/staying-alive-till-tuesday.html | STAYING ALIVE TILL TUESDAY | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-navy-airbase-costliest-in-spain-vast-naval-base-grows-on-spains.html | U.S. NAVY AIRBASE COSTLIEST IN SPAIN; Vast Naval Base Grows on Spain's Atlantic Coast | True | By Herbert L. Matthews Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/textile-concerns-exhibit-stresses-tie-between-fine-and-applied-arts.html | Textile Concern's Exhibit Stresses Tie Between Fine and Applied Arts | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/corinne-v-loomis-insurance-leader.html | CORINNE V. LOOMIS, INSURANCE LEADER | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/2367-harness-double-sets-freehold-record.html | $2,367 Harness Double Sets Freehold Record | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/wool-consumption-off-rate-for-july-on-fiber-down-8-from-previous.html | WOOL CONSUMPTION OFF; Rate for July on Fiber Down 8% From Previous Month | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/tax-refund-denied-braden.html | Tax Refund Denied Braden | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/kefauver-to-speak-in-albany.html | Kefauver to Speak in Albany | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lawyer-from-the-west-dorothy-mccullough-lee-daughter-of-navy-doctor.html | Lawyer From the West; Dorothy McCullough Lee Daughter of Navy Doctor | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/more-civil-war-shells-found.html | More Civil War Shells Found | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/police-reflect-error-mirror-door-at-jersey-jail-is-installed.html | POLICE REFLECT ERROR; Mirror Door at Jersey Jail Is Installed Backward | True | | 1984-10-04 | RE0000214601 | B00000609901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/pravda-criticizes-shigemitsu-route.html | PRAVDA CRITICIZES SHIGEMITSU ROUTE | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/annesley-howland-is-married-in-south.html | ANNESLEY HOWLAND IS MARRIED IN SOUTH | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lenore-bloomberg-married.html | Lenore Bloomberg Married | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bendix-in-new-plant.html | Bendix in New Plant | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lumber-production-declines-in-week.html | LUMBER PRODUCTION DECLINES IN WEEK | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/the-starters.html | The Starters | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mimi-arnold-triumphs-miss-mitchell-also-in-final-of-us-girls-tennis.html | MIMI ARNOLD TRIUMPHS; Miss Mitchell Also in Final of U.S. Girls' Tennis | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lombardy-is-tied-for-lead-in-chess-sherwin-yanofsky-among-3.html | LOMBARDY IS TIED FOR LEAD IN CHESS; Sherwin, Yanofsky Among 3 Deadlocked First Place in Canadian Open Event | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/stevenson-wants-share-in-us-data-would-like-foreign-reports-similar.html | STEVENSON WANTS SHARE IN U.S. DATA; Would Like Foreign Reports Similar to Truman's in '52 —Ends Tour in Chicago Roosevelt Set Precedent STEVENSON WANTS SHARE IN U.S.DATA To Help Pick Candidate Assumes Truman With Aid | True | By William M. Blair Special To the New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/shift-in-east-pakistan-mirza-again-takes-the-reins-in-crisis-over.html | SHIFT IN EAST PAKISTAN; Mirza Again Takes the Reins in Crisis Over Budget | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/commodity-index-holds-thursdays-level-of-906-is-same-as-wednesdays.html | COMMODITY INDEX HOLDS; Thursday's Level of 90.6 is Same as Wednesday's | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/venezuelan-oil-trust-picks-a-new-chairman.html | Venezuelan Oil Trust Picks a New Chairman | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/iron-steel-payroll-up-estimated-amount-for-six-months-1966650000.html | IRON, STEEL PAYROLL UP; Estimated Amount for Six Months $1,966,650,000 | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/canada-expects-huge-wheat-crop-harvest-put-at-512250000.html | CANADA EXPECTS HUGE WHEAT CROP; Harvest Put at 512,250,000 Bushels-- Stockpile Peak Is Termed Possible Record Stocks Possible | True | | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/primary-prices-hold-unchanged-index-at-1146-of-4649-levelprocessed.html | PRIMARY PRICES HOLD UNCHANGED; Index at 114.6% of '46-49 Level—Processed Foods Up, Farm Goods Off | True | Special to The New York Times. | 1984-10-04 | RE0000214601 | B00000609901 |
| 1956-09-01 | 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/clock-is-cheap-to-run.html | Clock Is Cheap to Run | True | | 1984-10-04 | RE0000214601 | B00000609901 |